B1 (Official Form 1) (04/13)

| United States Bankruptcy Court<br>Central District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**KSL Media, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**13-4193986** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**15910 Ventura Blvd.**<br>**9th Floor**<br>**Encino, CA 91436-2809**   ZIP CODE **91436-2809** | Street Address of Joint Debtor (No. & Street, City, and State):   ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):   ZIP CODE | Mailing Address of Joint Debtor (if different from street address):   ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7<br>☐ Chapter 9<br>☒ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors<br><br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | Tax-Exempt Entity<br>(Check box, if applicable.)<br><br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | Nature of Debts<br>(Check one box)<br><br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."   ☒ Debts are primarily business debts. |
|---|---|---|

| Filing Fee (Check one box.)<br><br>☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:        **Chapter 11 Debtors**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☒ 200-999 | ☐ 1,000-5,000 | ☒ 5001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☒ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1) (04/13)                                                                                           Page 2

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**KSL Media, Inc.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:    **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>**See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>☒ No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box.) |
|---|
| ☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1) (04/13)                                                                                          Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | KSL Media, Inc. |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X _____
Signature of Attorney for Debtor(s)
**Rodger M. Landau CA Bar No. 151456**
Printed Name of Attorney for Debtor(s)
**Landau Gottfried & Berger LLP**
Firm Name
**1801 Century Park East
Suite 700
Los Angeles, CA 90067**
Address
**(310) 557-0050 Fax:(310) 557-0056**
Telephone Number    9/11/13
Date                                        151456

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual
**Janet Miller-Allen**
Printed Name of Authorized Individual
**Controller**
Title of Authorized Individual    9/11/13
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

X _____
Address

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

B1 (Official Form 1) (04/13)                                                                                          Page 4

In re    **KSL Media, Inc.**_____          Case No. _____
                                                    Debtor(s)

# FORM 1. VOLUNTARY PETITION

## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| Fulcrum 5, Inc.<br>To be filed in the Central District of California | Affiliate | |
| T.V. 10's, LLC<br>To be filed in the Central District of California | Affiliate | |

**KSL MEDIA, INC.**
**RESOLUTIONS OF THE BOARD OF DIRECTORS**
**TAKEN BY UNANIMOUS WRITTEN CONSENT**

The undersigned, being the sole member of the Board of Directors (the "Board") of KSL MEDIA, INC., a Delaware corporation (the "Corporation"), acting by unanimous written consent in lieu of a formal meeting of the Board pursuant to Section 141(f) of the General Corporation Law of the State of Delaware, hereby consents to the adoption of the following resolutions:

WHEREAS, the Board was presented with information in June of 2013 indicating that the Corporation's ongoing business restructuring efforts likely would not be successful;

WHEREAS, the Board thereupon resolved to explore options for maximizing the return to creditors of the Corporation, including a potential sale of the assets of the Corporation and/or a managed wind-down of the Corporation's business operations;

WHEREAS, the Board has determined that the Corporation will be unable to sell its assets on acceptable and financially beneficial terms within a reasonable timeframe;

NOW, THEREFORE, BE IT RESOLVED, that the following resolutions are ratified by the Board:

1) RESOLVED, that it is in the best interest of the Corporation, its creditors, employees, and other interested parties that the Corporation file a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code ("Chapter 11") and conduct an orderly wind-down of the Corporation's business operations in Chapter 11;

2) RESOLVED, that the Corporation retain the law firm of Landau Gottfried & Berger LLP to file the Chapter 11 petition on behalf of the Corporation and represent the Corporation in its Chapter 11 case;

3) RESOLVED, that the Corporation direct the advisory firm of Grobstein Teeple Financial Advisory Services LLP ("GTFAS") to complete the forensic accounting for which it was previously retained, and that the Corporation retain GTFAS to provide such other financial advisory services as the Corporation may need during its Chapter 11 case;

4) RESOLVED, that the Corporation retain such additional professionals, including attorneys, accountants, appraisers, auctioneers, financial advisors, professional relations firms, consultants, or brokers, as may be necessary in connection with the Corporation's Chapter 11 case;

5) RESOLVED, that Janet Miller-Allen shall hold the position of Controller of the Corporation;

6) RESOLVED, that Janet Miller-Allen, as the authorized officer of the Corporation (the "Authorized Officer"), is empowered and directed to (a) execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, pay all expenses, including filing fees, in each case as shall be necessary or desirable to accomplish the purposes of the resolutions adopted herein; (b) take all steps necessary to file a Chapter 11 liquidating plan and disclosure statement, obtain approval of the disclosure statement, and obtain confirmation of the plan; and (c) perform all further acts which the Authorized Officer deems necessary, proper, or desirable in connection with the Corporation's Chapter 11 case; and

7) RESOLVED, that (a) the form, terms, and provisions of all documents executed by the Authorized Officer on behalf of the Corporation pursuant to paragraph (6) are ratified, approved, and confirmed, and (b) the execution of such documents by the Authorized Officer shall be conclusive evidence of the approval of such documents by the Board.

IN WITNESS WHEREOF, the undersigned, being the sole member of the Board, has executed this Unanimous Written Consent of the Board as of September __11__, 2013.

By: _____
    Kalman Liebowitz

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Rodger M. Landau<br>1801 Century Park East<br>Suite 700<br>Los Angeles, CA 90067<br>(310) 557-0050 Fax: (310) 557-0056<br>California State Bar Number: 151456 | |

☒ Attorney for:

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>    KSL Media, Inc.<br><br>                                    Debtor(s),<br><br>Plaintiff(s),<br><br><br><br><br>                                    Defendant(s), | CASE NO.:<br>ADVERSARY NO.:<br>CHAPTER:   11<br><br><br>**CORPORATE OWNERSHIP STATMENT<br>PURSUANT TO  FRBP 1007(a)(1)<br>and 7007.1, and LBR 1007-4**<br><br>[No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,   Janet Miller-Allen, Controller                        , the undersigned in the above-captioned case, hereby declare
           *(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                                    F 1007-4.CORP.OWNERSHIP.STMT

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:
- ☒ I am the president or other officer or an authorized agent of the Debtor corporation
- ☐ I am a party to an adversary proceeding
- ☐ I am a party to a contested matter
- ☐ I am the attorney for the Debtor corporation

2.a.   ☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any
class of the corporation's(s') equity interests:
       *[For additional names, attach an addendum to this form.]*

b.    ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.


**Kalman Liebowitz**
4703 Sunny Hill St.
Thousand Oaks, CA 91362

**KSL Media New York, Inc.**
387 Park Ave South
4th Floor
New York, NY 10016

09/11/13
_____
Date

100% of KSL Media New York, Inc.


100% of KSL Media, Inc.


By: _____
Signature of Debtor, or attorney for Debtor

Name:  **Janet Miller-Allen, Controller**
_____
Printed name of Debtor, or attorney for
Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                                    **F 1007-4.CORP.OWNERSHIP.STMT**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Central District of California

In re   **KSL Media, Inc.**

Debtor(s)

Case No. _____

Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS ACCORDING TO DEBTOR'S CURRENT BOOKS AND RECORDS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims according to the debtor's current books and records. PLEASE NOTE: As described in the concurrently filed Declaration of Janet Miller-Allen, the debtor will not be able to provide an accurate and final accounting of the unsecured claims against the estate until the completion of a reconciliation process that will take the debtor approximately six months.

The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| ANIMAL PLANET<br>PO BOX 79961<br>BALTIMORE, MD 21279 | ANIMAL PLANET<br>PO BOX 79961<br>BALTIMORE, MD 21279 | Trade Debt | Unliquidated | **555,063.60** |
| COMEDY CENTRAL<br>PO BOX 13683<br>NEWARK, NJ 07188 | COMEDY CENTRAL<br>PO BOX 13683<br>NEWARK, NJ 07188 | Trade Debt | Unliquidated | **1,166,541.70** |
| E! ENTERTAINMENT TV<br>PO BOX 749009<br>LOS ANGELES, CA 90074-9009 | E! ENTERTAINMENT TV<br>PO BOX 749009<br>LOS ANGELES, CA 90074-9009 | Trade Debt | Unliquidated | **569,511.90** |
| ESPN<br>13039 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | ESPN<br>13039 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | Trade Debt | Unliquidated | **4,198,504.44** |
| FOOD NETWORK<br>PO BOX 602-018<br>CHARLOTTE NC 28260-2018 | FOOD NETWORK<br>PO BOX 602-018<br>CHARLOTTE NC 28260-2018 | Trade Debt | Unliquidated | **550,743.05** |
| FX NETWORK<br>FILE 55115<br>TBD<br>LOS ANGELES, CA 90074 | FX NETWORK<br>FILE 55115<br>TBD<br>LOS ANGELES, CA 90074 | Trade Debt | Unliquidated | **1,817,396.90** |
| GOLF CHANNEL<br>PO BOX 281401<br>ATLANTA, GA 30384-1401 | GOLF CHANNEL<br>PO BOX 281401<br>ATLANTA, GA 30384-1401 | Trade Debt | Unliquidated | **773,871.48** |
| HOME & GARDEN TV<br>PO BOX 602028<br>CHARLOTTE, NC 28260-2028 | HOME & GARDEN TV<br>PO BOX 602028<br>CHARLOTTE, NC 28260-2028 | Trade Debt | Unliquidated | **591,631.45** |
| HOME TEAM SPORTS<br>NATIONAL ADVERTISING<br>PARTNERS<br>FILE #55437<br>LA, CA 90074-5437 | HOME TEAM SPORTS<br>NATIONAL ADVERTISING<br>PARTNERS<br>FILE #55437<br>LA, CA 90074-5437 | Trade Debt | Unliquidated | **1,294,105.45** |

B4 (Official Form 4) (12/07) - Cont.
In re    **KSL Media, Inc.**
_____
Debtor(s)

Case No. _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| INVENTION CHANNEL DBA TELBRANDS<br>79 TWO BRIDGES RD<br>Fairfield, NJ 07004 | INVENTION CHANNEL DBA TELBRANDS<br>79 TWO BRIDGES RD<br>Fairfield, NJ 07004 | Trade Debt | Unliquidated | 887,340.20 |
| LIFETIME TV WOMEN<br>111 8TH AVE 11TH FL<br>NEW YORK, NY 10011 | LIFETIME TV WOMEN<br>111 8TH AVE 11TH FL<br>NEW YORK, NY 10011 | Trade Debt | Unliquidated | 977,438.80 |
| MACDONALD MEDIA<br>185 MADISON AVE 4TH FL<br>NEW YORK, NY 10016 | MACDONALD MEDIA<br>185 MADISON AVE 4TH FL<br>NEW YORK, NY 10016 | Trade Debt | Unliquidated | 1,007,152.91 |
| MACDONALD MEDIA<br>185 MADISON AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10016 | MACDONALD MEDIA<br>185 MADISON AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10016 | Trade Debt | Unliquidated | 2,974,878.97 |
| NBC SPORTS NETWORK<br>FILE 749052<br>LOS ANGELES, CA 90074-9052 | NBC SPORTS NETWORK<br>FILE 749052<br>TBD<br>LOS ANGELES, CA 90074-9052 | Trade Debt | Unliquidated | 820,017.10 |
| THE LEARNING CHANNEL<br>PO BOX 79961<br>BALTIMORE, MD 21279 | THE LEARNING CHANNEL<br>PO BOX 79961<br>BALTIMORE, MD 21279 | Trade Debt | Unliquidated | 663,306.00 |
| TRAVEL CHANNEL<br>PO BOX 791027<br>BALTIMORE, MD 21279-1027 | TRAVEL CHANNEL<br>PO BOX 791027<br>BALTIMORE, MD 21279-1027 | Trade Debt | Unliquidated | 565,250.00 |
| TURNER DIGITAL<br>PO BOX 533139<br>CHARLOTTE, NC 28290 | TURNER DIGITAL<br>PO BOX 533139<br>CHARLOTTE, NC 28290 | Trade Debt | Unliquidated | 1,150,000.53 |
| USA NETWORK<br>PO BOX 402971<br>ATLANTA, GA 30384-2971 | USA NETWORK<br>PO BOX 402971<br>ATLANTA, GA 30384-2971 | Trade Debt | Unliquidated | 677,792.55 |
| VALASSIS<br>38905 WEST SIX MILE RD<br>LIVONIA, MI 48152 | VALASSIS<br>38905 WEST SIX MILE RD<br>LIVONIA, MI 48152 | Trade Debt | Unliquidated | 1,594,669.33 |
| WM BARR<br>8000 CENTERVIEW PKWY<br>SUITE 400<br>Cordova, TN 38018 | WM BARR<br>8000 CENTERVIEW PKWY<br>SUITE 400<br>Cordova, TN 38018 | Trade Debt | Unliquidated | 700,141.00 |

B4 (Official Form 4) (12/07) - Cont.

In re **KSL Media, Inc.**

Case No. _____

Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Controller of the corporation named as the debtor in this case, have read the foregoing list and declare under penalty of perjury that, to the best of my information and belief, it is a true and correct reflection of the debtor's current books and records, with the caveat that this list may change, in part or in whole, following the completion of the debtor's reconciliation process.

Date  **9-11-13**

Signature  _____

Janet Miller-Allen
**Controller**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    **KSL Media, Inc.**               Case No. _____

                              Debtor

Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
| --- | --- | --- | --- |
| **Kalman Liebowitz**<br>**4703 Sunny Hill St.**<br>**Thousand Oaks, CA 91362** | | | **100% of KSL**<br>**Media New York,**<br>**Inc.** |
| **KSL Media New York, Inc.**<br>**387 Park Ave South**<br>**4th Floor**<br>**New York, NY 10016** | | | **100% of KSL**<br>**Media, Inc.** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Controller of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date _____ 9/11/13 _____      Signature _____

                                      Janet Miller-Allen
                                      Controller

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___0___    continuation sheets attached to List of Equity Security Holders

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)
**In re T.V. 10's, LLC to be filed in the Central District of California; In re Fulcrum 5, Inc. to be filed in the Central District of California.**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such proceeding(s).)
**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  **Encino**                          , California.

Date:        **9/11/13**

_____
Janet Miller-Allen
Signature of Debtor

_____
Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                          Page 1                          **F 1015-2.1.STMT.RELATED.CASES**

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: |
|---|---|
| **KSL Media, Inc.** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | |
    |---|---|
    | For legal services, I have agreed to accept | $ 875,000.00 |
    | Prior to the filing of this statement I have received | $ 875,000.00 |
    | Balance Due | $ 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following services

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

September 11, 2013
*Date*

Rodger M. Landau
*Signature of Attorney*
**Landau Gottfried & Berger LLP**
*Name of Law Firm*
**1801 Century Park East
Suite 700
Los Angeles, CA 90067
(310) 557-0050  Fax: (310) 557-0056**

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| Rodger M. Landau<br>1801 Century Park East<br>Suite 700<br>Los Angeles, CA 90067<br>(310) 557-0050 Fax:(310) 557-0056<br>CA State Bar Number: 151456 | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|

| In re:<br><br>KSL Media, Inc.<br><br>Debtor. | CHAPTER 11<br><br>CASE NUMBER<br><br>(No Hearing Required) |
|---|---|

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State (*from Form S0100, S0200, or S0300*):
    **15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    **15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

3.  Disclose the current business address(es) for all corporate officers:
    **15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    **15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):
    **None**

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor (*specify*):
    **Janet Miller-Allen Controller, 15910  Ventura Blvd, 9th Floor, Encino, CA 91436**

8.  Total number of attached pages of supporting documentation:  __0__

Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2                    **VEN-C**

| In re<br>**KSL Media, Inc.**<br>Debtor. | CHAPTER 11 |
|---|---|
| | CASE NUMBER |

9.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on **9/11/13**, at ___**Encino**___, California.

**Janet Miller-Allen**
_____
*Type Name of Officer*

**Controller**
_____
*Position or Title of Officer*

_____
*Signature of Declarant*

Verification of Creditor Mailing List - (Rev. 10/05)                                   2005 USBC, Central District of California

## MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name      **Rodger M. Landau**

Address     **1801 Century Park East Suite 700 Los Angeles, CA 90067**

Telephone    **(310) 557-0050 Fax: (310) 557-0056**

■ Attorney for Debtor(s)
☐ Debtor in Pro Per

| UNITED STATES BANKRUPTCY COURT CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| List all names including trade names used by Debtor(s) within last 8 years: **KSL Media, Inc.** | Case No.: |
| | Chapter:      **11** |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of __118__ sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:    **September 11, 2013**

Janet Miller-Allen/Controller
Signer/Title

Date:    **September 11, 2013**

Signature of Attorney
**Rodger M. Landau**
**Landau Gottfried & Berger LLP**
**1801 Century Park East**
**Suite 700**
**Los Angeles, CA 90067**
**(310) 557-0050   Fax: (310) 557-0056**

KSL Media  Inc
15910 Ventura Blvd
9th Floor
Encino, CA 91436-2809


Landau Gottfried & Berger LLP
1801 Century Park East
Suite 700
Los Angeles, CA 90067


United States Trustee
21051 Warner Center Lane
Suite 115
Woodland Hills, CA 91367

20TH TELEVISION INC
14014 COLLECTIONS CTR DR
CHICAGO, IL 60693


A T & T U Verse Comcast/Nashville
NCC
PO BOX 3350
BOSTON, MA 02241


ABC
PO BOX 10481
NEWARK, NJ 07193-0481


ABC FAMILY
12304 COLLECTIONS CTR DR
CHICAGO, IL 60693


ACCENT HEALTH
ONE GRAND CENTRAL PLACE
60 EAST 42 ST STE 1543
NEW YORK, NY 10165


ACQUIRGY
877 EXECUTIVE CTR DR W STE 300
ST PETERSBURG, FL 33702


ADCONION
1322 3RD ST PROMENADE 2ND FL
SANTA MONICA, CA 90401


ADLINK Los Angeles CA   Interconnect
11150 SANTA MONICA BLVD
LOS ANGELES, CA 90025

Adlink/Direct TV   I + Los Angeles IC Ca
NCC
PO BOX 3350
BOSTON, MA 02241


ADMOB
60 EAST 3RD AVE 225
SAN MATEO, CA 94401


ADPRIME HEALTH
ADPRIME MEDIA
33 WHITEHALL ST 8TH FL
NEW YORK, NY 10004


ADVANTAGE
119 BACKSTRETCH LANE
MOORESVILLE, NC 28117


AFFINITY MEDIA
2575 VISTA DEL MAR DR
VENTURA, CA 93001


Allstar Marketing Group  LLC
2 Skyline Dr
Hawthorne, NY 10532


American Express
P O  Box 981535
El Paso, TX 79998-1535


AMERICAN MOVIE CHANN
11 PENN PLAZA 16TH FL
NEW YORK, NY 10001

ANIMAL PLANET
PO BOX 79961
BALTIMORE, MD 21279


AOL LLC
PO BOX 5696
NEW YORK, NY 10087-5696


ARBITRON INC
PO BOX 3228
CAROL STREAM, IL 60132-3228


Arbitron  Inc
9705 Patuxent Woods Dr
Columbia, MD 21046


ARTS & ENTERTAINMENT
PO BOX 18546
NEWARK, NJ 07191-8546


AT & T U VERSE Comcast/Hartford CT
NCC
PO BOX 3350
BOSTON, MA 02241


AT&T U VERSE Cox Media/San Diego U vers
NCC
PO BOX 3350
BOSTON, MA 02241


ATWELL MEDIA SERVICES
7238 MURIETA DR STE A2A 320
RANCHO MURIETA, CA 95683

AUSTIN CHRONICLE   RUXTON GROUP
1201 EAST JEFFERSON STREET
PHOENIX, AZ 85034


Bacardi U S A   Inc
387 Park Ave  South
New York, NY 10016


BASS PLAYER
1111 BAYHILL DR 125
SAN BRUNO, CA 94066


BBC AMERICA
747 3RD AVE 6TH FLR
NEW YORK, NY 10017


BEVERAGE DYNAMICS   BEV AL COMM
FILE 57047
LOS ANGELES, CA 90074-7047


BILLUPS WORLDWIDE
340 OSWEGO POINTE DR STE 101
LAKE OSWEGO, OR 97034


BIZO
11 WEST 25TH ST 7TH FL
NEW YORK, NY 10010


BLACK DOCTORORG
116 WEST ILLINOIS ST 3RD FL
CHICAGO, IL 60654

```
BLEACHER REPORT
609 MISSION ST 4TH FL
SAN FRANCISCO, CA 94105


BON APPETIT   CONDE NAST PUB
PO BOX 5350
NEW YORK, NY 10087-5350


BOSTON DIG
VOICE MEDIA GROUP
36 COOPER SQUARE
NEW YORK, NY 10003


BOSTON GLOBECOM
BOSTON GLOBE MEDIA
PO BOX 3074
BOSTON, MA 02241-3074


BOSTON MA/ OMCST   LOC CAB MKT
COMCAST SPOTLIGHT
ONE COMCAST CENTER 36TH FL
PHILADELPHIA, PA 19103


BOSTON MAGAZINE
300 MASSACHUSETTS AVENUE
BOSTON, MA 02115


BRAVO C/O NBC UNIV
NBC UNIV LOCKBOX 402971
PO BOX 402971
ATLANTA, GA 30384-2971


BRAVO CANADIAN
9 CHANNEL NINE COURT
SCARBOROUGH  ON M1S
CANADA
```

BRISTOL HERALD COURIER
320 MORRISON BLVD
BRISTOL, VA 24201


BRISTOL VA UT Viamedia/Tri Cities Roll
VIAMEDIA NATIONAL SALES
PO BOX 20202
LEHIGH VALLEY, PA 18002-0202


BUSINESS TREND
CMC PUBLICATIONS
502 HAMILTON AVE
CHATTANOOGA, TN 37405


BUZZ MEDIACOM
6464 W SUNSET BLVD 650
LOS ANGELES, CA 90028


CABLEVISION Bronx NY Cable
CABLEVISION MEDIA SALES CORP
PO BOX 19301
NEWARK, NJ 07195-0301


California Franchise Tax Board
Bankruptcy Section  MS: A-340
P  O  Box 2952
Sacramento, CA 95812-2952


Canon Financial Services
14904 Collections Center Drive
Chicago, IL 60693


CARSCOM
175 W JACKSON BLVD 800
CHICAGO, IL 60604

CASA TV
1600 BOUL DE MAISONNEUVE
MONTREAL  QUEBEC H2L
CANADA


CBS SPORTS
PO BOX 13728
NEW YORK, NY 10087-3728


CBS TV DISTRIBUTION
PO BOX 13073
NEWARK, NJ 07188


CFTO TV TORONTO
9 CHANNEL NINE COURT
TORONTO  ON M4A
CANADA


CHARGE & RIDE INC
47 01 VERNON BOULEVARD
LONG ISLAND, NY 11101


CHARTER Bristol VA  Cable
CHARTER MEDIA
PO BOX 952993
ST LOUIS, MO 63195


CHARTER Metro Zone TN/VA Cable
NCC
PO BOX 3350
BOSTON, MA 02241


CHARTER Tri Cities TN Zone TN Cable
NCC
PO BOX 3350
BOSTON, MA 02241

CHATTANOOGA TIMES FREE PRESS
400 EAST 11TH ST
CHATTANOOGA, TN 37403


CHEERS   BEV AL COMMUNICATIONS
FILE 57047
LOS ANGELES, CA 90074-7047


CHICAGO READER
1201 E JEFFERSON
PHOENIX, AZ 85034


CHILDREN WITH DIABETES
8216 PRNCTN GLENDALE RD PMB 200
WEST CHESTER, OH 45069


CHILL
UNIVERSAL B OF A LOCKBOX
402971
ATLANTA, GA 30384-2971


CHILLED MAGAZINE
FREE AGENT MEDIA
40 WEST 37TH ST 701
NEW YORK, NY 10018


CIGAR AFICIONADO   M SHANKEN COMMUNICAT
PO BOX 29675
NEW YORK, NY 10087-9675


Citizens Telecom Services Company LLC (d
3 High Ridge Park
Stamford, CT 06905

City National Bank
15260 Ventura Blvd
Sherman Oaks, CA 91403


City of Los Angeles Tax Collector
Office of L A City Attorney
800 City Hall East
200 N Main St
Los Angeles, CA 90012


City of New York Tax Commission
Municipal Building
1 Centre Street Room 936
New York, NY 10007


CITY PAPER
650 SMITHFIELD ST 2200
PITTSBURGH, PA 15222


CLEAR CHANNEL TRAFFIC
TOTAL TRAFFIC NETWORK
FILE 56107
LOS ANGELES, CA 90074


CLEVELAND BANNER
PO BOX 3600
CLEVELAND, TN 37320-3600


CLINICAL ENDOCRINOLOGY NEWS
FRONTLINE MEDICAL CO
7 CENTURY DR
PARSIPPANY, NJ 07054-4605


CNBC/NBC UNIVERSAL
B OF A LOCKBOX
PO BOX 402971
ATLANTA, GA 30384-2971

COLLECTIVE MEDIACOM
60 W RANDOLPH ST 200
CHICAGO, IL 60601


COLLIERVILLE HERALD
148 NORTH MAIN ST
COLLIERVILLE, TN 38017


COLLIERVILLE INDEPENDENT
2850 STAGE VILLAGE COVE 5
BARTLETT, TN 38134


COMCAST   Hartford New Haven CT
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Burlington Plattsburgh VA
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Chattanooga Interconne Cable
COMCAST SPOTLIGHT
PO BOX 405671
ATLANTA, GA 30384-5671


COMCAST Contra Costa Valley Zone   Cabl
NCC
PO BOX 3350
Boston, MA 02241


COMCAST Direct TV I+ San Franci Cable
NCC
PO BOX 3350
BOSTON, MA 02241

```
COMCAST DIRECT TV Nashville
COMCAST SPOTLIGHT
PO BOX 405668
ATLANTA, GA 30384-5668


COMCAST DirecTV   I + Denver IC Cable
Comcast Spotlight Mountain Region
Department 1161
Denver, CO 80256


COMCAST FOOTPRINT
WORLDLINK VENTURES
PO BOX 511407
LOS ANGELES, CA 90051-7962


COMCAST Fremont Zone CA  Cable
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Hayward Zone CA   Cable
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Knoxville Interconnect   Cable
COMCAST SPOTLIGHT
PO BOX 405671
ATLANTA, GA 30384-5671


COMCAST MEMPHIS INTERCONNECT
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Nashville Interconn   Cable
COMCAST SPOTLIGHT
PO BOX 405668
ATLANTA, GA 30384-5668
```

COMCAST Richmond Interconnect Cable
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST Roane TN Cable
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST San Francisco Zone CA  Cable
FILE 3 0854
PO BOX 60000
SAN FRANCISCO, CA 94160


COMCAST SPOTLIGHT Chicago IL
8745 HIGGINS ROAD
CHICAGO, IL 60631


COMCAST SPOTLIGHT SAN FRANCISCO
FILE 30854
PO BOX 60000
SAN FRANCISCO, CA 94160


COMCAST Whatcom WA Zone 1 Cable
NCC
PO BOX 3350
Boston, MA 02241


COMCAST/Springfield Interconnect Cable
NCC
PO BOX 3350
BOSTON, MA 02241


COMCAST/Wilkes Barre Super Zone Cable
NCC
PO BOX 3350
BOSTON, MA 02241

COMEDY CENTRAL
PO BOX 13683
NEWARK, NJ 07188


COMPLEX MAGAZINE
40 WEST 23RD ST
NEW YORK, NY 10010


COMPLEXCOM
COMPLEX MEDIA
40 WEST 23RD ST 2ND FL
NEW YORK, NY 10010


ComScore
11950 Democracy Dr
Suite 600
Reston, VA 20190


COOKEVILLE HERALD CITIZEN
PO BOX 2729
COOKEVILLE, TN 38502


COOKING LIGHT
BOX 223545
PITTSBURGH, PA 15251-2545


CORBIN  HILLMAN COMMUNICATIONS
1776 Broadway
Suite 1610
NEW YORK, NY 10019


COREMEDIA SYSTEMS INC
695 ROUTE 46 WEST SUITE 403
FAIRFEILD, NJ 07004

CoreMedia Systems  Inc
695 Route 46 West
Suite 403
Fairfield, NJ 07004


COSMOPOLITAN TV
25 DOCKSIDE DR
TORONTO  ON M5A
CANADA


COUNTRY MUSIC TV
PO BOX 13683
NEWARK, NJ 07188


COX COMCAST Providence New Bedford RI
NCC
PO BOX 3350
BOSTON, MA 02241


COX MEDIA   San Diego CA Interconnect
FILE 50456
LOS ANGELES, CA 90074-0456


COX MEDIA DirecTV   I+ San Diego U Vers
NCC
PO BOX 3350
BOSTON, MA 02241


CPI Solutions
5999A Ridgeview St
Camarillo, CA 93012


CPX INTERACTIVE
15260 VENTURA BLVD 680
SHERMAN OAKS, CA 91403

CTV (CTVT) CANADIAN
9 CHANNEL NINE COURT
SCARBOROUGH  ON M1S
CANADA


Curacao Tourist Board*
One Gateway Center
Suite 2600
Newark, NJ 07102


CURBEDCOM  LLC
36 COOPER SQUARE 5TH FL
NEW YORK, NY 10003


DAILY CANDY
584 BROADWAY 201
NEW YORK, NY 10012


DAILY NEWS
ATTN JIM LONEK FINANCE DEPT
125 THEODORE CONRAD DR
JERSEY CITY, NJ 07305-4698


David Sklaver
45 Valley Lane
Chappaqua, NY 10514


DAVIDSON AM
2323 CRESTMOOR RD
NASHVILLE, TN 37215


DBGCOM
594 BROADWAY
SUITE 1101
NEW YORK, NY 10012

DE PELICULA USA
UNIVISION
PO BOX 45525
LOS ANGELES, CA 90045


Deckers Outdoor Corporation
495 S Fairview Ave
Ste A
Goleta, CA 93117


DEDICATED MEDIA
909 SEPULVEDA BLVD STE 320
EL SEGUNDO, CA 90245


DEDICATED MEDIA   F5
15910 VENTURA BLVD 14TH FL
ENCINO, CA 91436


Delaware Franchise Tax Board
Divisions of Corporations
PO Box 898
Dover, DE 19903


DENVER WESTWORD
969 BROADWAY
DENVER, CO 80203


DESERT COMPANION
NEVADA PUBLIC RADIO
1289 S TORREY PINES DR
LAS VEGAS, NV 89146


DESTO TIMES TRIBUNE
2445 HWY 51 SOUTH
PO BOX 100
HERNANDO, MS 38632

DG FAST CHANNEL INC
1633 BROADWAY 6TH FL
NEW YORK, NY 10019


DIABETES HEALTH
PO BOX 1199
WOODACRE, CA 94973


DIABETES MINE
9 EXCHANGE PLACE 200
SALT LAKE CITY, UT 84111


DIABETES NET
1030 WEST UPAS ST
SAN DIEGO, CA 92103


DIABETES SELF MANAGEMENT
R A RAPPAPORT PUBLISHING INC
150 W 22ND ST
NEW YORK, NY 10011


DIABETES SELF MANAGEMENT
RAPAPORT PUBLISHING INC
150 WEST 22ND ST 800
NEW YORK, NY 10011


DIABETIC COOKING MAGAZINE
7373 N CICERO AVE
LINCOLNWOOD, IL 60712


DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060-0036

DISCOVER CHANNEL
PO BOX 79961
BALTIMORE, MD 21279-0961


DISCOVER HEALTH
PO BOX 79965
BALTIMORE, MD 21279-0961


DISH NETWORK
13155 COLLECTIONS CTR DR 100
CHICAGO, IL 60693


DISNEY ABC DOMESTIC TELEVISION
4963 COLLECTIONS CENTER DR
CHICAGO, IL 60693


DIY   CANADA
81 BARBER GREENE RD
TORONTO  ON M3C
CANADA


DLIFE IT S YOUR DIABETES LIFE
101 FRANKLIN ST
WESTPORT, CT 06880


DO IT YOURSELF NETWK
PO BOX 602038
CHARLOTTE, NC 28260-2038


DOGTIME MEDIA INC
27 MAIDEN LANE 7TH FLOOR
SAN FRANCISCO, CA 94108

Douglas Emmett Management  LLC
808 Wilshire Blvd
Suite 200
Santa Monica, CA 90401


DRUG TOPICS
ADVANSTAR COMMUNICATIONS
PO BOX 64584
ST PAUL, MN 55164-0584


DRUG TOPICS   ADVANSTAR COMMUNICATIONS
PO BOX 64584
ST PAUL, MN 53164-0564


DWELL MAGAZINE
550 KEARNY ST
SAN FRANCISCO, CA 94108


E! ENTERTAINMENT TV
PO BOX 749009
LOS ANGELES, CA 90074-9009


EBONY
1270 AVE OF THE AMERICAS STE 50
NEW YORK, NY 10020


EBOY TV
PO BOX 11848
CHARLESTON, WV 25339-1848


EENY TV
474 OLD ITHACA RD
ELMIRA, NY 14845-7212

EGGB TV
PO BOX 640
SPRINGFIELD, MA 01101

EHEALTHCARE SOLUTIONS
810 BEAR TAVERN RD STE 102
EWING, NJ 08628

EISE TV
WISE
3401 BUTLER RD
FORT WAYN, IN 46808

ELECTRONIC ARTS
209 REDWOOD SHORES PKWY
REDWOOD CITY, CA 94065

ELECTRONIC MUSICIAN
28 EAST 28TH ST 12TH FL
NEW YORK, NY 10016

ELLE DECOR
3025 OLYMPIC BLVD STE 116
SANTA MONICA, CA 90404

ENCORE ARTS PROGRAMS
425 NORTH 85TH ST
SEATTLE, WA 98103

ENDOCRINE PRACTICE
245 RIVERSIDE AVE STE 200
JACKSONVILLE, FL 32202

ENDOCRINE TODAY
SLACK INC
6900 GROVE RD
THOROFARE, NJ 08086


ENTERTAINMENT STUDIOS
1925 CENTURY PARK EAST
LOS ANGELES, CA 90067


EPB FIBER OPTICS Viamedia/Chattanooga
VIAMEDIA NATIONAL SALES
PO BOX 20202
LEHIGH VALLEY, PA 18002-0202


EPSILON
4401 REGENT BLVD
IRVING, TX 75063


EPTA TV
WPTA
PO BOX 2121
FT WAYNE, IN 46801


ERVIN COHEN & JESSUP LLP
9401 WILSHIRE BLVD 9TH FLOOR
BEVERLY HILLS, CA 90212-2974


Ervin Cohen & Jessup LLP
9401 Wilshire Blvd
9th Floor
Beverly Hills, CA 90212


ESPN
13039 COLLECTIONS CTR DR
CHICAGO, IL 60693

ESPN DEPORTES
13039 COLLECTIONS CTR DR
CHICAGO, IL 60693


ESPN2
13039 COLLECTIONS CTR DR
CHICAGO, IL 60693


ETRF TV
PO BOX 11848
CHARLESTON, WV 25339-1848


EVENTFUL
12626 HIGH BLUFF DR STE 100
SAN DIEGO, CA 92130


EVITECOM   IAC SEARCH & MEDIA
FILE 30755
PO BOX 60000
SAN FRANCISCO, CA 94160


EWMT TV
590 WEST MAPLE ST
KALAMAZOO, MI 49008


EWORLD ASSET TRADING
70 HILLTOP RD 3RD FL
RAMSEY, NJ 07446


EXPERIAN MARKETING SOLUTIONS INC
21221 NETWORK PLACE
CHICAGO, IL 60673-1212

Experian Marketing Solutions  Inc
955 American Lane
Schaumburg, IL 60173


EXPLORE
1818 MARKET ST 36TH FL
PHILDEPHIA, PA 19103


FACEBOOK
156 UNIVERSITY AVE
PALO ALTO, CA 94301


FACEBOOK   F5
15910 VENTURA BLVD 14TH FL
ENCINO, CA 91436


FARRAGUT PRESS
11863 KINGSTON PIKE
FARRAGUT, TN 37934


FED EX
PO BOX 7221
PASADENA, CA 91109-7321


First Tennessee Bank National Associatio
165 Madison Ave
Memphis, TN 38103


Fix Media LLC
9435 Lorton Market St
Suite 762
Lorton, VA 22079

FOOD & WINE/AMERICAN EXPRESS
4624 PAYSPHERE CIRCLE
CHICAGO, IL 60674


FOOD NETWORK
PO BOX 602 018
CHARLOTTE, NC 28260-2018


FOROTV
UNIVISION
PO BOX 189
TEANECK, NJ 07666


FOX MOVIE CHANNEL/FX MOVIES
FILE 55841
LOS ANGELES, CA 90074-5841


FOX SOCCER CHANNEL
FILE 56193
LOS ANGELES, CA 90074-6193


FOX SPORTS NETWORK FSN WEST 2
3765 COLLECTIN CENTER DR
CHICAGO, IL 60693


FOX SPORTS NETWORKS FOX SPORTS WEST CAB
3723 COLLECTION CTR DR
CHICAGO, IL 60693


FT WORTH WEEKLY
1201 E JEFFERSON
PHOENIX, AZ 85034

FULCRUM5
15910 VENTURA BLVD 9TH FL
ENCINO, CA 91436


FX NETWORK
FILE 55115
LOS ANGELES, CA 90074


GALLATIN NEWS EXAMINER
1100 BROADWAY
NASHVILLE, TN 37203


GAS BUDDYCOM
7964 BROOKLYN BLVD 318
BROOKLYN PARK, MN 55445


Gateway Belvedere LLC
c/o Adellco Management LLC
18 W 27th Street
New York, NY 10001


GAWKER TECH LLC
76 CROSBY ST
NEW YORK, NY 10012


GENTRY WEALTH
GENTRY MAGAZINES 18 MEDIA INC
1162 EL CAMINO RD
MENLO PARK, CA 94025


GEORGIA MUSIC
PO BOX 78850
ATLANTA, GA 30357

GFK Mediamark Research & Intelligence  L
75 Ninth Ave
5th Fl
New York, NY 10011


GIANT MEDIA
1255 ELECTRIC AVE
VENICE, CA 90291


GLAM MEDIA
2000 SIERRA POINT PKWY 10TH FL
BRISBANE, CA 94005


GLAMOUR   CONDE NAST PUBLICATIONS
PO BOX 88965
CHICAGO, IL 60695-1965


Global Media Group  Inc
30252 Tomas
Rcho Sta Marg, CA 92688


GOLF CHANNEL
PO BOX 281401
ATLANTA, GA 30384-1401


GOOGLE   F5
15910 VENTURA BLVD 14TH FL
ENCINO, CA 91436


GOOGLE AD WORDS
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139

GOOGLE INC
DEPT 34256
PO BOX 39000
SAN FRANCISCO, CA 94139


GOOGLECOM
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA 94139


GQ   CONDE NAST PUBLICATIONS
PO BOX 88965
CHICAGO, IL 60695-1965


GREATER KNOXVILLE BUSINESS JOURNAL
KNOXVILLE NEWS SENTINEL
2332 NEWS SENTINEL DR
KNOXVILLE, TN 37921


GREEN HILLS NEWS
2323 CRESTMOOR RD
NASHVILLE, TN 37215


GREENEVILLE SUN
PO BOX 160
GREENVILLE, TN 37744


GREYSTRIPECOM
333 BRYANT ST
SUITE LL120
SAN FRANCISCO, CA 94107


GUITAR AFICIONADO
NEW BAY MEDIA
28 EAST 28TH ST 12TH FL
NEW YORK, NY 10016

Guitar Center  Inc
5795 Lindero Canyon Road
Westlake Village, CA 91362


GUITAR PLAYER
1111 BAYHILL DR 125
SAN BRUNO, CA 94066


GUITAR WORLD
1111 BAYHILL DR 125
SAN BRUNO, CA 94066


GUM GUM
1207 4TH ST STE 400A
SANTA MONICA, CA 90401


GVTC Viamedia/San Antonio Boerne Zone
NCC
PO BOX 3350
BOSTON, MA 02241


HALLMARK CHANNEL
CROWN MEDIA
PO BOX 414902
BOSTON, MA 02241-4902


HALLMARK MOVIE CH
PO BOX 414902
BOSTON, MA 02241-4902


HENDERSONVILLE STAR
1100 BROADWAY
NASHVILLE, TN 37203

HISTORY 2
PO BOX 18546
NEWARK, NJ 07191-8546


HOME & GARDEN TV
PO BOX 602028
CHARLOTTE, NC 28260-2028


HOME TEAM SPORTS
NATIONAL ADVERTISING PARTNERS
FILE #55437
Los Angeles, CA 90074-5437


HOY LOS ANGELES
202 WEST FIRST ST 9TH FL
LOS ANGELES, CA 90012


HULUCOM
15059 COLLECTIONS CTR DR
CHICAGO, IL 60693


IADS
104 5TH AVE 14TH FL
NEW YORK, NY 10011


IDEAL VENDING & COFFEE SERVICE
219 9TH STREET
BROOKLYN, NY 11215


IMPACT MAGAZINE   M SHANKEN COMM
PO BOX 29675
NEW YORK, NY 10087-9675

INDEPENDENT FILM CHN
PO BOX 19081
NEWARK, NJ 07195


INET TRAFFIC RADIO SPONSORSHIPS
KATZ RADIO GROUP NETWORK
12019 COLLECTIONS CTR DR
CHICAGO, IL 60693


INSULIN PUMPERS
558 VALLEY WAY
MILPITAS, CA 95035


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Invention Channel dba Telebrands
79 TWO BRIDGES RD
FAIRFIELD, NJ 07004


ION MEDIA NETWORKS
PO BOX 930467
ATLANTA, GA 31193-0467


JACKSON SUN
1100 BROADWAY
NASHVILLE, TN 37203


JOHNSON CITY NEWS AND NEIGHBOR
PO BOX 5006
JOHNSON CITY, TN 37602

JOHNSON CITY PRESS
PO BOX 717
JOHNSON CITY, TN 37605


KABC TV
FILE 53525
LOS ANGELES, CA 90074


KAMP FM
PO BOX 100250
PASADENA, CA 91189-0250


KAMR TV
7403 S UNIVERSITY
LUBBOCK, TX 79423


KAPP TV
APPLE VALLEY BROADCASTING INC
PO BOX 749907
LOS ANGELES, CA 90074-9907


KASW TV
DEPT LA 21480
PASADENA, CA 91185-1480


KASY TV
PO BOX 844877
DALLAS, TX 75284-4877


KATU TV
PO BOX 94394
SEATTLE, WA 98124-6694

KATZ 360
125 W 55TH ST
NEW YORK, NY 10019


KAZA TV
1139 GENERAL CENTRAL AVE
GLENDALE, CA 91201


KAZT TV
4343 E CAMELBACK RD 130
PHOENIX, AZ 85018


KBCW TV
PO BOX 33091
NEWARK, NJ 07188-0091


KBER FM
434 BEARCAT DR
SALT LAKE CITY, UT 84115


KBGO FM
CLEAR CHANNEL BROADCASTING
PO BOX 847450
DALLAS, TX 75284-7450


KBPA FM
8309 NORTH IH 35
AUSTIN, TX 78753


KBRQ FM
CLEAR CHANNEL BROADCASTING
PO BOX 847450
DALLAS, TX 75284-7450

```
KBTV TV
1401 WEST CAPITOL AVE 104
LITTLE ROCK, AR 72201


KCAL TV
PO BOX 100951
PASADENA, CA 91189-0951


KCBS   TV10S
PO BOX 100729
PASADENA, CA 91189-0729


KCBS 931FM
PO BOX 100 933 (IBC)
PASADENA, CA 91189-0653


KCBS AM 740
PO BOX 100 499 (IBC)
PASADENA, CA 91189-0499


KCBS TV
PO BOX 100729
PASADENA, CA 91189-0729


KCIT TV
PO BOX 1414
AMARILLO, TX 79105-1414


KCNC TV
PO BOX 33091
NEWARK, NJ 07188-0091
```

KCOP TV
16440 COLLECTIONS CTR DR
CHICAGO, IL 60693


KCPQ TV
FILE 30697
PO BOX 60000
SAN FRANCISCO, CA 94160


KCTV TV
21241 NETWORK PLACE
CHICAGO, IL 60673-1212


KCWE TV
PO BOX 26867
LEHIGH VALLEY, PA 18002-6867


KCZ TV
PO BOX 3500
SPRINGFIELD, MO 65808


KDGE 945FM
PO BOX 847 572
DALLAS, TX 75284-7572


KDLT TV
3600 S WESTPORT AVE
SIOUX FALLS, SD 57106


KDOC TV
625 N GRAND AVE
SANTA ANA, CA 92701

KDVR TV
13407 COLLECTIONS CTR DR
CHICAGO, IL 60693


KERO TV
PO BOX 30640
LOS ANGELES, CA 90030-0640


KESN FM
400 EAST LAS COLINAS 1033
IRVING, TX 75039


KEX AM
5670 COLLECTION CT DR
CHICAGO, IL 60693


KEYBOARD
1111 BAYHILL DR 125
SAN BRUNO, CA 94066


KFBW FM
CLEAR CHANNEL
5670 COLLECTIONS CTR DR
CHICAGO, IL 60693


KFDA TV10
PO BOX 10
AMARILLO, TX 79105


KFDM TV
590 W MAPLE ST
KALAMAZOO, MI 49008

KFOG 1045FM
PO BOX 64 3660
CINCINNATI, OH 45264-3660


KFTR TV
5999 CENTER DRIVE
LOS ANGELES, CA 90045


KFVS TV
DRAWER 0245
PO BOX 11407
BIRMINGHAM, AL 35246-0245


KGMN FM
812 E BEALE ST
KINGMAN, AZ 86401


KGO AM
PO BOX 61000 DEPT 1439
SAN FRANCISCO, CA 94161-0001


KGO TV7 INC
B OF A LOCKBOX
PO BOX 60000
SAN FRANCISCO, CA 94160


KGON FM
0700 S W BANCROFT STREET
PORTLAND, OR 97239


KGTV10
PO BOX 30580
LOS ANGELES, CA 90030-0580

KGW TV
DEPT 891058
PO BOX 121058
DALLAS, TX 75312-1058


KHOU TV11
DEPT 890944
PO BOX 120944
DALLAS, TX 75312-0944


KICU TV36
2 JACK LONDON SQUARE
OAKLAND, CA 94607-3727


KIMA TV
FISHER BROADCASTING WASHINGTON
PO BOX 94394
SEATTLE, WA 98124-6694


KING OF QUEENS
SONY PICTURES AD SALES
21872 NETWORK PL
CHICAGO, IL 60673-1218


KING TV
DEPT 890933
PO BOX 120933
DALLAS, TX 75312-0933


KINGSPORT TIMES NEWS
PO BOX 479
KINGSPORT, TN 37662


KINK FM RADIO
PO BOX 100136
PASADENA, CA 91189-0136

KIRO AM
1820 EASTLAKE AVE EAST
SEATTLE, WA 98102


KJKJ FM
CLEAR CHANNEL BROADCASTING INC
PO BOX 847466
DALLAS, TX 75284-7466


KJOT FM
5257 FAIRVIEW AVE/SE 260
BOISE, ID 83706


KKEZ FM
THREE EAGLES COMMUNICATIONS CO
200 N 10TH ST
FORT DODGE, IA 50501


KKGB FM
CUMULUS LAKE CHARLES
C/O US BANK
CINCINNATI, OH 45264-3174


KKGO FM
DEPT 3395
LOS ANGELES, CA 90084-3395


KKLZ 963FM
1455 EAST TROPICANA/S800
LAS VEGAS, NV 89119


KKOH AM
595 E PLUMB LANE
RENO, NV 89502

KLAC AM
3400 WEST OLIVE AVE 550
BURBANK, CA 91505


KLAS TV
3228 CHANNEL 8 DR
LAS VEGAS, NV 89109


KLBJ FM
2497 RELIABLE PARKWAY
CHICAGO, IL 60686


KLIV AM
750 STORY RD
SAN JOSE, CA 95122


KLOS 955FM
FILE NUMBER 53123
LOS ANGELES, CA 90074-3123


KLSR TV
2940 CHAD DRIVE
EUGENE, OR 97408


KLSY FM
3650 131st Ave
Suite 550
Bellvue, WA 98006


KMBC TV
PO BOX 26866
LEHIGH VALLEY, PA 18002-6866

KMCI TV
PO BOX 958220
ST LOUIS, MO 63195-8220


KMEL 1061FM
FILE 30063
PO BOX 60000
SAN FRANCISCO, CA 94160


KMEX TV
5999 CENTER DRIVE
LOS ANGELES, CA 90045


KMGH TV7
PO BOX 30509
LOS ANGELES, CA 90030-0509


KNBC TV
B OF A LOCKBOX
PO BOX 402971
ATLANTA, GA 30384-2971


KNBR AM
PO BOX 643660
CINCINNATI, OH 45264-3660


KNDO TV
PO BOX 600
SPOKANE, WA 99210


KNOLOGY Viamedia/Knoxville TN Cable
NCC
PO BOX 3350
BOSTON, MA 02241

KNOXVILLE FOCUS
2620 CEDAR LANE
KNOXVILLE, TN 37918


KNOXVILLE NEWS SENTINEL
2332 NEWS SENTINEL DR
KNOXVILLE, TN 37921-5761


KNOXVILLE SHOPPER NEWS
2332 NEWS SENTINEL DR
KNOXVILLE, TN 37921-9933


KNRK 947FM
0700 S W BANCROFT STREET
PORTLAND, OR 97239


KNTV TV11
NBC UNIVERSAL BOX 402971
PO BOX 402971
ATLANTA, GA 30384-2971


KOAT TV
PO BOX 26868
LEHIGH VALLEY, PA 18002-6868


KOCE TV
PO BOX 25113
SANTA ANA, CA 92799-5113


KOFY TV
DEPT 33403
PO BOX 39000
SAN FRANCISCO, CA 94139

KOIN TV6 INC
222 SW COLUMBIA STREET
PORTLAND, OR 97201


KOIT AM/FM
201 THIRD ST STE 1200
SAN FRANCISCO, CA 94103


KOLV FM
OLIVIA, MN 56277


KOMO AM
PO BOX 94394
SEATTLE, WA 98124-6694


KOMO TV
PO BOX 94394
SEATTLE, WA 98124-6694


KOWZ FM
255 CEDARDALE DR SE
OWATONNA, MN 55060


KPBS FM
5200 CAMPANILE DR
SAN DIEGO, CA 92182


KPDX TV
PO BOX 100187
PASADENA, CA 91189-0187

KPHO TV
PO BOX 100067
PASADENA, CA 91189-0067


KPIX   TV10S
PO BOX 33091
NEWARK, NJ 07188-0091


KPIX TV5/CBS TV STA
PO BOX 33091
NEWARK, NJ 07188-0091


KPKR FM
RIVER RAT RADIO
PO BOX 632
PARKER, AZ 85344


KPKX
5300 N CENTRAL AV E
PHOENIX, AZ 85012


KPNX TV12
1101 N CENTRAL AVE
PHOENIX, AZ 85004


KPTV TV
PO BOX 100143
PASADENA, CA 91189-0143


KQED FM
PO BOX 414406
BOSTON, MA 02241-4406

KQXR 1003FM
5257 FAIRVIEW AVE 260
BOISE, ID 83706


KRCA TV
1813 VICTORY PLACE
BURBANK, CA 91504


KRCD FM
655 N CENTRAL AVE 2500
GLENDALE, CA 91203


KRCW TV
FILE 30691
PO BOX 60000
SAN FRANCISCO, CA 94160


KRFM FM
PETRACOM OF HOLBROOK LLC
WHITE MOUNTAIN RADIO
LAKESIDE, AZ 85929


KRON TV4
PO BOX 601703
CHARLOTTE, NC 28260-1703


KROQ 1067FM
PO BOX 10 0392
PASADENA, CA 91189-0392


KRRK FM
MAD DOG RADIO STATIONS
10 MEDIA CENTER DR
LAKE HAVASU, AZ 86403

KRSP FM
PO BOX 1160
SALT LAKE CITY, UT 84110-1160


KRTH 101FM
PO BOX 100722
PASADENA, CA 91189-0722


KRWM FM
PO BOX 34960
SEATTLE, WA 98124-1960


KSAT TV
PO BOX 951519
DALLAS, TX 75395-1519


KSCS 963FM
PO BOX 841511
DALLAS, TX 75281-1511


KSHB TV
PO BOX 958220
ST LOUIS, MO 63195-8220


KSNX FM
PETRACOM OF HOLBROOK LLC
WHITE MOUNTAIN RADIO
LAKESIDE, AZ 85929


KSPN AM 1110
FILE NUMBER 56501
LOS ANGELES, CA 90074-6501

KSPR TV33
PO BOX 3500
SPRINGFIELD, MO 65808


KSTW TV
PO BOX 100308
PASADENA, CA 91189-0308


KSWD FM
BONNEVILLE INT L CORP
5900 WILSHIRE BLVD STE 1900
LOS ANGELES, CA 90036


KTAR FM
5300 N CENTRAL AVE
PHOENIX, AZ 85012-1410


KTCK 1310 AM
PO BOX 643638
CINCINNATI, OH 45264-3638


KTHI FM
5257 FAIRVIEW AVE 260
BOISE, ID 83706


KTLA   TV10S
DEPARTMENT 11155
LOS ANGELES, CA 90074-1155


KTLA TV
DEPARTMENT 11155
LOS ANGELES, CA 90074-1155

KTNQ AM
FOX SPORTS AM570 LOS ANGELES
CLEAR CHANNEL BROADCAST
LOS ANGELES, CA 90075-6107


KTSF TV
100 VALLEY DR
BRISBANE, CA 94005


KTTV TV
16440 COLLECTIONS CTR DR
CHICAGO, IL 60693


KTUD TV
6760 SURREY ST
LAS VEGAS, NV 89119


KTVK TV
DEPT LA 21480
PASADENA, CA 91185-1480


KTVU TV
2 JACK LONDON SQUARE
OAKLAND, CA 94607-3727


KUSA TV
DEPARTMENT 0223
DENVER, CO 80291-0223


KUTP TV
4466 COLLECTIONS CTR DR
CHICAGO, IL 60693

KVEA TV
PO BOX 402971
ATLANTA, GA 30384


KVII TV
ONE BROADCAST CENTER
AMARILLO, TX 79101-4328


KVSL AM
PETRACOM OF HOLBROOK LLC
WHITE MOUNTAIN RADIO
LAKESIDE, AZ 85929


KVWM AM
PETRACOM OF HOLBROOK LLC
WHITE MOUNTAIN RADIO
LAKESIDE, AZ 85929


KWBQ TV
PO BOX 844877
DALLAS, TX 75284-4877


KWHY TV
9550 FIRESTONE BLVD STE 105
DOWNEY, CA 90241


KXL AM
0234 SW BANCROFT ST
PORTLAND, OR 97239


KXLY TV4
PO BOX 34935 DEPT 503
SEATTLE, WA 98124-1935

KXNT FM
CBS RADIO STATIONS
PO BOX 100111
PASADENA, CA 91189-0111


KXPT FM
8755 WEST FLAMINGO ROAD
LAS VEGAS, NV 89147


KYSR FM
FILE NUMBER 56526 (CCB)
LOS ANGELES, CA 90074-6526


KYTV TV3
PO BOX 3500
SPRINGFIELD, MO 65808


KZJO TV
1813 WESTLAKE AVE N
SEATTLE, WA 98109


KZPS 925FM
PO BOX 847572
DALLAS, TX 75284-7572


KZUZ FM
PETRACOM OF HOLBROOK LLC
WHITE MOUNTAIN RADIO
LAKESIDE, AZ 85929


LA WEEKLY
DEPT 9510
LOS ANGELES, CA 90084-9510

LAS VEGAS CHAMBER OF COMMERCE
6671 LAS VEGAS BLVD S 300
LAS VEGAS, NV 89119-3290


LAS VEGAS WEEKLY
GREENSPUN MEDIA GROUP
2360 CORPORATE CIRCLE 3RD FL
HENDERSON, NV 89074


LIFESCRIPT
PO BOX 347493
PITTSBURGH, PA 15251-4493


LIFETIME MOVIE CHNL
PO BOX 7247 8295
PHILADELPHIA, PA 19170


LIFETIME TV WOMEN
111 8TH AVE 11TH FL
NEW YORK, NY 10011


LIVE INTENT
291 BROADWAY STE 900
NEW YORK, NY 10017


Los Angeles County Tax Collector
P O Box 54110
Los Angeles, CA 90054-0110


LOS ANGELES MAGAZINE
FILE 55469
LOS ANGELES, CA 90074-5469

MACDONALD MEDIA
185 MADISON AVENUE
4TH FLOOR
NEW YORK, NY 10016


MACDONALD MEDIA
185 MADISON AVE 4TH FL
NEW YORK, NY 10016


MANTA MEDIA
8760 ORION PLACE
COLUMBUS, OH 43240-2109


MARCHEX SALES
C/O MARCHEX BILLING SERVICES
520 PIKE ST 200
SEATTLE, WA 98101


Maria Thibeault
16255 Ventura Blvd
#710
Encino, CA 91436


MARKETWATCH   M SHANKEN COMM
PO BOX 29675
NEW YORK, NY 10087-9675


MARTHA STEWART LIVING
11150 SANTA MONICA BLVD 230
LOS ANGELES, CA 90025


MARTHA STEWART LIVING OMNIMEDIA
601 WEST 26TH ST 10TH FL
NEW YORK, NY 10001

MARTINI MEDIA
880 HARRISON ST 301
SAN FRANCISCO, CA 94107


MARYVILLE DAILY TIMES
PO BOX 9740
MARYVILLE, TN 37802


MAX POINT
101 J MORRIS COMMONS LANE 125
MORRISVILLE, NC 27560


MCILROY & KING COMMUNICATIONS INC
688 RICHMOND ST W STE 401
TORONTO  ON M6J
CANADA


MEDIABRIX
145 WEST 30TH ST 5TH FL
NEW YORK, NY 10001


MEDIACOM OnMedia/Springfield Intercon
NCC
PO BOX 3350
BOSTON, MA 02241


MEDIAMAX
400 COLUMBUS AVE
VALHALLA, NY 10595


MEDIAMIND TECHNOLOGIES INC
135 WEST 18TH ST 5TH FL
NEW YORK, NY 10011

MEMPHIS BUSINESS JOURNAL
120 W MOREHEAD ST
CHARLOTTE, NC 28202


MEMPHIS COMMERCIAL APPEAL
PO BOX 781
MEMPHIS, TN 38101-0781


MEMPHIS FLYER
460 TENNESSEE ST
MEMPHIS, TN 38103


MEMPHIS MAGAZINE
460 TENNESSEE ST
MEMPHIS, TN 38103


MEN S BOOK ATLANTA
3280 PEACHTREE RD STE 2300
ATLANTA, GA 30305


MEN S JOURNAL
PO BOX 30895
NEW YORK, NY 10087-0895


Merka Corp
3300 NE 192nd St
Suite 1101
Aventura, FL 33180


MIAMI FT LAUDERDALE FL     LOC CAB MKT
3350 S W 148TH AVENUE
MIRAMAR, FL 33027

MICHAEL ODDI
580 MYRTLE COURT
Oak Park, CA 91377


MILLENIAL MEDIA
2400 BOSTON ST 301
THE SIGNATURE BLDG
BALTIMORE, MD 21224


Mintel Group Ltd
333 W Wacker Dr
11th Fl
Chicago, IL 60606


MOBILE THEORY
36 WEST 25TH ST 7TH FL
NEW YORK, NY 10010


MODERN LUXURY    DALLAS
PO BOX 512808
LOS ANGELES, CA 90051-0808


MODERN LUXURY    HOUSTON
PO BOX 512808
LOS ANGELES, CA 90051-0808


MODERN LUXURY MIAMI
MODERN LUXURY MEDIA LLC
7 WEST 51ST ST 7TH FL
NEW YORK, NY 10019


MORRISTOWN CITIZEN TRIBUNE
1609 WEST FIRST NORTH ST
MORRISTOWN, TN 37814

MOUNTAIN CITY PUBLISHING
112 WATAUGA LANE
PO BOX 99
LOOKOUT MOUNTAIN, TN 37350


MTV NETWORKS
PO BOX 13683
NEWARK, NJ 07188


MULTIVIEW
PO BOX 202696
DALLAS, TX 75320-2696


MUSIC ROW MAGAZINE
1231 17TH AVE S
NASHVILLE, TN 37212


MUSIC ROWCOM
PO BOX 120067
NASHVILLE, TN 37212


NASHVILLE BUSINESS JOURNAL
120 W MOREHEAD ST
CHARLOTTE, NC 28202


NASHVILLE PRIDE NEWSPAPER
315 DEADERICK ST STE 1575
NASHVILLE, TN 37238


NASHVILLE SCENE
NASHVILLE SCENE
2120 8TH AVENUE S
NASHVILLE, TN 37204

NASHVILLE TENNESSEAN
1100 BROADWAY
NASHVILLE, TN 37203


NATIONAL GEO CHANNEL
FI LE 56291
LOS ANGELES, CA 90074


NBA
NBA DIGITAL HOLDINGS
PO BOX 533139
CHARLOTTE, NC 28290-3139


NBC
RM513 130 ROCKEFELLER PZ
NEW YORK, NY 10112


NBC SPORTS NETWORK
FILE 749052
LOS ANGELES, CA 90074-9052


NBCU SYNDICATION
BANK OF AMERICA LOCKBOX 13053
CHICAGO, IL 60693


NEVADA BUSINESS MAGAZINE
375 N STEPHANIE ST BLD23 2311
HENDERSON, NV 89014


Nevada Department of Taxation
Grant Sawyer Office Building
555 E Washington Ave  Suite 1300
Las Vegas, NV 89101

New York ADI Coop Corporation
496 Kinderkamack Rd
Oradell, NJ 07649


NEW YORK INTERCO   LOC CAB MKT
THE NEW YORK INTERCONNECT
PO BOX 19252
NEWARK, NJ 07195


NEW YORK MAGAZINE
75 VARICK ST 4TH FL
NEW YORK, NY 10013


NEW YORK POSTCOM
PO BOX 7247 7702
PHILADELPHIA, PA 19170-7702


New York State Department of Tax
ATT: Office of Counse
Building 9  W A Harriman Campus
Albany, NY 12227


NEWPORT UNWIRED
WORLDLINK
PO BOX 511407
LOS ANGELES, CA 90051-7962


NEWS 12
PO BOX 19252
NEWARK, NJ 07195


NHL NETWORK
C/O NBC UNIVERSAL CFS
BANK OF AMERICA LOCKBOX 402971
ATLANTA, GA 30384-2971

NIELSEN MEDIA RESEARCH INC
PO BOX 88961
CHICAGO, IL 60695-8961


Norman Direct
16595 W Stratton Dr
New Berlin, WI 53151


NORTHERN NEVADA BUSINESS WEEKLY
500 DOUBLE EAGLE CT
RENO, NV 89521-8991


NY METRO
NEWSPAPER NATIONAL NETWORK
12532 COLLECTIONS CTR DR
CHICAGO, IL 60693


NY1COM
1633 BROADWAY 38TH FLOOR
NEW YORK, NY 10019


OC WEEKLY
3861 SEPULVEDA BLVD
CULVER CITY, CA 90230


OKLAHOMA GAZETTE
3701 NORTH SHARTEL AVE
OKLAHOMA CITY, OK 73118


OL ENTERPRISES LLC
250 SOUTH PRESIDENT ST UNIT 1302
BALTIMORE, MD 21202

OLDMAN COOLEY SALLUS BIRNBERG & COLE
16133 VENTURA BLVD
PENTHOUSE SUITE A
ENCINO, CA 91436


OPRAH WINFREY NETWORK
PO BOX 79385
BALTIMORE, MD 21279-0385


ORANGE COAST MAGAZINE
3701 BIRCH ST 100
NEWPORT BEACH, CA 92660


ORANGE COUNTY BUSINESS JOURNAL
18500 VON KARMAN AVE 150
IRVINE, CA 92612


ORANGE COUNTY REGISTER
FILE 56017
LOS ANGELES, CA 90074-6017


OREGON LIQUOR   STRATEGY CUSTOM
SK2R PUBLISHING
6700 S W 105TH ST 210
BEAVERTON, OR 97008


OREGON LIQUOR QUARTERLY
6700 SOUTHWEST 105TH ST 210
BEAVERTON, OR 97008


ORLANDO WEEKLY
1505 EAST COLONIAL DR 200
ORLANDO, FL 32803

OXYGEN CABLE LLC
B OF A LOCKBOX
PO BOX 402971
ATLANTA, GA 30384-2971


PACIFIC COAST TIMES
14 EAST CARILLO ST
SANTA BARBARA, CA 93101


PALM BEACH POST
2751 S DIXIE HWY PO BOX 24694
WEST PALM BEACH, FL 33416


PANDORA
PANDORA MEDIA INC
25601 NETWORK PLACE
CHICAGO, IL 60673-1256


PASADENA MAGAZINE
479 S MARENGO AVE
PASADENA, CA 91101


PAWNATION
AOL ADVERTISING
770 BROADWAY 6TH FL
NEW YORK, NY 10013


PERFORMANCES MAG/HOLLYWD BOWL
3679 MOTOR AVE SUITE 300
LOS ANGELES, CA 90034


Petsmart  Inc
19601 N  27th Ave
Phoenix, AZ 85027

PHILADELPHIA WEEKLY
1500 SANSOM ST 3RD FL
PHILADELPHIA, PA 19102


Phillips 66 Company
PO Box 2200
Bartlesville, OK 74005


PHYSICIAN
707 WILSHIRE BLVD STE 3800
LOS ANGELES, CA 90017


PITNEY BOWES GLOBAL FIN SERVICES
PO BOX 371896
PITTSBURGH, PA 15250-7896


Pitney Bowes Global Financial Services
2225 American Drive
Neenah, WI 54956-1005


PITNEY BOWES INC
PO BOX 371896
PITTSBURGH, PA 15250-7896


PLAYBILL
13428 MAXELLA AVE 218
MARINA DEL REY, CA 90292


PLAYBOY
16198 COLLECTIONS CTR DR
CHICAGO, IL 60693

POINTROLL INC
PO BOX 822282
PHILADELPHIA, PA 19182-2282


PORTLAND MERCURY
INDEX PUBLISHING
1535 11TH AVE
SEATTLE, WA 98122


PORTLAND MONTHLY
921 SW WASHINGTON ST STE 750
PORTLAND, OR 97205


POST NEWS WEEK
WORLDLINK VENTURES
PO BOX 511407
LOS ANGELES, CA 90051


PREMIER GUITAR
GEARHEAD COMMUNICATION LLC
3 RESEARCH CENTER
MARION, IA 52302


PRICEGRABBERCOM
5150 W GOLDLEAF CIRCLE 2ND FL
LOS ANGELES, CA 90056


PRO SOUND NEWS
810 SEVENTH AVE 27TH FL
NEW YORK, NY 10019


PURINA DOG CHALLENGE 5/6
MEDIACAST LLC
PO BOX 953
CHESHIRE, CT 06410

QUANTUM FOUR MEDIA
228 EAST 45TH STREET 15 FL
NEW YORK, NY 10017


RADIATE RADIO TRAFFIC SPONSORSHIPS
5187 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RADIATE TV TRAFFIC SPONSORSHIPS
5187 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RALEIGH BUSINESS JOURNAL
120 W MOREHEAD ST
CHARLOTTE, NC 28202


RALEIGH INDEPENDENT WEEKLY
302 EAST PETTIGREW ST
DURHAM, NC 27701


RCN Viamedia/Boston MA Cable
NCC
PO BOX 3350
BOSTON, MA 02241


RECORD COURIER   GARDNERVILLE
1503 HIGHWAY 395 N STE G
GARDNERVILLE, NV 89410


REELZ CHANNEL
3415 UNIVERSITY AVE
ST PAUL, MN 55114

Regus Management Group  LLC
7251 W  Lake Mead Blvd
#300
Las Vegas, NV 89128


Roche Diagnostics Corporation
9115 Hague Road
Indianapolis, IN 46250


Rock & Roll Fantasy Camp
6222 Wilshire Blvd
Suite 230
Los Angeles, CA 90048


ROCKET FUELCOM
350 MARINE PKWY 220
REDWOOD SHORES, CA 94065


ROLLING STONE MAGAZINE
GPO
PO BOX 30895
NEW YORK, NY 10087-0895


SACRAMENTO NEWS & REVIEW
ACCOUNTS RECEIVABLE DEPT
1124 DEL PASO BLVD
SACRAMENTO, CA 95815


SAN BRUNO MUNI Comcast/N Penninsula
FILE 30854
PO BOX 60000
SAN FRANCISCO, CA 94160


SAN FERNANDO VLLY    NET CITY BUS JOUR
PO BOX 198809
ATLANTA, GA 30384-8809

SAN FRAN BUSN TIMES   NET CIT BUS JRNL
PO BOX 198809
ATLANTA, GA 30384-8809


SAN FRANCISCO BAY GUARDIAN
135 MISSISSIPPI ST
SAN FRANCISCO, CA 94107


SAN FRANCISCO MAGAZINE
243 VALLEJO ST
SAN FRANCISCO, CA 94111


SAN JOSE BUS JRNL   CITY BUS JRNL NET
PO BOX 198809
ACCOUNTS RECEIVABLE
ATLANTA, GA 30384-8809


SAY MEDIACOM
5410 WILSHIRE BLVD 900 9TH FL
LOS ANGELES, CA 90036


SCI FI
PO BOX 402971
ATLANTA, GA 30384-2971


SCIENCE CHANNEL
PO BOX 79963
BALTIMORE, MD 21279-0963


SCOUT ADVERTISING
TELENAV
950 DEGUIGNE DR
SUNNYVALE, CA 94085

SCREENSCAPE 9
MARATHON VENTURES LLC
4422 SOLUTIONS CTR DR
CHICAGO, IL 60677-4004


SCREENVISION
1411 BRDWAY 33RD FL
NEW YORK, NY 10018


SCUBA DIVING MAGAZINE
3675 NCOUNTRY CLUB DR 2310
AVENTURA, FL 33180


SCUBADIVINGCOM   F & W MEDIA
PO BOX 715143
ACCOUNTS RECEIVABLE
COLUMBUS, OH 43271-5143


SEATTLE MAGAZINE
TIGER OAK PUBLICATIONS
900 SOUTH 3RD ST
MINNEAPOLIS, MN 55415


SEATTLE STRANGER
INDEX NEWSPAPERS
1535 11TH AVE
SEATTLE, WA 98122


SENATOBIA DEMOCRAT
219 EAST MAIN ST
SENATOBIA, MS 38668


SERIOUSEATSCOM
197 GRAND ST
2ND FLOOR
NEW YORK, NY 10013

SEYMOUR HERALD
500 MARYVILLE HWY
SEYMOUR, TN 37865


SHOWCASE 8
SONY
21872 NETWORK PL
CHICAGO, IL 60673-1218


SHOWCASE 9
MARATHON VENTURES
4422 SOLUTIONS CTR DR
CHICAGO, IL 60677-4004


SHOWCASE XI
SONY PICTURES ENTERTAINMENT
25051 NETWORK PLACE
CHICAGO, IL 60693-1250


SIRIUS SATELLITE RAD
88262 EXPEDITE WAY
CHICAGO, IL 60695-0001


Sizzler USA  Inc
6101 W  Centinela Ave
Suite 300
Indianapolis, IN 46250


SONY PICTURE TV
21872 NETWORK PLACE
CHICAGO, IL 60673


SOUND ON SOUND
TRAFALGAR WAY BAR HILL
CAMBRIDGE CB23
ENGLAND

SOURCE INTERLINK MEDIA
815 OGDEN AVE
LISLE, IL 60532


SPECIFIC MEDIA
4 PARK PLAZA 1500
ACCOUNTS RECEIVABLE
IRVINE, CA 92614


SPIKE
MTV NETWORKS
PO BOX 13683
NEWARK, NJ 07188-0683


SPIKE TV
PO BOX 13683
NEWARK, NJ 07188


SPORTDIVERCOM   WORLD PUB LLC
PO BOX 406480
ACCOUNTS RECEIVABLE
ATLANTA, GA 30384


SPORTS DIVER MAGAZINE
460 NORLANDO AVE 200
WINTGER PARK, FL 32789


SPOTIFY
79 NINTH AVE 11TH FL 1110
NEW YORK, NY 10011


SQAD
303 S Broadway
Suite 210
Tarrytown, NY 10591-5410

SQAD INC
PO BOX 3164
BUFFALO, NY 14240


SRDS
1700 Higgins Road
Des Plaines, IL 60018


STAR (E!)  CANADA
9 CHANNEL NINE COURT
SCARBOROUGH  ON M1S
CANADA


Stay Focused


STEEL MEDIA
350 FIFTH AVE 59TH FL
NEW YORK, NY 10118


Strata Markeing  Inc
30 W  Monroe
Suite 1900
Chicago, IL 60603


STYLE
PO BOX 749889
LOS ANGELES, CA 90074-9889


SUREHITS   QUINSTREET
2601 KELLEY POINTE PARKWAY 201
EDMOND, OK 73013

```
TASTE
1818 MARKET ST 36TH FL
PHILADELPHIA, PA 19103


TBS
PO BOX 532448
ATLANTA, GA 30353


TBS   DR
PO BOX 532448
CHARLOTTE, NC 28290-2448


TEEN NICK
PO BOX 13683
NEWARK, NJ 07188-0683


Telebrands


Telmar Information Services Corp
711 Third Ave
15th Fl
New York, NY 10017


THE ATLANTAN
3280 PEACHTREE RD STE 2300
ATLANTA, GA 30305


THE ATLANTAN BRIDES
3280 PEACHTREE RD STE 2300
ATLANTA, GA 30305
```

THE COOKING CHANNEL
PO BOX 602033
CHARLOTTE, NC 28260-2033


The Glenn Group


THE HISTORY CHANNEL
PO BOX 18546
NEWARK, NJ 07191


THE LEARNING CHANNEL
PO BOX 79961
BALTIMORE, MD 21279


The Mount Sinai Hospital and Icahn Schoo
320 E 94th St
New York, NY 10128


THE NEW YORKER   CONDE NAST PUB
PO BOX 5350
NEW YORK, NY 10087-5350


The Nielsen Company
770 Broadway
New York, NY 10003


THE WEATHER CHANNEL
PO BOX 101535
ATLANTA, GA 30392

THRILLIST
MMETRO LLC
568 BROADWAY 605
NEW YORK, NY 10012


TIME
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020


TIME WARNER CABLE New York 1 News Cable
TIME WARNER CABLE MEDIA NYC
GPO PO BOX 27908
NEW YORK, NY 10087


TIME WARNER Dallas Ft Worth TX
5001 SPRING VALLEY ROAD
DALLAS, TX 75244


TIME WARNER FOOTPRINT
TIME WARNER CABLE MEDIA SALES
PO BOX 411321
CHARLOTTE, NC 28241


TIME WARNER MEDIA SALES
RESPONSE MEDIA & FULFILLMENT
PO BOX 411321
CHARLOTTE, NC 28241


TIME WARNER New York NY Full Zone
GPO
PO BOX 27908
NEW YORK, NY 10087


TIME WARNER Time Warner/Direct TV I+NY
TIME WARNER CABLE MEDIA NYC
GPO PO BOX 27908
NEW YORK, NY 10087

TIME WARNER/ Bergen NJ Mt Ver Cable
TIME WARNER CABLE MEDIA NYC
GPO PO BOX 27908
NEW YORK, NY 10087


TIME WARNER/Albany Interconnect Cable
NCC
PO BOX 3350
BOSTON, MA 02241


TIME WARNER/Elmira Corning NY Cable
NCC
PO BOX 3350
BOSTON, MA 02241


TIME WARNER/Hornell NY Cable
NCC
PO BOX 3350
BOSTON, MA 02241


TIME WARNER/Portland Auburn IC Cable
NCC
PO BOX 3350
BOSTON, MA 02241


TLNOVELAS
UNIVISION
PO BOX 189
TEANECK, NJ 07666


TMZ
PLATFORM A
331 N MAPLE DRIVE
BEVERLY HILLS, CA 90210


Toshiba America Information Systems  Inc
9740 Irvine Blvd
Irvine, CA 92618

TOTAL TRAFFIC NETWORK
62304 COLLECTIONS CTR DR
CHICAGO, IL 60693


TOWNCAREXECUTIVE CAR & LIMO SERVICE
36 36 33RD STREET SUITE 308
LONG ISLAND CITY, NY 11106-6306


TRAVEL CHANNEL
PO BOX 791027
BALTIMORE, MD 21279-1027


TRI CITIES BUSINESS JOURNAL
1114 SUNSET DR STE 2
JOHNSON CITY, TN 37604


TRIBAL FUSION
2200 POWELL ST 600
EMERYVILLE, CA 94608


TRIBECA FILM  FESTIVAL
375 GREENWICH ST
NEW YORK, NY 10013


TRIP ADVISOR LLC
141 NEEDHAM ST
NEWTON, MA 02464


TROUBADOUR
41 ENTERTAINMENT LLC
5052 ADDISON CIRCLE
ADDISON, TX 75001

TU DIABETES
DIABETES HAND FOUNDATION
1962 UNIVERSITY AVE 1
BERKELEY, CA 94704


TURNER DIGITAL
PO BOX 533139
CHARLOTTE, NC 28290


TURNER NETWORK TV
PO BOX 532448
CHARLOTTE, NC 28290-2448


TV GUIDE CHANNEL
PO BOX 3755
NEW YORK, NY 10008-3755


TV ONE LLC
13151 COLLECTIONS CTR DR
CHICAGO, IL 60693


TV10s :10s
15910 VENTURA BLVD 9TH FL
ENCINO, CA 91436


TWITTER
1355 MARKET ST STE 900
SAN FRANCISCO, CA 94103


UNDERTONE
340 MADISON AVE 8TH FL
NEW YORK, NY 10173-0899

```
UNIVERSAL HD
UNIV B OF A LOCKBOX 402971
ATLANTA, GA 30384-2971


UPTOWN MAGAZINE
113 E 125TH ST 2ND FL
NEW YORK, NY 10035


URBAN DADDY
900 BROADWAY 801B
NEW YORK, NY 10003


URBAN TULSA WEEKLY
1924 E 6TH ST
TULSA, OK 74104


US PHARMACIST
160 CHUBB AVE STE 304
LYNDHURST, NJ 07071


US Tax Shield
17328 Ventura Blvd
Suite 169
Encino, CA 91316


USA NETWORK
PO BOX 402971
ATLANTA, GA 30384-2971


USA TODAY
PO BOX 79874
BALTIMORE, MD 21279-0874
```

VALASSIS
38905 WEST SIX MILE RD
LIVONIA, MI 48152


VALASSISCOM
38905 WEST SIX MILE RD
LIVONIA, MI 48152


VALUECLICK MEDIA
DEPT 9725
ACCOUNTS RECEIVABLE
LOS ANGELES, CA 90084-9725


VARIETY   REED BUSINESS INFO
PO BOX 7247 7026
PHILADELPHIA, PA 19170


Varsity Plaza
44081 Pipeline Plaza
Suite 310
Ashburn, VA 20147


VEGAS INC
GREENSPUN MEDIA GROUP
2360 CORPORATE CIRCLE
HENDERSON, NV 89074


VERIZON Viamedia/S Nassau Verizon
VIAMEDIA
902 BROADWAY 17TH FL
NEW YORK, NY 10017


VERIZON/Viamedia Providence Verizon Cabl
NCC
PO BOX 3350
BOSTON, MA 02241

```
VERTICAL HEALTH
7 NORTH WILLOW ST STE 7A
MONTCLAIR, NJ 07042


VH1  MTV NETWORKS
PO BOX 13683
NEWARK, NJ 07188


VH1 CLASSIC
PO BOX 13683
NEWARK, NJ 07188-0683


VIAMEDIA  Viamedia/Knoxville Zone TN
NCC
PO BOX 3350
BOSTON, MA 02241


VIAMEDIA/Target Media Svcs Wilkes Barre
NCC
PO BOX 3350
BOSTON, MA 02241


VIBE INTERMEDIA HOLDINGS
5242 ARGOSY AVENUE
HUNTINGTON BEACH, CA 92649


VIBE MAGAZINE
5242 ARGOSY AVE
HUNTINGTON BEACH, CA 92649


VICELANDCOM
97 NORTH 10TH ST 204
BROOKLYN, NY 11211
```

VIDEOLOGY
PO BOX 347520
PITTSBURGH, PA 15251-4520


VILLAGE VOICE
36 COOPER STREET
NEW YORK, NY 10003


VINTAGE GUITAR
PO BOX 7301
BISMARCK, ND 58507


VOICE MEDIA GROUP
1201 E JEFFERSON ST
PHOENIX, AZ 85034


WAAF 1073FM
PO BOX 8 47947
BOSTON, MA 02284-7947


WABC TV
PO BOX 57 23/G PO
NEW YORK, NY 10087-5723


WACO FM
CLEAR CHANNEL BROADCASTING
PO BOX 847450
DALLAS, TX 75284-7450


WAJR AM
WEST VIRGINIA RADIO CORPORATION
1251 EARL CORE RD
MORGANTOWN, WV 26505

WAJR FM
WEST VIRGINIA RADIO CORP
1251 EARL CORE RD
MORGANTOWN, WV 26505


WALL STREET JOURNAL   DOW JONES
PO BOX 4137
NEW YORK, NY 10261-4137


WAND TV17
PO BOX 92264
CLEVELAND, OH 44193


WANE TV
90357 COLLECTIONS CTR DR
CHICAGO, IL 60693


WAOE TV
5670 WILSHIRE BLVD STE 1300
LOS ANGELES, CA 90036


WAOK/WVEE RADIO
PO BOX 905262 (IBC)
CHARLOTTE, NC 28290-5262


WAOW TV
PO BOX 1001
QUINCY, IL 62306-1001


WARNER BROS TV
ATTN ACCOUNTS PAYABLE
PO BOX 29113
HOT SPRINGS, AR 71903-9113

```
WASHINGTON CITY PAPER
2390 CHAMPLAIN ST NW
WASHINGTON, DC 20009


WATE TV6
PO BOX 60172
CHARLOTTE, NC 28260


WATN TV
1725 N Shelby Oaks Drive
Suite 101
Memphis, TN 38134


WAVY TV10
PO BOX 403911
ATLANTA, GA 30384-3911


WAWV TV
PO BOX 470
ROCKFORD, IL 61105


WAXN TV64
PO BOX 63170
CHARLOTTE, NC 28263-3170


WBAV FM
PO BOX 905664
CHARLOTTE, NC 28290-5664


WBBB 961FM
3012 HIGHWOODS BLVD/200
RALEIGH, NC 27604
```

WBBM AM
22577 NETWORK PLACE
CHICAGO, IL 60673-1225


WBGH TV
PO BOX 848072
DALLAS, TX 75284-8072


WBHT FM
CUMULUS BROADCASTING LLC
PO BOX 645211
CINCINNATI, OH 45264-5211


WBIG FM
5567 COLLECTIONS CTR DR
CHICAGO, IL 60693


WBIR TV
1513 HUTCHINSON AVENUE
KNOXVILLE, TN 37917


WBLM FM
ONE CITY CENTER
PORTLAND, ME 04101


WBMW FM
RED WOLF BROADCASTING CORP
PO BOX 357
LEDYARD, CT 06339


WBMX FM
PO BOX 13053
NEWARK, NJ 07188-0053

WBPN TV
4600 VESTAL PARKWAY EAST
VESTAL, NY 13850


WBTJ FM
CLEAR CHANNEL BROADCASTING
PO BOX 402584
ATLANTA, GA 30384-2584


WBTV
DEPT 1497
PO BOX 11407
BIRMINGHAM, AL 35246-1497


WBUW TV
2814 SYENE RD
MADISON, WI 53713


WBXE FM
STONECOM
259 SOUTH WILLOW AVE
COOKEVILLE, TN 38501


WBXX TV
KNOXVILLE TV LLC
3914 WISTAR RD
RICHMOND, VA 23228


WBZ TV4
PO BOX 33091
NEWARK, NJ 07188-0089


WCAX TV3
PO BOX 4508
BURLINGTON, VT 05406-4508

WCAZ AM
PO BOX 498
CARTHAGE, IL 62321


WCBM AM 680
1726 REISTERSTOWN 117
BALTIMORE, MD 21208


WCCT TV
3562 COLLECTIONS CTR DR
CHICAGO, IL 60693


WCFB FM
PO BOX 863438
ORLANDO, FL 32886-3438


WCIA TV
509 S NEIL ST
CHAMPAIGN, IL 61820


WCJK FM
PO BOX 40506
NASHVILLE, TN 37204-0506


WCMC FM
PO BOX 601995
CHARLOTTE, NC 28260-1995


WCSH TV
PO BOX 637355
CINCINNATI, OH 45263-7355

WCTX TV
8 ELM ST
NEW HAVEN, CT 06510


WCTY FM
PO BOX 551
CUPRAK RD
NORWICH, CT 06360


WCVB TV5
PO BOX 414337
BOSTON, MA 02241-4337


WCWN TV
FREEDOM BROADCASTING OF NY INC
ACCOUNTS RECEIVABLE
SCHENECTADY, NY 12301-0468


WCYB TV5
PO BOX 601063
CHARLOTTE, NC 28260-1053


WDAF/FOX 4
PO BOX 844828
DALLAS, TX 75284-4828


WDDC FM
MAGNUM COMMUNICATIONS
1021 N SUPERIOR AVE 5
TOMAH, WI 54660


WDDD FM
WITHERS BROADCASTING
1822 N COURT ST
MARION, IL 62959

WDEF TV12
3300 BROAD ST
CHATTANOOGA, TN 37408


WDHT FM
717 EAST DAVID RD
DAYTON, OH 45429


WDLS FM
MAGNUM COMMUNICATIONS
1021 N SUPERIOR AVE 5
TOMAH, WI 54660


WDRC FM
BUCKLEY BROADCASTING
869 BLUE HILLS AVE
BLOOMFIELD, CT 06002


WDRV FM
PO BOX 811100
CHICAGO, IL 60681-1100


WDSI TV
NEW AGE MEDIA
CHATTANOOGA DEPOSITORY
WILKES BARRE, PA 18702-6928


WDTV TV
PO BOX 404887
ATLANTA, GA 30384-4887


WEATHER CHANNEL INTERACTIVE
PO BOX 101634
ATLANTA, GA 30392

```
WEDR 99FM
COX RADIO MIAMI
PO BOX 83196
CHICAGO, IL 60691-0196


WEEK TV
2907 SPRINGFIELD RD
EAST PEORIA, IL 61611


WEGR FM
PO BOX 402646
ATLANTA, GA 30384-2640


Wellpet  LLC
387 Park Avenue South
New York, NY 10016


WEMT TV
PO BOX 601063
CHARLOTTE, NC 28260-1053


WEPN FM
GPO
PO BOX 26846
NEW YORK, NY 10087-6846


WERV FM
DEPT 809236
CHICAGO, IL 60680-9236


WESH TV
PO BOX 620000
ORLANDO, FL 32891-8458
```

WEYI BARRINGTON BRDC
DEPT LOCKBOX 78024
DETROIT, MI 48278-0024


WEZF FM
265 HEGEMAN AVE
COLCHESTER, VT 05446


WFAA TV
606 YOUNG ST
DALLAS, TX 75202


WFAN FM
PO BOX 33017
NEWARK, NJ 07188-0044


WFFF/FOX 44
298 MOUNTAIN VIEW DRIVE
COLCHESTER, VT 05446


WFFT TV
PO BOX 470
ROCKFORD, IL 61105


WFLY FM
PAMAL BROADCASTING
6 JOHNSON RD
LATHAM, NY 12110


WFSB TV3
PO BOX 13034
NEWARK, NJ 07188-0034

```
WFXC FM
PO BOX 402618
ATLANTA, GA 30384-2618


WFXS TV
1000 N 3RD ST
WAUSAU, WI 54403


WFXT/FOX 25
3707 COLLECTIONS CTR DR
CHICAGO, IL 60693


WGCI FM
3964 COLLECTIONS CTR DR
CHICAGO, IL 60693


WGCL
PO BOX 905021
CHARLOTTE, NC 28290-5021


WGFX FM
PO BOX 101604
NASHVILLE, TN 37224


WGGB TV
PO BOX 640
SPRINGFIELD, MA 01101


WGGN FM
PO BOX 2397
SANDUSKY, OH 44870
```

WGGY FM
305 HWY 315
PITTSTON, PA 18640


WGME TV
110 TECHNOLOGY DR
ASHEVILLE, NC 28803


WGN AM 720
PO BOX 98519
CHICAGO, IL 60693


WGNT/UPN 27
PO BOX 905880
CHARLOTTE, NC 28290


WGSQ FM
COOKEVILLE COMMUNICATIONS LLC
PO BOX 3841
COOKEVILLE, TN 38502-3841


WGTR FM
QANTUM OF MYRTLE BEACH
4841 HIGHWAY 17 BYPASS SOUTH
MYRTLE BEACH, SC 29577


WHAL FM
CLEAR CHANNEL BROADCASTING INC
PO BOX 402646
ATLANTA, GA 30384-2646


WHAM TV
PO BOX 848072
DALLAS, TX 75284-8072

WHBL AM
MIDWEST COMMUNICATIONS
1420 BELLEVUE ST
GREEN BAY, WI 54311-5649


WHBQ TV
485 S HIGHLAND ST
MEMPHIS, TN 38111


WHBZ FM
MIDWEST COMMUNICATIONS
1420 BELLEVUE ST
GREEN BAY, WI 54311-5649


WHCN 106FM
PO BOX 406039 (CCB)
ATLANTA, GA 30384-6039


WHDH TV
7 BULFINCH PLACE
BOSTON, MA 02114-2977


WHEC TV
191 EAST AVE
ROCHESTER, NY 14604


WHERE Y AT MAGAZINE
5500 PRYTANIA ST 133
NEW ORLEANS, LA 70115


WHET FM
WITHERS BROADCASTING
1822 N COURT ST
MARION, IL 62959

WHKO FM
COX RADIO
PO BOX 715141
COLUMBUS, OH 43271-5141


WHOI TV
2907 SPRINGFIELD RD
EAST PEORIA, IL 61611


WHOM FM
ONE CITY CENTER
PORTLAND, ME 04101


WHOT FM
CUMULUS BROADCASTING
US BANK LOCKBOX
CINCINNATI, OH 45264-3249


WHYN FM
CLEAR CHANNEL BROADCASTING
PO BOX 402660
ATLANTA, GA 30384-2660


WICS TV
2680 EAST COOK ST
SPINGFIELD, IL 62703


WICZ TV
4600 VESTAL PARKWAY
VESTAL, NY 13850


WILLIAMSON HERALD
1117 COLUMBIA AVE
FRANKLIN, TN 37064

WILSON POST
216 HARTMANN DR
LEBANON, TN 37087


WIMZ FM
PO BOX 27100
KNOXVILLE, TN 37927


WINE SPECTATOR   M SHANKEN COMM
PO BOX 29675
NEW YORK, NY 10087-9675


WINZ AM 940
PO BOX 402535
ATLANTA, GA 30384-2535


WIRED   CONDE NAST PUB
PO BOX 5350
NEW YORK, NY 10087-5350


WIS TV
LOCKBOX 1340
PO BOX 11407
BIRMINGHAM, AL 35246-1340


WISC TV
7025 RAYMOND RD
MADISON, WI 53719


WISE TV
PO BOX 2121
FT WAYNE, IN 46801

WIVK FM
CUMULUS MEDIA
PO BOX 645121
CINCINNATI, OH 45264-5121


WIVT TV
PO BOX 848072
DALLAS, TX 75284-8072


WJAR TV
PO BOX 26466
RICHMOND, VA 23261


WJBQ FM
ONE CITY CENTER
PORTLAND, ME 04101


WJFK 1067FM
PO BOX 905621
CHARLOTTE, NC 28290-5621


WJFW TV12
PO BOX 858
RHINELANDER, WI 54501


WJHL TV11
PO BOX 26587
RICHMOND, VA 23261-6587


WJHM 102FM
PO BOX 906011 (IBC)
CHARLOTTE, NC 28290-6011

WJLB FM
5782 COLLECTIONS CTR DR
CHICAGO, IL 60693


WJMN FM
5630 COLLECTIONS CTR DR
CHICAGO, IL 60693


WJMZ FM
SUMMIT MEDIA LLC
2700 CORP DR STE 115
BIRMINGHAM, AL 35242


WJRT TV12
13097 COLLECTIONS CTR DR
CHICAGO, IL 60693


WJXB FM
PO BOX 27100
KNOXVILLE, TN 37927


WKAQ FM UNIVISION
PO BOX 364668
SAN JUAN, PR 00936-4668


WKDF FM
506 SECOND AVE S
NASHVILLE, TN 37210


WKGR 987FM
PO BOX 402601 (CC)
ATLANTA, GA 30384-2601

WKHK FM
COX RADIO
PO BOX 752042
CHARLOTTE, NC 28275


WKJSFM
RADIO ONE INC RICHMOND
PO BOX 402019
ATLANTA, GA 30384-2019


WKLB FM
55 MORRISSEY BLVD
BOSTON, MA 02125-3315


WKLH 96FM
5407 WEST MCKINLEY AVE
MILWAUKEE, WI 53208


WKML FM
BEASLEY FM ACQUISITION
PO BOX 1809
FAYETTEVILLE, NC 28302


WKOW TV
PO BOX 1001
QUINCY, IL 62306-1001


WKPT TV19
222 COMMERCE STREET
KINGSPORT, TN 37660


WKRN TV
PO BOX 60754
CHARLOTTE, NC 28260-0754

```
WKRZ FM
305 HIGHWAY 315
PITTSTON, PA 18640


WKSC FM
3964 COLLECTIONS CTR DR
CHICAGO, IL 60693


WKSS FM
CLEAR CHANNEL BROADCASTING INC
PO BOX 406039
ATLANTA, GA 30384-6039


WLAT AM
GOIS BROADCASTING OF CT
135 BURNSIDE AVE 2ND FL
EAST HARTFORD, CT 06108


WLEY 1079FM
2601 BAYSHORE DRIVE
COCONUT GROVE, FL 33133


WLFI TV
90361 COLLECTIONS CTR DR
CHICAGO, IL 60693


WLIT FM
3964 COLLECTIONS CTR DR
CHICAGO, IL 60693


WLMT TV
2701 UNION EXTENDED
MEMPHIS, TN 38112
```

WLNE TV6 INC
10 ORMS STREET
PROVIDENCE, RI 02904


WLQK FM
STONECOM
259 SOUTH WILLOW AVE
COOKEVILLE, TN 38501


WLS 890 AM
12321 COLLECTIONS CTR DR
CHICAGO, IL 60693


WLS FM
12318 COLLECTIONS CTR DR
CHICAGO, IL 60693


WLUP 979FM
EMMIS CHICAGO RADIO
25675 NETWORK PL
CHICAGO, IL 60673-1256


WLVI/CW 56
7 BULFINCH PLACE
BOSTON, MA 02114-2977


WLWC TV
299 SOUTH MAIN ST 150
SALT LAKE CITY, UT 84111


WM Barr
8000 Centerview Pkwy
Suite 400
Cordova, TN 38018

Wm Bolthouse Farms  Inc
7200 East Brundage Lane
Bakersfield, CA 93307


WMAS FM
CITADEL BROADCASTING
1000 WEST COLUMBUS AVE
SPRINGFIELD, MA 01105


WMBD TV
3131 NORTH UNIVERSITY
PEORIA, IL 61604


WMC TV
DRAWER 0422
PO BOX 11407
BIRMINGHAM, AL 35246-0422


WMGS FM
CUMULUS BROADCASTING LLC
PO BOX 645211
CINCINNATI, OH 45264-5211


WMGX FM
PORTLAND RADIO GROUP
420 WESTERN AVE
SOUTH PORTLAND, ME 04106


WMJX FM
PO BOX 3800 69
BOSTON, MA 02241


WMKK FM
20 GUEST ST
THIRD FLOOR
BOSTON, MA 02135

```
WMSN TV
7847 BIG SKY DR
MADISON, WI 53719


WMTW TV
PO BOX 26883
LEHIGH VALLEY, PA 18002-6883


WMUR TV9
PO BOX 845819
BOSTON, MA 02284-5819


WMXY FM
CLEAR CHANNEL BROADCASTING
PO BOX 406269
ATLANTA, GA 30384-6269


WNAB TV
631 MAINSTREAM DR
NASHVILLE, TN 37228


WNAC/FOX 64
PO BOX 415086
BOSTON, MA 02241-5086


WNBC TV
NBC UNIV LOCKBOX 402971
PO BOX 402971
ATLANTA, GA 30384


WNEM TV
22744 NETWORK PLACE
CHICAGO, IL 60673-1227
```

```
WNEP TV
PO BOX 822575
PHILADELPHIA, PA 19182-2575


WNRQ FM
PO BOX 842354
DALLAS, TX 75284-2354


WNTR FM 1079
9245 N MERIDIAN ST
INDIANAPOLIS, IN 46260


WNYS TV
1000 JAMES ST
SYRACUSE, NY 13203


WNYT TV13
PO BOX 4035
ALBANY, NY 12204


WOAY TV
PO BOX 3001
OAK HILL, WV 25901


WOCM FM
117 W 49TH ST
OCEAN CITY, MD 21842


WOKO FM
HALL COMMUNICATIONS INC
PO BOX 4489
BURLINGTON, VT 05406
```

WOLF TV
NEW AGE MEDIA MGMT LLC
1181 HIGHWAY 315
WILKES BARRE, PA 18702


WOMEN ENTERTAINMENT
11 PENN PLAZA 16TH FL
NEW YORK, NY 10001


WOMX FM
PO BOX 906011
CHARLOTTE, NC 28290-6011


WOOD TV8
90380 COLLECTIONS CTR DR
CHICAGO, IL 60693


Workhorse Software
622 Davis St
4th Fl
Evanston, IL 60201


WOVEN DIGITAL
PO BOX 8312
PASADENA, CA 91109-8312


WOWK TV
PO BOX 11848
CHARLESTON, WV 25339-1848


WPFO TV
233 OXFORD ST STE 35
PORTLAND, ME 04101

WPGC FM
4200 PARLIAMENT PLACE 300
LANHAM, MD 20706


WPKX FM
CLEAR CHANNEL BROADCASTING
PO BOX 402660
ATLANTA, GA 30384-2660


WPME TV
4 LEDGEVIEW DR
WESTBROOK, ME 04092


WPRI TV12
PO BOX 41508 2
BOSTON, MA 02241-5082


WPRO FM
1502 WAMPANOAG TRAIL
E PROVIDENCE, RI 02915


WPSD TV6
100 TELEVISION LANE
PADUCAH, KY 42003


WPTA TV
PO BOX 2121
FT WAYNE, IN 46801


WPTY TV
PO BOX 402684
ATLANTA, GA 30384-2684

WPTZ TV5
PO BOX 10056
ALBANY, NY 12201


WPVI TV 6/ABC INC
14285 COLLECTIONS CTR DR
CHICAGO, IL 60693


WPXT TV
C/O NEW AGE MEDIA
PORTLAND LOCKBOX
WILKES BARRE, PA 18702


WPYO FM
COX RADIO ORLANDO
PO BOX 863438
ORLANDO, FL 32886-3438


WQAM AM
194 NW 187 STREET
MIAMI, FL 33169


WQDR FM
CAROLINA MEDIA GRP
3012 HIGHWOODS BLVD
RALEIGH, NC 27604


WQMX FM
1795 WEST MARKET ST
AKRON, OH 44313


WQQK FM
PO BOX 643198
CINCINNATI, OH 45264-3198

WQRF TV39
PO BOX 470
ROCKFORD, IL 61105


WQUT FM
PO BOX 645199
CINCINNATI, OH 45264-5199


WRAL FM
PO BOX 60424
CHARLOTTE, NC 28260-0424


WRBO 1035FM
5629 MURRAY ROAD
MEMPHIS, TN 38119


WRCB TV3
900 WHITEHALL RD
CHATTANOOGA, TN 37405


WRCH 1005FM
PO BOX 13086
NEWARK, NJ 07188-0086


WRDU FM
3100 SMOKETREE COURT 7TH FL
RALEIGH, NC 27604


WREG TV
PO BOX 534459
ATLANTA, GA 30353-4459

```
WREX TV13
PO BOX 1001
QUINCY, IL 62306-1001


WRGB TV
FREEDOM BROADCASTING OF NY INC
ACCOUNTS RECEIVABLE
SCHENECTADY, NY 12301-0468


WRIC TV8
PO BOX 60280
CHARLOTTE, NC 28260-0280


WRLH TV
1925 WESTMORELAND STREET
RICHMOND, VA 23230


WROC TV
201 HUMBOLDT ST
ROCHESTER, NY 14610


WROR FM
55 MORRISSEY BLVD
BOSTON, MA 02125-3315


WROU FM
717 EAST DAVID RD
DAYTON, OH 45429


WRVA FM
PO BOX 402570
ATLANTA, GA 30384-2570
```

WRVR FM
1835 MARIAH WOODS BLVD
MEMPHIS, TN 38117


WSB TV
1601 WEST PEACHTREE ST NE
ATLANTA, GA 30309-2663


WSBK TV
PO BOX 33091
NEWARK, NJ 07188-0091


WSCR AM 820
22603 NETWORK PLACE
CHICAGO, IL 60673-1226


WSFL TV
PO BOX 277122
ATLANTA, GA 30384-7122


WSHM TV
ONE MONARCH PLACE 300
SPRINGFIELD, MA 01144-1320


WSIL TV
1416 COUNTRY AIRE DRIVE
CARTERVILLE, IL 62918


WSIX FM
55 MUSIC SQUARE WEST
NASHVILLE, TN 37203

WSKZ FM
821 PINEVILLE RD
CHATTANOOGA, TN 37405


WSM FM
PO BOX 643198
CINCINNATI, OH 45264-3198


WSMV TV
PO BOX 905024
CHARLOTTE, NC 28290-5024


WSNE FM
CLEAR CHANNEL BROAD INC
PO BOX 402562
ATLANTA, GA 30349


WSSL FM
CLEAR CHANNEL BROADCASTING
PO BOX 402524
ATLANTA, GA 30384-2524


WSTM TV
BARRINGTON SYRACUSE LLC
1030 JAMES ST
SYRACUSE, NY 13203


WSTQ TV
BARRINGTON SYRACUSE LLC GROUP STM
1030 JAMES ST
SYRACUSE, NY 13203


WSWB TV
NEW AGE MEDIA MGMT LLC
1181 HIGHWAY 315
WILKES BARRE, PA 18702

WSYR TV
PO BOX 848072
DALLAS, TX 75284-8072


WSYT TV
1000 JAMES ST
SYRACUSE, NY 13203


WTEM AM
RED ZEBRA BROADCASTING LLC
1801 ROCKVILLE PIKE
ROCKVILLE, MD 20852


WTEN TV
PO BOX 60864
CHARLOTTE, NC 28260


WTFM FM
222 COMMERCE ST
KINGSPORT, TN 37660


WTHT FM
NASSAU BROADCASTING
PO BOX 14017
LEWISTON, ME 04243-9544


WTIC AM/FM
PO BOX 13086
NEWARK, NJ 07188-0086


WTIC/FOX 61
3562 COLLECTIONS CTR DR
CHICAGO, IL 60693

```
WTKR TV3
PO BOX 822573
PHILADELPHIA, PA 19182-2573


WTNH TV8
PO BOX 415090
BOSTON, MA 02241-5090


WTNZ/FOX 43
DRAWER 0724/
PO BOX 11407
BIRMINGHAM, AL 35246-0724


WTVC TV9
PO BOX 11435
CHATTANOOGA, TN 37401-2435


WTVF TV
NEWS CHANNEL 5 NETWORK
474 JAMES ROBERTSON PKWY
NASHVILLE, TN 37219


WTVH TV
980 JAMES ST
SYRACUSE, NY 13203


WTVO TV17
PO BOX 470
ROCKFORD, IL 61105


WTVR FM
PO BOX 402584
ATLANTA, GA 30384-2584
```

```
WTVR TV
DRAWER 0236
PO BOX 11407
BIRMINGHAM, AL 35246-0236


WTWO TV
PO BOX 470
ROCKFORD, IL 61105


WUEZ FM
RIVER RADIO CARTERVILLE
324 BROADWAY ST
CAPE GIRARDEAU, MO 63701


WUHF TV
201 HUMBOLDT ST
ROCHESTER, NY 14610


WUPA   TV 10S
PO BOX 13837
Newark, NJ 07188-0837


WUSN FM RADIO
22521 NETWORK PL
CHICAGO, IL 60673-7225


WUSY FM
CLEAR CHANNEL BROADCASTING INC
PO BOX 406051
ATLANTA, GA 30384-6051


WUXP TV
631 MAINSTREAM DR
NASHVILLE, TN 37228
```

WVAZ FM
3964 COLLECTIONS CTR DR
CHICAGO, IL 60693


WVEC TV13
PO BOX 223021
PITTSBURGH, PA 15251-2021


WVFX TV
5 TELEVISION DR
PO BOX 826
BRIDGEPORT, WV 26330


WVIT TV30
NBC UNIVERSAL LB402971
PO BOX 402971
ATLANTA, GA 30384-2971


WVIV FM
UNIVISION RECEIVABLES CO LLC
PO BOX 337
TEANECK, NJ 07666


WVLT TV8
GRAY TELEVISION GROUP
PO BOX 14200
TALLAHASSEE, FL 32317-4200


WVNS TV
PO BOX 11848
CHARLESTON, WV 25339-1848


WVNY TV22
298 MOUNTAIN VIEW DR
COLCHESTER, VT 05446

WVVA TV
PO BOX 1001
QUINCY, IL 62306-1001


WWBT
DEPT 1498
PO BOX 11407
BIRMINGHAM, AL 35246-1498


WWDC FM
5567 COLLECTION CTR DR
CHICAGO, IL 60693


WWKA FM
PO BOX 863438
ORLANDO, FL 32886-3438


WWLI FM
CITADEL BROADCASTING CO
1502 WAMPANOAG TRAIL
EAST PROVIDENCE, RI 02915


WWLP TV22
PO BOX 415084
BOSTON, MA 02241-5084


WWMP FM
RADIO BROADCASTING SERVICES
372 DORSET ST
SOUTH BURLINGTON, VT 05403


WWMT TV3
590 WEST MAPLE STREET
KALAMAZOO, MI 49008

```
WWPR FM
91427 COLLECTIONS CTR DR
CHICAGO, IL 60693


WWRM FM
COX RADIO TAMPA BAY
PO BOX 861852
ORLANDO, FL 32886-1852


WWXM FM
QANTAM OF MYRTLE BEACH
4841 HIGHWAY 17 BYPASS SOUTH
MYRTLE BEACH, SC 29577


WWYZ FM
PO BOX 406039
ATLANTA, GA 30384-6039


WXBQ FM
PO BOX 1389
BRISTOL, VA 24203


WXER FM
MIDWEST COMMUNICATIONS
1420 BELLEVUE ST
GREEN BAY, WI 54311-5649


WXKS FM
5630 COLLECTIONS CTR DR
CHICAGO, IL 60693


WXLT FM
RIVER RADIO CARTERVILLE
324 BROADWAY ST
CAPE GIRARDEAU, MO 63701
```

```
WXMI/FOX 17
15252 COLLECTIONS CTR DR
CHICAGO, IL 60693


WXRT 93FM
22603 NETWORK PLACE
CHICAGO, IL 60673-1226


WXTB 98FM
PO BOX 406295 (CCC)
ATLANTA, GA 30384-6295


WXXX FM
PO BOX 620
COLCHESTER, VT 05446


WYJB 955FM
6 JOHNSON RD
LATHAM, NY 12110


WYNN FM
2014 N Irby Street
Florence, SC 29501


WYOU TV
201 HUMBOLDT ST
ROCHESTER, NY 14610


WYZZ TV
PO BOX 470
ROCKFORD, IL 61105
```

```
WZFX FM
BEASLEY FM ACQUISITION
PO BOX 1809
FAYETTEVILLE, NC 28302


WZLX 1007FM
PO BOX 33197
NEWARK, NJ 07188-0197


WZMX FM
PO BOX 13086
NEWARK, NJ 07188-0086


WZTV TV
631 MAINSTREAM DR
NASHVILLE, TN 37228


WZZM TV13
PO BOX 1624
GRAND RAPIDS, MI 49501-1624


YAHOO!
PO BOX 3003
CAROL STREAM, IL 60132-3003


YAHOO!  SEARCH MARKETING
PO BOX 89 4147
LOS ANGELES, CA 90189-4147


YELPCOM
706 MISSION ST 7TH FL
SAN FRANCISCO, CA 94103
```

YESMAIL
PO BOX 3395
OMAHA, NE 68103-0395


YouGov America  Inc
285 Hamilton Ave
Suite 200
Palo Alto, CA 94301


YOUTUBECOM
DEPT 34006
PO BOX 39000
SAN FRANCISCO, CA 94139-3181


YU ME NETWORKS
YUME INC
DEPT CH 16422
PALATINE, IL 94065