B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Central District of California

In re  **KSL Media, Inc.** _____  Case No.  **1:13-15929-AA**
                                                    Chapter  **11**
                            Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $209,582,872.00 | 01/01/2013 - 09/11/2013 |
| $330,341,414.00 | 2012 |
| $264,236,503.00 | 2011 |

---

**2. Income other than from employment or operation of business**

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

B7 (Official Form 7) (04/13)
2

---

**3. Payments to creditors**


None

**Complete a. or b., as appropriate, and c.**

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 1** | | | |

None

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 2** | | | |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **KSL Media, Inc. v. Charness, et al.**<br><br>**Case Number: LC 100504** | **Civil** | **Superior Court of the State of California County of Los Angeles 6230 Sylmar Avenue Van Nuys, California 91401** | **Pending** |


None

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

 None

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

 None

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Blind Children's Center 4120 Marathon St. Los Angeles, CA 90029 | None | 05/23/2013 | Cash $750 |
| The E.J. Jackson Foundation 5917 West Blvd. Los Angeles, CA 90043 | None | 11/20/2012 | Cash $550 |
| Trinity Hospice Torrance 2601 Airport Dr. #230 Torrance, CA 90505 | None | 02/16/2013 | Cash $250 |
| Vista Del Mar Child & Family Services 3200 Motor Ave. Los Angeles, CA 90034 | None | 06/03/2013 | Cash $150 |
| International Child Abuse Network 7657 Winnetka Ave. PMB 155 Winnetka, CA 91306 | None | 04/29/2013 | Cash $150 |
| The Cure JM Foundation 836 Lynwood Dr. Encinitas, CA 92024 | None | 07/11/2013 | Cash $2,000 |

B7 (Official Form 7) (04/13)

4

**8. Losses**


None

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Shenson Law Group PC**<br>**1901 Avenue of the Stars**<br>**Los Angeles, CA 90067** | 06/10/2013 | $25,000 |
| **Landau Gottfried & Berger LLP**<br>**1801 Century Park East**<br>**Suite 700**<br>**Los Angeles, CA 90067** | 05/22/13, 06/14/13, 06/18/13, 07/08/13,<br>07/30/13, 08/23/13 | Total: $875,000 |
| **Manatt, Phelps & Phillips, LLP**<br>**11355 E. Olympic Blvd.**<br>**Los Angeles, CA 90064** | 03/25/13 | $35,000 |

**10. Other transfers**


None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☒

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**


None

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**


None

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**


None

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**


None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**


None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)
6

 None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☒ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Bill Hughes, CPA**<br>**Kahn, Hoffman & Hochman, LLP**<br>**10 Esquire Rd.**<br>**Suite 4**<br>**New City, NY 10956** | **2000 - present** |

B7 (Official Form 7) (04/13)
7

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Steve Martini, CPA**<br>**16830 Ventura Blvd.**<br>**#415**<br>**Encino, CA 91436** | **January 2013 - Present** |
| **Russell Meisels**<br>**KSL Media, Inc.**<br>**15910 Ventura Blvd.**<br>**9th Floor**<br>**Encino, CA 91436-2809** | **12/15/11 - 9/11/13** |
| **Russell Dean**<br>**KSL Media, Inc.**<br>**15910 Ventura Blvd.**<br>**9th Floor**<br>**Encino, CA 91436-2809** | **07/10/11 - 12/31/11** |

None ☒    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Janet Miller-Allen** | **KSL Media, Inc.**<br>**15910 Ventura Blvd.**<br>**9th Floor**<br>**Encino, CA 91436-2809** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **John Buttine, Inc.**<br>**33 E. 33rd St.**<br>**5th Fl.**<br>**New York, NY 10016** | **January 2012; January 2013** |
| **Douglas Emmett Management, LLC**<br>**16255 Ventura Blvd.**<br>**Suite 710**<br>**Encino, CA 91436** | **July 2012** |
| **JEM Partners, LLC**<br>**60 Flushing Ave.**<br>**Brooklyn, NY 11205** | **January 2013; April 2013** |

---

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **August 23, 2013** | **Jeff Tanenbaum, Tiger Group** | **$210,900 - $281,300**<br>**(forced liquidation value)** |

**[No prior inventories conducted]**

B7 (Official Form 7) (04/13)
8

None ☐  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY
**August 23, 2013**

NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS
**Jeff Tannenbaum**
**Tiger Group**
**340 N. Westlake Blvd., Suite 260**
**Thousand Oaks, CA 91362**

**[No prior inventories conducted]**

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☒  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Kalman Liebowitz**<br>**4703 Sunny Hill St.**<br>**Thousand Oaks, CA 91362** | **Chairman, Secretary and Indirect Shareholder** | **100% of KSL Media New York, Inc.** |
| **KSL Media New York, Inc.**<br>**387 Park Ave. South**<br>**4th Floor**<br>**New York, NY 10016** | **Shareholder** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None ☒  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Hank Cohen**<br>**1240 Gentilly Place**<br>**Oak Park, CA 91377** | **Chief Executive Officer** | **08/21/13** |
| **David Sklaver**<br>**45 Valley Lane**<br>**Chappaqua, NY 10514** | **President** | **09/02/13** |
| **Russell Meisels**<br>**3861 Poppyseed Lane**<br>**Calabasas, CA 91302** | **Chief Financial Officer** | **09/11/13** |

B7 (Official Form 7) (04/13)

9

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Exhibit 3** | | |

---

**24. Tax Consolidation Group.**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **KSL Media New York, Inc.** | **13-3585479** |

---

**25. Pension Funds.**

None ☐   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **KSL Cash Balance Plan** | **06-1675313** |
| **KSL Media 401k/Retirement Plan** | **06-1675319** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date **September 25, 2013**   Signature _____
                                              Janet Miller-Allen
                                              Controller

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Creditor | Amount | Clear Date |
|---|---|---|
| 1 STOP MAINTENACE, INC | $325.00 | 7/16/2013 |
| 1 STOP MAINTENACE, INC | $341.25 | 8/20/2013 |
| 1 STOP MAINTENACE, INC | $341.25 | 9/5/2013 |
| **1 STOP MAINTENACE, INC Total** | **$1,007.50** | |
| 20TH TELEVISION INC. | $20,668.60 | 7/1/2013 |
| **20TH TELEVISION INC. Total** | **$20,668.60** | |
| 387 PARK SOUTH LLC | $61,254.31 | 7/9/2013 |
| 387 PARK SOUTH LLC | $64,604.60 | 8/2/2013 |
| **387 PARK SOUTH LLC Total** | **$125,858.91** | |
| 4A'S | $4,071.25 | 7/17/2013 |
| **4A'S Total** | **$4,071.25** | |
| 614 MAGAZINE | $2,310.00 | 7/30/2013 |
| **614 MAGAZINE Total** | **$2,310.00** | |
| AAAA BENEFITS, INC. | $9,422.50 | 7/18/2013 |
| **AAAA BENEFITS, INC. Total** | **$9,422.50** | |
| ABC | $123,250.00 | 6/25/2013 |
| ABC | $1,461,617.50 | 6/27/2013 |
| ABC | $36,975.00 | 7/15/2013 |
| ABC | $1,139,170.00 | 7/31/2013 |
| ABC | $110,028.25 | 8/5/2013 |
| ABC | $1,180,140.00 | 8/30/2013 |
| ABC | $18,700.00 | 9/10/2013 |
| **ABC Total** | **$4,069,880.75** | |
| ABC FAMILY | $27,268.85 | 7/1/2013 |
| **ABC FAMILY Total** | **$27,268.85** | |
| ABM PARKING SERVICES | $1,147.50 | 6/13/2013 |
| ABM PARKING SERVICES | $8,950.00 | 7/8/2013 |
| ABM PARKING SERVICES | $2,160.00 | 7/22/2013 |
| ABM PARKING SERVICES | $8,950.00 | 8/6/2013 |
| ABM PARKING SERVICES | $405.00 | 8/23/2013 |
| **ABM PARKING SERVICES Total** | **$21,612.50** | |
| ACCENT HEALTH | $42,717.00 | 6/14/2013 |
| ACCENT HEALTH | $19,517.00 | 7/15/2013 |
| **ACCENT HEALTH Total** | **$62,234.00** | |
| ACQUIRGY | $34,292.84 | 6/17/2013 |
| ACQUIRGY | $8,424.11 | 7/1/2013 |
| ACQUIRGY | $58.78 | 7/1/2013 |
| ACQUIRGY | $33,669.64 | 7/8/2013 |
| ACQUIRGY | $7,584.68 | 7/15/2013 |
| ACQUIRGY | $32,516.09 | 8/5/2013 |
| ACQUIRGY | $14,180.39 | 8/15/2013 |
| ACQUIRGY | $6,352.57 | 8/19/2013 |
| ACQUIRGY | $19,316.32 | 8/26/2013 |
| **ACQUIRGY Total** | **$156,395.42** | |
| ADCONION | $2,013.77 | 6/28/2013 |
| **ADCONION Total** | **$2,013.77** | |
| ADLINK, Los Angeles CA - Interconnect | $14,365.00 | 6/19/2013 |
| ADLINK, Los Angeles CA - Interconnect | $14,173.75 | 7/11/2013 |
| ADLINK, Los Angeles CA - Interconnect | $53,670.70 | 7/30/2013 |
| **ADLINK, Los Angeles CA - Interconnect Total** | **$82,209.45** | |
| Adlink/Direct TV - I + Los Angeles IC Ca | $2,643.50 | 6/19/2013 |
| Adlink/Direct TV - I + Los Angeles IC Ca | $2,792.25 | 7/11/2013 |
| **Adlink/Direct TV - I + Los Angeles IC Ca Total** | **$5,435.75** | |
| ADMOB | $15,638.71 | 6/17/2013 |

EXHIBIT 1
10

| Creditor | Amount | Clear Date |
|---|---|---|
| ADMOB | $21,909.59 | 7/5/2013 |
| **ADMOB Total** | **$37,548.30** | |
| ADOTUBE.COM | $19,000.00 | 7/1/2013 |
| ADOTUBE.COM | $17,577.80 | 7/12/2013 |
| **ADOTUBE.COM Total** | **$36,577.80** | |
| ADP | $296,480.55 | 6/17/2013 |
| ADP | $151,290.44 | 6/17/2013 |
| ADP | $150.00 | 6/17/2013 |
| ADP | $455.15 | 6/21/2013 |
| ADP | $296,860.10 | 7/9/2013 |
| ADP | $151,396.68 | 7/9/2013 |
| ADP | $150.00 | 7/9/2013 |
| ADP | $348.48 | 7/12/2013 |
| ADP | $268,042.71 | 7/17/2013 |
| ADP | $144,434.09 | 7/17/2013 |
| ADP | $150.00 | 7/17/2013 |
| ADP | $404.59 | 8/7/2013 |
| ADP | $339.84 | 8/9/2013 |
| ADP | $305,360.16 | 8/12/2013 |
| ADP | $150,490.47 | 8/12/2013 |
| ADP | $150.00 | 8/12/2013 |
| ADP | $309,225.83 | 8/14/2013 |
| ADP | $152,246.39 | 8/15/2013 |
| ADP | $150.00 | 8/15/2013 |
| ADP | $404.59 | 8/23/2013 |
| ADP | $267,717.26 | 8/28/2013 |
| ADP | $139,832.31 | 8/29/2013 |
| ADP | $150.00 | 8/29/2013 |
| ADP | $309.60 | 9/6/2013 |
| ADP | $866,884.67 | 9/10/2013 |
| **ADP Total** | **$3,503,423.91** | |
| ADPRIME HEALTH | $8,054.16 | 7/3/2013 |
| ADPRIME HEALTH | $53,900.83 | 7/11/2013 |
| **ADPRIME HEALTH Total** | **$61,954.99** | |
| ADULT SWIM - DR | $267,323.30 | 6/28/2013 |
| ADULT SWIM - DR | $84,787.50 | 7/31/2013 |
| **ADULT SWIM - DR Total** | **$352,110.80** | |
| ADVANTAGE | $987.15 | 7/1/2013 |
| ADVANTAGE | $987.15 | 8/20/2013 |
| ADVANTAGE | $987.15 | 9/4/2013 |
| **ADVANTAGE Total** | **$2,961.45** | |
| AFLAC | $1,731.48 | 6/20/2013 |
| AFLAC | $3,505.96 | 7/24/2013 |
| AFLAC | $3,729.82 | 8/22/2013 |
| AFLAC | $3,363.92 | 9/6/2013 |
| **AFLAC Total** | **$12,331.18** | |
| ALABAMA WINE & LIQUOR QUARTERLY | $3,250.00 | 7/8/2013 |
| ALABAMA WINE & LIQUOR QUARTERLY | $4,900.00 | 7/19/2013 |
| **ALABAMA WINE & LIQUOR QUARTERLY Total** | **$8,150.00** | |
| ALTA OFFICE SERVICES | $98.32 | 6/19/2013 |
| ALTA OFFICE SERVICES | $79.44 | 8/28/2013 |
| **ALTA OFFICE SERVICES Total** | **$177.76** | |
| AMERICA ONE | $1,759.50 | 7/3/2013 |
| AMERICA ONE | $1,606.50 | 9/6/2013 |

EXHIBIT 1
11

| Creditor | Amount | Clear Date |
|---|---|---|
| **AMERICA ONE Total** | **$3,366.00** | |
| AMERICAN EXPRESS | $18,000.09 | 7/3/2013 |
| AMERICAN EXPRESS | $1,522.63 | 7/18/2013 |
| AMERICAN EXPRESS | $18,276.36 | 8/1/2013 |
| AMERICAN EXPRESS | $2,407.07 | 8/1/2013 |
| AMERICAN EXPRESS | $15,000.00 | 8/30/2013 |
| AMERICAN EXPRESS | $2,782.95 | 9/3/2013 |
| **AMERICAN EXPRESS Total** | **$57,989.10** | |
| AMERICAN MOVIE CHANN | $57,556.05 | 7/8/2013 |
| AMERICAN MOVIE CHANN | $30,678.20 | 7/16/2013 |
| AMERICAN MOVIE CHANN | $1,552.10 | 7/24/2013 |
| AMERICAN MOVIE CHANN | $27,319.00 | 9/9/2013 |
| **AMERICAN MOVIE CHANN Total** | **$117,105.35** | |
| AMERICAN MOVIE CLASSICS | $16,383.75 | 7/1/2013 |
| AMERICAN MOVIE CLASSICS | $7,526.75 | 7/8/2013 |
| AMERICAN MOVIE CLASSICS | $78,710.00 | 7/16/2013 |
| AMERICAN MOVIE CLASSICS | $5,792.75 | 9/9/2013 |
| **AMERICAN MOVIE CLASSICS Total** | **$108,413.25** | |
| AMERITAS LIFE INSURANCE CORP. | $823.88 | 7/11/2013 |
| AMERITAS LIFE INSURANCE CORP. | $768.96 | 8/8/2013 |
| AMERITAS LIFE INSURANCE CORP. | $790.96 | 9/9/2013 |
| **AMERITAS LIFE INSURANCE CORP. Total** | **$2,383.80** | |
| AMY ROHREN | $1,785.00 | 6/17/2013 |
| AMY ROHREN | $1,540.00 | 7/5/2013 |
| AMY ROHREN | $1,435.00 | 7/16/2013 |
| AMY ROHREN | $1,575.00 | 8/5/2013 |
| AMY ROHREN | $1,505.00 | 8/19/2013 |
| AMY ROHREN | $3,080.00 | 9/6/2013 |
| **AMY ROHREN Total** | **$10,920.00** | |
| ANIMAL PLANET | $281,491.10 | 7/2/2013 |
| ANIMAL PLANET | $10,366.60 | 7/9/2013 |
| ANIMAL PLANET | $311,130.60 | 7/16/2013 |
| **ANIMAL PLANET Total** | **$602,988.30** | |
| ANIMAL RESCUE- DOGTALES | $14,280.00 | 7/1/2013 |
| ANIMAL RESCUE- DOGTALES | $13,090.00 | 9/3/2013 |
| **ANIMAL RESCUE- DOGTALES Total** | **$27,370.00** | |
| ANTENNA SIX PACK | $2,125.00 | 9/3/2013 |
| **ANTENNA SIX PACK Total** | **$2,125.00** | |
| ANTENNA TV | $7,735.00 | 6/28/2013 |
| ANTENNA TV | $4,479.50 | 8/5/2013 |
| **ANTENNA TV Total** | **$12,214.50** | |
| AOL LLC | $9,591.00 | 7/3/2013 |
| AOL LLC | $19,329.00 | 7/11/2013 |
| **AOL LLC Total** | **$28,920.00** | |
| ARBITRON INC | $11,106.58 | 7/1/2013 |
| ARBITRON INC | $10,386.58 | 8/23/2013 |
| ARBITRON INC | $10,386.56 | 8/28/2013 |
| **ARBITRON INC Total** | **$31,879.72** | |
| ARTS & ENTERTAINMENT | $34,076.50 | 7/2/2013 |
| ARTS & ENTERTAINMENT | $88,019.20 | 7/8/2013 |
| ARTS & ENTERTAINMENT | $22,270.00 | 9/10/2013 |
| **ARTS & ENTERTAINMENT Total** | **$144,365.70** | |
| ASK DR NANDI | $425.00 | 8/20/2013 |
| ASK DR NANDI | $637.50 | 8/26/2013 |

EXHIBIT 1
12

| Creditor | Amount | Clear Date |
|---|---|---|
| **ASK DR NANDI Total** | **$1,062.50** | |
| AT & T 732 747-3885 1418571 | $41.81 | 7/11/2013 |
| AT & T 732 747-3885 1418571 | $89.03 | 8/20/2013 |
| AT & T 732 747-3885 1418571 | $47.22 | 9/5/2013 |
| **AT & T 732 747-3885 1418571 Total** | **$178.06** | |
| AT & T 818-905-9571 170 2 | $307.95 | 7/1/2013 |
| AT & T 818-905-9571 170 2 | $307.81 | 8/29/2013 |
| **AT & T 818-905-9571 170 2 Total** | **$615.76** | |
| AT&T 0518471539001 | $78.20 | 7/8/2013 |
| AT&T 0518471539001 | $82.95 | 8/21/2013 |
| AT&T 0518471539001 | $82.95 | 9/4/2013 |
| **AT&T 0518471539001 Total** | **$244.10** | |
| AT&T 171-791-4533 322 | $789.76 | 7/19/2013 |
| AT&T 171-791-4533 322 | $847.83 | 8/19/2013 |
| AT&T 171-791-4533 322 | $324.74 | 9/5/2013 |
| AT&T 171-791-4533 322 | $732.77 | 9/9/2013 |
| **AT&T 171-791-4533 322 Total** | **$2,695.10** | |
| AT&T 818 817-9383 343 0 | $99.45 | 7/1/2013 |
| AT&T 818 817-9383 343 0 | $99.48 | 8/19/2013 |
| AT&T 818 817-9383 343 0 | $117.36 | 8/27/2013 |
| **AT&T 818 817-9383 343 0 Total** | **$316.29** | |
| AT&T 960 457-7095 555 7 | $6,093.22 | 6/21/2013 |
| AT&T 960 457-7095 555 7 | $3,172.89 | 9/5/2013 |
| AT&T 960 457-7095 555 7 | $3,011.17 | 9/5/2013 |
| **AT&T 960 457-7095 555 7 Total** | **$12,277.28** | |
| AT&T U-VERSE | $1,843.27 | 7/25/2013 |
| **AT&T U-VERSE Total** | **$1,843.27** | |
| AT&T U-VERSE, Comcast/Chicago U-Verse | $23,706.50 | 7/11/2013 |
| **AT&T U-VERSE, Comcast/Chicago U-Verse Total** | **$23,706.50** | |
| AT&T U-VERSE, Cox Media/San Diego U-vers | $606.90 | 7/11/2013 |
| **AT&T U-VERSE, Cox Media/San Diego U-vers Total** | **$606.90** | |
| ATWELL MEDIA SERVICES | $4,000.00 | 7/22/2013 |
| ATWELL MEDIA SERVICES | $4,000.00 | 8/2/2013 |
| **ATWELL MEDIA SERVICES Total** | **$8,000.00** | |
| AUSTIN CHRONICLE - RUXTON GROUP | $1,641.00 | 7/30/2013 |
| **AUSTIN CHRONICLE - RUXTON GROUP Total** | **$1,641.00** | |
| BASS PLAYER | $1,790.00 | 7/11/2013 |
| BASS PLAYER | $1,790.00 | 8/12/2013 |
| **BASS PLAYER Total** | **$3,580.00** | |
| BBC AMERICA | $6,915.60 | 7/9/2013 |
| BBC AMERICA | $3,201.10 | 7/22/2013 |
| **BBC AMERICA Total** | **$10,116.70** | |
| BELO UNWIRED | $5,667.38 | 6/19/2013 |
| BELO UNWIRED | $2,156.88 | 8/12/2013 |
| **BELO UNWIRED Total** | **$7,824.26** | |
| BERKSHIRE LIFE INS. CO. OF AMERICA | $2,469.45 | 6/17/2013 |
| **BERKSHIRE LIFE INS. CO. OF AMERICA Total** | **$2,469.45** | |
| BET CENTRIC | $6,689.50 | 7/1/2013 |
| **BET CENTRIC Total** | **$6,689.50** | |
| BET NETWORKS/BETJ | $36,954.60 | 7/1/2013 |
| BET NETWORKS/BETJ | $297,500.00 | 7/8/2013 |
| BET NETWORKS/BETJ | $111,233.55 | 7/16/2013 |
| **BET NETWORKS/BETJ Total** | **$445,688.15** | |
| BET-DR | $3,825.00 | 7/1/2013 |

EXHIBIT 1
13

| Creditor | Amount | Clear Date |
|---|---|---|
| BET-DR | $2,295.00 | 8/28/2013 |
| BET-DR | $3,825.00 | 9/3/2013 |
| **BET-DR Total** | **$9,945.00** | |
| BETTER HOMES & GARDENS | $6,120.00 | 6/19/2013 |
| **BETTER HOMES & GARDENS Total** | **$6,120.00** | |
| BEVERAGE DYNAMICS - BEV-AL COMM. | $12,746.00 | 7/30/2013 |
| **BEVERAGE DYNAMICS - BEV-AL COMM. Total** | **$12,746.00** | |
| BEVERAGE MEDIA GROUP | $47,880.00 | 7/2/2013 |
| **BEVERAGE MEDIA GROUP Total** | **$47,880.00** | |
| BILLUPS WORLDWIDE | $5,445.00 | 6/17/2013 |
| BILLUPS WORLDWIDE | $5,445.00 | 6/20/2013 |
| BILLUPS WORLDWIDE | $5,795.00 | 8/8/2013 |
| **BILLUPS WORLDWIDE Total** | **$16,685.00** | |
| BIOGRAPHY CHANNEL | $10,200.00 | 7/1/2013 |
| BIOGRAPHY CHANNEL | $446.25 | 8/22/2013 |
| **BIOGRAPHY CHANNEL Total** | **$10,646.25** | |
| BIZO | $5,577.61 | 9/4/2013 |
| **BIZO Total** | **$5,577.61** | |
| BLACK DOCTOR.ORG | $15,668.55 | 7/3/2013 |
| BLACK DOCTOR.ORG | $14,850.55 | 7/18/2013 |
| **BLACK DOCTOR.ORG Total** | **$30,519.10** | |
| BLEACHER REPORT | $32,593.89 | 6/28/2013 |
| BLEACHER REPORT | $1,781.89 | 7/31/2013 |
| **BLEACHER REPORT Total** | **$34,375.78** | |
| BLOG HER | $26,227.87 | 6/28/2013 |
| **BLOG HER Total** | **$26,227.87** | |
| BOB VILA DIY COMBO | $4,590.00 | 7/1/2013 |
| BOB VILA DIY COMBO | $2,210.00 | 9/3/2013 |
| **BOB VILA DIY COMBO Total** | **$6,800.00** | |
| BON APPETIT - CONDE NAST PUB | $1,298.00 | 7/8/2013 |
| **BON APPETIT - CONDE NAST PUB Total** | **$1,298.00** | |
| BOSTON DIG | $1,535.95 | 7/3/2013 |
| **BOSTON DIG Total** | **$1,535.95** | |
| BOUNCE | $50,447.50 | 7/1/2013 |
| BOUNCE | $2,720.00 | 8/5/2013 |
| BOUNCE | $2,720.00 | 8/27/2013 |
| BOUNCE | $11,857.50 | 9/3/2013 |
| **BOUNCE Total** | **$67,745.00** | |
| BOUNCE RAYCOM BUNDLE | $4,080.00 | 7/1/2013 |
| BOUNCE RAYCOM BUNDLE | $4,080.00 | 9/3/2013 |
| **BOUNCE RAYCOM BUNDLE Total** | **$8,160.00** | |
| BRAVO C/O NBC UNIV | $43,712.95 | 7/3/2013 |
| BRAVO C/O NBC UNIV | $51,742.90 | 7/30/2013 |
| **BRAVO C/O NBC UNIV Total** | **$95,455.85** | |
| BREAD AND BUTTER | $124.54 | 6/13/2013 |
| BREAD AND BUTTER | $6.26 | 7/19/2013 |
| BREAD AND BUTTER | $73.04 | 8/27/2013 |
| **BREAD AND BUTTER Total** | **$203.84** | |
| BREAK.COM | $20,905.70 | 7/2/2013 |
| **BREAK.COM Total** | **$20,905.70** | |
| BRISTOL HERALD COURIER | $4,542.45 | 8/27/2013 |
| BRISTOL HERALD COURIER | $3,028.29 | 9/3/2013 |
| **BRISTOL HERALD COURIER Total** | **$7,570.74** | |
| BRISTOL VA UT, Viamedia/Tri-Cities Roll | $1,534.25 | 6/28/2013 |

EXHIBIT 1
14

| Creditor | Amount | Clear Date |
|---|---|---|
| BRISTOL VA UT, Viamedia/Tri-Cities Roll | $1,217.20 | 7/18/2013 |
| **BRISTOL VA UT, Viamedia/Tri-Cities Roll Total** | **$2,751.45** | |
| BROADVIEW NETWORKS | $2,261.41 | 6/21/2013 |
| BROADVIEW NETWORKS | $2,372.88 | 7/19/2013 |
| BROADVIEW NETWORKS | $2,174.71 | 8/21/2013 |
| **BROADVIEW NETWORKS Total** | **$6,809.00** | |
| BROKERSWEB | $12,601.31 | 6/28/2013 |
| BROKERSWEB | $8,018.00 | 8/19/2013 |
| **BROKERSWEB Total** | **$20,619.31** | |
| BUDMOO | $6,775.00 | 6/28/2013 |
| BUDMOO | $2,024.07 | 7/18/2013 |
| BUDMOO | $6,775.00 | 8/1/2013 |
| BUDMOO | $6,775.00 | 8/20/2013 |
| **BUDMOO Total** | **$22,349.07** | |
| CABLEVISION, Bergen East, NJ-Cable | $6,643.60 | 8/7/2013 |
| **CABLEVISION, Bergen East, NJ-Cable Total** | **$6,643.60** | |
| CANDY KING BROWN | $3,484.63 | 9/5/2013 |
| CANDY KING BROWN | $467.05 | 9/5/2013 |
| **CANDY KING BROWN Total** | **$3,951.68** | |
| CANON FINANCIAL SERVICES INC | $4,422.87 | 7/11/2013 |
| CANON FINANCIAL SERVICES INC | $5,124.83 | 8/19/2013 |
| CANON FINANCIAL SERVICES INC | $5,372.14 | 9/9/2013 |
| **CANON FINANCIAL SERVICES INC Total** | **$14,919.84** | |
| CBS COLLEGE SPORTS NETWORK | $841.50 | 6/27/2013 |
| CBS COLLEGE SPORTS NETWORK | $1,219.75 | 7/8/2013 |
| CBS COLLEGE SPORTS NETWORK | $38.25 | 8/5/2013 |
| **CBS COLLEGE SPORTS NETWORK Total** | **$2,099.50** | |
| CBS SPORTS | $6,252.60 | 7/1/2013 |
| CBS SPORTS | $10,747.40 | 7/15/2013 |
| **CBS SPORTS Total** | **$17,000.00** | |
| CBS TELEVISION NTWK | $1,314,091.50 | 6/25/2013 |
| CBS TELEVISION NTWK | $1,246,227.50 | 7/22/2013 |
| CBS TELEVISION NTWK | $743,945.50 | 8/26/2013 |
| CBS TELEVISION NTWK | $27,030.00 | 8/30/2013 |
| CBS TELEVISION NTWK | $22,950.00 | 8/30/2013 |
| **CBS TELEVISION NTWK Total** | **$3,354,244.50** | |
| CBS TV DISTRIBUTION | $67,677.00 | 7/9/2013 |
| **CBS TV DISTRIBUTION Total** | **$67,677.00** | |
| CELEBRATE NEW HAMPSHIRE | $2,995.00 | 7/30/2013 |
| **CELEBRATE NEW HAMPSHIRE Total** | **$2,995.00** | |
| CENTRIC | $26,061.85 | 7/3/2013 |
| CENTRIC | $25,137.05 | 7/8/2013 |
| CENTRIC | $21,901.10 | 7/16/2013 |
| **CENTRIC Total** | **$73,100.00** | |
| CHARGE & RIDE INC | $548.21 | 6/13/2013 |
| CHARGE & RIDE INC | $557.61 | 6/21/2013 |
| CHARGE & RIDE INC | $91.23 | 7/11/2013 |
| CHARGE & RIDE INC | $1,016.84 | 7/19/2013 |
| CHARGE & RIDE INC | $158.77 | 8/20/2013 |
| CHARGE & RIDE INC | $526.08 | 8/28/2013 |
| **CHARGE & RIDE INC Total** | **$2,898.74** | |
| CHARTER, Metro Zone, TN/VA-Cable | $12,765.30 | 6/28/2013 |
| CHARTER, Metro Zone, TN/VA-Cable | $14,380.30 | 7/18/2013 |
| **CHARTER, Metro Zone, TN/VA-Cable Total** | **$27,145.60** | |

EXHIBIT 1
15

| Creditor | Amount | Clear Date |
|---|---|---|
| CHAT ROOM | $1,275.00 | 7/3/2013 |
| **CHAT ROOM Total** | **$1,275.00** | |
| CHEERS - BEV-AL COMMUNICATIONS | $12,491.00 | 6/19/2013 |
| **CHEERS - BEV-AL COMMUNICATIONS Total** | **$12,491.00** | |
| CHICAGO READER | $1,332.80 | 6/28/2013 |
| **CHICAGO READER Total** | **$1,332.80** | |
| CHICAGOLAND TV NEWS | $2,210.00 | 7/1/2013 |
| CHICAGOLAND TV NEWS | $2,014.50 | 9/3/2013 |
| **CHICAGOLAND TV NEWS Total** | **$4,224.50** | |
| CHILDREN WITH DIABETES | $273.00 | 6/19/2013 |
| CHILDREN WITH DIABETES | $3,000.00 | 7/11/2013 |
| **CHILDREN WITH DIABETES Total** | **$3,273.00** | |
| CHILLED MAGAZINE | $7,283.00 | 7/2/2013 |
| CHILLED MAGAZINE | $14,566.00 | 7/23/2013 |
| **CHILLED MAGAZINE Total** | **$21,849.00** | |
| CHLIC-CHICAGO | $6,317.73 | 7/19/2013 |
| CHLIC-CHICAGO | $6,125.59 | 8/19/2013 |
| CHLIC-CHICAGO | $6,042.01 | 9/3/2013 |
| **CHLIC-CHICAGO Total** | **$18,485.33** | |
| CHURCH PRODUCTION | $1,800.00 | 8/29/2013 |
| **CHURCH PRODUCTION Total** | **$1,800.00** | |
| CIGAR AFICIONADO - M. SHANKEN COMMUNICAT | $266,200.00 | 7/1/2013 |
| **CIGAR AFICIONADO - M. SHANKEN COMMUNICAT** | **$266,200.00** | |
| CIGNA | $98,430.50 | 8/20/2013 |
| **CIGNA Total** | **$98,430.50** | |
| CIGNA HEALTHCARE | $25,000.00 | 6/19/2013 |
| **CIGNA HEALTHCARE Total** | **$25,000.00** | |
| CITY NATIONAL BANK | $15.00 | 6/13/2013 |
| CITY NATIONAL BANK | $40,681.00 | 6/18/2013 |
| CITY NATIONAL BANK | $15.00 | 6/27/2013 |
| CITY NATIONAL BANK | $15.00 | 8/14/2013 |
| CITY NATIONAL BANK | $15.00 | 8/28/2013 |
| **CITY NATIONAL BANK Total** | **$40,741.00** | |
| CITY PAPER | $1,250.00 | 7/3/2013 |
| **CITY PAPER Total** | **$1,250.00** | |
| CLEANING SERVICE INDUSTRIES INC | $4,755.00 | 7/9/2013 |
| CLEANING SERVICE INDUSTRIES INC | $4,755.00 | 8/20/2013 |
| CLEANING SERVICE INDUSTRIES INC | $4,755.00 | 8/27/2013 |
| **CLEANING SERVICE INDUSTRIES INC Total** | **$14,265.00** | |
| CLEAR CHANNEL TRAFFIC | $15,236.25 | 7/3/2013 |
| CLEAR CHANNEL TRAFFIC | $19,031.50 | 7/11/2013 |
| CLEAR CHANNEL TRAFFIC | $11,832.00 | 7/30/2013 |
| **CLEAR CHANNEL TRAFFIC Total** | **$46,099.75** | |
| CLEARSTREAM | $14,527.40 | 7/23/2013 |
| **CLEARSTREAM Total** | **$14,527.40** | |
| CLEVELAND BANNER | $1,171.80 | 6/19/2013 |
| **CLEVELAND BANNER Total** | **$1,171.80** | |
| CLINICAL ENDOCRINOLOGY NEWS | $5,329.64 | 8/5/2013 |
| **CLINICAL ENDOCRINOLOGY NEWS Total** | **$5,329.64** | |
| CNN | $1,530.00 | 6/28/2013 |
| CNN | $7,140.00 | 7/31/2013 |
| **CNN Total** | **$8,670.00** | |
| CNN ESPANOL | $1,504.50 | 6/28/2013 |
| **CNN ESPANOL Total** | **$1,504.50** | |

EXHIBIT 1
16

| Creditor | Amount | Clear Date |
|---|---|---|
| CNN MONEY.COM | $10,415.31 | 7/31/2013 |
| **CNN MONEY.COM Total** | **$10,415.31** | |
| COLLECTIVE MEDIA.COM | $1,946.17 | 6/14/2013 |
| COLLECTIVE MEDIA.COM | $2,885.83 | 6/18/2013 |
| COLLECTIVE MEDIA.COM | $70,488.20 | 7/18/2013 |
| COLLECTIVE MEDIA.COM | $13,705.18 | 8/29/2013 |
| **COLLECTIVE MEDIA.COM Total** | **$89,025.38** | |
| COLLIERVILLE HERALD | $1,134.00 | 6/19/2013 |
| **COLLIERVILLE HERALD Total** | **$1,134.00** | |
| COLLIERVILLE INDEPENDENT | $595.56 | 7/11/2013 |
| COLLIERVILLE INDEPENDENT | $595.56 | 7/30/2013 |
| **COLLIERVILLE INDEPENDENT Total** | **$1,191.12** | |
| COMAR AGENCY, INC. | $693.75 | 8/21/2013 |
| **COMAR AGENCY, INC. Total** | **$693.75** | |
| COMCAST FOOTPRINT | $14,532.49 | 6/18/2013 |
| COMCAST FOOTPRINT | $7,836.39 | 6/18/2013 |
| **COMCAST FOOTPRINT Total** | **$22,368.88** | |
| COMCAST MEMPHIS INTERCONNECT | $12,964.20 | 7/3/2013 |
| COMCAST MEMPHIS INTERCONNECT | $42,704.01 | 7/30/2013 |
| **COMCAST MEMPHIS INTERCONNECT Total** | **$55,668.21** | |
| COMCAST PHILADELPHIA | $19,648.32 | 7/11/2013 |
| **COMCAST PHILADELPHIA Total** | **$19,648.32** | |
| COMCAST SPOTLIGHT SAN FRANCISCO | $7,323.60 | 6/19/2013 |
| COMCAST SPOTLIGHT SAN FRANCISCO | $7,076.25 | 7/11/2013 |
| **COMCAST SPOTLIGHT SAN FRANCISCO Total** | **$14,399.85** | |
| COMCAST SPOTLIGHT, Houston TX | $433.50 | 6/19/2013 |
| **COMCAST SPOTLIGHT, Houston TX Total** | **$433.50** | |
| COMCAST, Barrington, IL - Cable | $4,893.45 | 7/18/2013 |
| **COMCAST, Barrington, IL - Cable Total** | **$4,893.45** | |
| COMCAST, Bloomingdale, IL - Cable | $5,398.35 | 7/18/2013 |
| **COMCAST, Bloomingdale, IL - Cable Total** | **$5,398.35** | |
| COMCAST, Chattanooga Interconne-Cable | $12,268.05 | 6/28/2013 |
| COMCAST, Chattanooga Interconne-Cable | $12,566.40 | 7/18/2013 |
| **COMCAST, Chattanooga Interconne-Cable Total** | **$24,834.45** | |
| COMCAST, Citrus Heights, CA Zo-Cable | $4,759.15 | 6/19/2013 |
| COMCAST, Citrus Heights, CA Zo-Cable | $4,573.70 | 7/30/2013 |
| **COMCAST, Citrus Heights, CA Zo-Cable Total** | **$9,332.85** | |
| COMCAST, Crystal Lake, IL - Cable | $7,725.65 | 7/18/2013 |
| **COMCAST, Crystal Lake, IL - Cable Total** | **$7,725.65** | |
| COMCAST, DeKalb, IL - Cable | $3,672.00 | 7/30/2013 |
| **COMCAST, DeKalb, IL - Cable Total** | **$3,672.00** | |
| COMCAST, Delta Valley Zone, CA Cable | $3,366.85 | 6/19/2013 |
| COMCAST, Delta Valley Zone, CA Cable | $3,214.60 | 7/30/2013 |
| **COMCAST, Delta Valley Zone, CA Cable Total** | **$6,581.45** | |
| COMCAST, DIRECT TV Nashville | $1,278.40 | 6/28/2013 |
| COMCAST, DIRECT TV Nashville | $1,214.65 | 7/30/2013 |
| **COMCAST, DIRECT TV Nashville Total** | **$2,493.05** | |
| COMCAST, Direct TV-I+ San Franci-Cable | $940.95 | 6/28/2013 |
| **COMCAST, Direct TV-I+ San Franci-Cable Total** | **$940.95** | |
| COMCAST, DirecTV - I+ Portland, Cable | $703.80 | 7/18/2013 |
| COMCAST, DirecTV - I+ Portland, Cable | $1,637.10 | 7/30/2013 |
| **COMCAST, DirecTV - I+ Portland, Cable Total** | **$2,340.90** | |
| COMCAST, Downtown Sacramento, C-Cable | $5,793.60 | 6/19/2013 |
| COMCAST, Downtown Sacramento, C-Cable | $5,471.48 | 7/30/2013 |

EXHIBIT 1
17

| Creditor | Amount | Clear Date |
|---|---|---|
| COMCAST, Downtown Sacramento, C-Cable Total | $11,265.08 | |
| COMCAST, Elgin, IL - Cable | $3,415.30 | 7/18/2013 |
| COMCAST, Elgin, IL - Cable Total | $3,415.30 | |
| COMCAST, Elk Grove, CA - Cable | $5,705.20 | 6/19/2013 |
| COMCAST, Elk Grove, CA - Cable | $5,444.70 | 7/30/2013 |
| COMCAST, Elk Grove, CA - Cable Total | $11,149.90 | |
| COMCAST, Folsom, CA (Zone 4) Cable | $4,684.35 | 6/19/2013 |
| COMCAST, Folsom, CA (Zone 4) Cable | $4,585.52 | 7/30/2013 |
| COMCAST, Folsom, CA (Zone 4) Cable Total | $9,269.87 | |
| COMCAST, Fremont Zone, CA -Cable | $4,855.20 | 6/19/2013 |
| COMCAST, Fremont Zone, CA -Cable | $4,581.50 | 7/30/2013 |
| COMCAST, Fremont Zone, CA -Cable Total | $9,436.70 | |
| COMCAST, Hayward Zone, CA - Cable | $3,844.55 | 6/19/2013 |
| COMCAST, Hayward Zone, CA - Cable | $3,703.36 | 7/30/2013 |
| COMCAST, Hayward Zone, CA - Cable Total | $7,547.91 | |
| COMCAST, Knoxville Interconnect - Cable | $16,141.50 | 6/28/2013 |
| COMCAST, Knoxville Interconnect - Cable | $17,837.25 | 7/30/2013 |
| COMCAST, Knoxville Interconnect - Cable Total | $33,978.75 | |
| COMCAST, Nashville Interconn - Cable | $25,558.65 | 6/28/2013 |
| COMCAST, Nashville Interconn - Cable | $25,429.45 | 7/30/2013 |
| COMCAST, Nashville Interconn - Cable Total | $50,988.10 | |
| COMCAST, Portland Interconnect - Cable | $25,661.50 | 7/18/2013 |
| COMCAST, Portland Interconnect - Cable | $51,505.75 | 7/30/2013 |
| COMCAST, Portland Interconnect - Cable Total | $77,167.25 | |
| COMCAST, Rolling Meadows, IL - Cable | $6,777.05 | 7/18/2013 |
| COMCAST, Rolling Meadows, IL - Cable Total | $6,777.05 | |
| COMCAST, San Francisco Zone, CA -Cable | $13,832.90 | 6/19/2013 |
| COMCAST, San Francisco Zone, CA -Cable | $13,301.94 | 7/30/2013 |
| COMCAST, San Francisco Zone, CA -Cable Total | $27,134.84 | |
| COMCAST, San Jose Zone, CA | $13,949.35 | 6/19/2013 |
| COMCAST, San Jose Zone, CA | $13,449.48 | 7/30/2013 |
| COMCAST, San Jose Zone, CA Total | $27,398.83 | |
| COMCAST, Schaumburg, IL - Cable | $5,298.51 | 7/18/2013 |
| COMCAST, Schaumburg, IL - Cable Total | $5,298.51 | |
| COMCAST, Silicon Valley Zone, CA | $11,588.90 | 6/19/2013 |
| COMCAST, Silicon Valley Zone, CA | $11,225.10 | 7/30/2013 |
| COMCAST, Silicon Valley Zone, CA Total | $22,814.00 | |
| COMCAST, Wheaton-St Charles, IL - Cable | $8,161.70 | 7/18/2013 |
| COMCAST, Wheaton-St Charles, IL - Cable Total | $8,161.70 | |
| COMEDY CENTRAL | $637.50 | 6/19/2013 |
| COMEDY CENTRAL | $106,906.20 | 6/28/2013 |
| COMEDY CENTRAL | $105,366.00 | 6/28/2013 |
| COMEDY CENTRAL | $314,460.90 | 7/10/2013 |
| COMEDY CENTRAL | $198,830.30 | 7/16/2013 |
| COMEDY CENTRAL | $77,197.00 | 7/31/2013 |
| COMEDY CENTRAL | $38,675.00 | 7/31/2013 |
| COMEDY CENTRAL Total | $842,072.90 | |
| COMMISSION JUNCTION | $119.00 | 8/27/2013 |
| COMMISSION JUNCTION Total | $119.00 | |
| COMPLEX.COM | $15,457.35 | 7/9/2013 |
| COMPLEX.COM Total | $15,457.35 | |
| COMSCORE INC | $26,920.00 | 8/19/2013 |
| COMSCORE INC Total | $26,920.00 | |
| COMUNICACION MAGAZINE | $1,156.00 | 8/26/2013 |

EXHIBIT 1
18

| Creditor | Amount | Clear Date |
|---|---|---|
| **COMUNICACION MAGAZINE Total** | **$1,156.00** | |
| CONDENET - CONDE NAST | $43,033.80 | 7/8/2013 |
| **CONDENET - CONDE NAST Total** | **$43,033.80** | |
| CONSOLIDATED EDISION CO. OF NY, INC. | $2,565.82 | 6/14/2013 |
| CONSOLIDATED EDISION CO. OF NY, INC. | $2,789.02 | 7/23/2013 |
| CONSOLIDATED EDISION CO. OF NY, INC. | $3,146.50 | 8/26/2013 |
| CONSOLIDATED EDISION CO. OF NY, INC. | $2,276.07 | 9/5/2013 |
| **CONSOLIDATED EDISION CO. OF NY, INC. Total** | **$10,777.41** | |
| CONSOLIDATED EDISON CO OF NY | $81.49 | 6/14/2013 |
| CONSOLIDATED EDISON CO OF NY | $145.60 | 7/22/2013 |
| CONSOLIDATED EDISON CO OF NY | $275.86 | 8/26/2013 |
| CONSOLIDATED EDISON CO OF NY | $289.83 | 9/5/2013 |
| **CONSOLIDATED EDISON CO OF NY Total** | **$792.78** | |
| CONSOLIDATED EDISON CO. OF NY, INC. | $1,530.91 | 6/14/2013 |
| CONSOLIDATED EDISON CO. OF NY, INC. | $2,392.48 | 7/23/2013 |
| CONSOLIDATED EDISON CO. OF NY, INC. | $3,325.84 | 8/26/2013 |
| CONSOLIDATED EDISON CO. OF NY, INC. | $2,427.79 | 9/5/2013 |
| **CONSOLIDATED EDISON CO. OF NY, INC. Total** | **$9,677.02** | |
| CONTINENTAL CASUALTY COMPANY | $14,300.00 | 8/26/2013 |
| **CONTINENTAL CASUALTY COMPANY Total** | **$14,300.00** | |
| CORBIN -HILLMAN COMMUNICATIONS | $10,000.00 | 8/19/2013 |
| **CORBIN -HILLMAN COMMUNICATIONS Total** | **$10,000.00** | |
| COREMEDIA SYSTEMS INC. | $14,226.91 | 7/11/2013 |
| COREMEDIA SYSTEMS INC. | $14,226.91 | 7/22/2013 |
| COREMEDIA SYSTEMS INC. | $14,226.91 | 8/21/2013 |
| **COREMEDIA SYSTEMS INC. Total** | **$42,680.73** | |
| COUNTRY MUSIC TV | $16,571.60 | 6/19/2013 |
| COUNTRY MUSIC TV | $181,475.00 | 6/28/2013 |
| COUNTRY MUSIC TV | $135,876.75 | 7/31/2013 |
| COUNTRY MUSIC TV | $281,923.75 | 9/9/2013 |
| **COUNTRY MUSIC TV Total** | **$615,847.10** | |
| COX Hispanic, San Diego, CA Cable Zone | $510.00 | 6/19/2013 |
| **COX Hispanic, San Diego, CA Cable Zone Total** | **$510.00** | |
| COX Hispanic, Tucson, AZ Cable Zone | $142.80 | 6/19/2013 |
| **COX Hispanic, Tucson, AZ Cable Zone Total** | **$142.80** | |
| COX MEDIA - San Diego CA Interconnect | $3,404.25 | 7/11/2013 |
| **COX MEDIA - San Diego CA Interconnect Total** | **$3,404.25** | |
| COX MEDIA, DirecTV - I+ San Diego U-Vers | $335.75 | 7/11/2013 |
| **COX MEDIA, DirecTV - I+ San Diego U-Vers Total** | **$335.75** | |
| COX MEDIA, Las Vegas Vall. NV | $21,719.20 | 7/3/2013 |
| COX MEDIA, Las Vegas Vall. NV | $45,985.00 | 7/30/2013 |
| **COX MEDIA, Las Vegas Vall. NV Total** | **$67,704.20** | |
| COX MEDIA, Macon, GA - Cable | $2,358.75 | 7/18/2013 |
| **COX MEDIA, Macon, GA - Cable Total** | **$2,358.75** | |
| COX MEDIA, Middle Georgia Zone - Cable | $1,552.95 | 7/18/2013 |
| **COX MEDIA, Middle Georgia Zone - Cable Total** | **$1,552.95** | |
| COX MEDIA, OMAHA INTERCONNECT | $10,004.50 | 7/3/2013 |
| COX MEDIA, OMAHA INTERCONNECT | $20,137.35 | 7/30/2013 |
| **COX MEDIA, OMAHA INTERCONNECT Total** | **$30,141.85** | |
| COX MEDIA. Metro Tucson Zone, A-Cable | $12,629.30 | 7/18/2013 |
| COX MEDIA. Metro Tucson Zone, A-Cable | $24,945.80 | 7/30/2013 |
| **COX MEDIA. Metro Tucson Zone, A-Cable Total** | **$37,575.10** | |
| COX MEDIA/DIRECTV - I+ LAS VEGAS, NV | $1,193.40 | 7/18/2013 |
| COX MEDIA/DIRECTV - I+ LAS VEGAS, NV | $1,990.70 | 7/30/2013 |

EXHIBIT 1
19

| Creditor | Amount | Clear Date |
|---|---|---|
| **COX MEDIA/DIRECTV - I+ LAS VEGAS, NV Total** | **$3,184.10** | |
| COX SPORTS TV | $816.00 | 6/27/2013 |
| **COX SPORTS TV Total** | **$816.00** | |
| COZI TV | $7,416.25 | 7/1/2013 |
| COZI TV | $680.00 | 8/21/2013 |
| **COZI TV Total** | **$8,096.25** | |
| CPI SOLUTIONS | $7,000.00 | 7/15/2013 |
| **CPI SOLUTIONS Total** | **$7,000.00** | |
| CPX INTERACTIVE | $10,243.74 | 7/30/2013 |
| **CPX INTERACTIVE Total** | **$10,243.74** | |
| CRAIN'S NEW YORK BUSINESS | $75,000.00 | 7/3/2013 |
| CRAIN'S NEW YORK BUSINESS | $21,400.00 | 7/30/2013 |
| **CRAIN'S NEW YORK BUSINESS Total** | **$96,400.00** | |
| CREATIVE LOAFING CHARLOTTE | $1,077.00 | 7/3/2013 |
| **CREATIVE LOAFING CHARLOTTE Total** | **$1,077.00** | |
| CROOK & CHASE | $552.50 | 6/27/2013 |
| **CROOK & CHASE Total** | **$552.50** | |
| CSI SPORTS | $1,041.25 | 8/9/2013 |
| **CSI SPORTS Total** | **$1,041.25** | |
| CURRENT TV.COM | $2,907.00 | 8/30/2013 |
| **CURRENT TV.COM Total** | **$2,907.00** | |
| CW NETWORK | $80,325.00 | 7/3/2013 |
| **CW NETWORK Total** | **$80,325.00** | |
| DA VINCI NETWORK | $722.50 | 8/21/2013 |
| **DA VINCI NETWORK Total** | **$722.50** | |
| DAILY CANDY | $21,217.50 | 7/1/2013 |
| DAILY CANDY | $3,782.52 | 7/8/2013 |
| **DAILY CANDY Total** | **$25,000.02** | |
| DAILY NEWS | $4,500.00 | 7/18/2013 |
| **DAILY NEWS Total** | **$4,500.00** | |
| DALLAS MORNING NEWS | $3,872.80 | 8/29/2013 |
| **DALLAS MORNING NEWS Total** | **$3,872.80** | |
| DALLAS OBSERVER | $1,211.00 | 6/28/2013 |
| **DALLAS OBSERVER Total** | **$1,211.00** | |
| DAVID SKLAVER | $476.14 | 8/15/2013 |
| DAVID SKLAVER | $150.00 | 8/20/2013 |
| **DAVID SKLAVER Total** | **$626.14** | |
| DAVIDSON AM | $1,350.00 | 7/30/2013 |
| **DAVIDSON AM Total** | **$1,350.00** | |
| DAYLE D SIEGEL | $2,500.00 | 8/15/2013 |
| **DAYLE D SIEGEL Total** | **$2,500.00** | |
| DEANNA KAWASAKI | $3,756.36 | 7/8/2013 |
| **DEANNA KAWASAKI Total** | **$3,756.36** | |
| DEDICATED MEDIA | $26,500.00 | 7/1/2013 |
| DEDICATED MEDIA | $8,343.41 | 7/16/2013 |
| **DEDICATED MEDIA Total** | **$34,843.41** | |
| DELTA AIR LINES | $13,468.00 | 7/8/2013 |
| **DELTA AIR LINES Total** | **$13,468.00** | |
| DELTA MECHANICAL | $307.96 | 8/6/2013 |
| **DELTA MECHANICAL Total** | **$307.96** | |
| DELUXE MEDIA SERVICES LLC. | $5,021.00 | 6/19/2013 |
| DELUXE MEDIA SERVICES LLC. | $2,032.75 | 6/20/2013 |
| DELUXE MEDIA SERVICES LLC. | $65.00 | 6/21/2013 |
| DELUXE MEDIA SERVICES LLC. | $175.00 | 6/25/2013 |

EXHIBIT 1
20

| Creditor | Amount | Clear Date |
|---|---|---|
| **DELUXE MEDIA SERVICES LLC. Total** | **$7,293.75** | |
| DENVER CO/ DMA - LOC CAB MKT | $45,719.80 | 6/28/2013 |
| DENVER CO/ DMA - LOC CAB MKT | $43,990.05 | 7/30/2013 |
| **DENVER CO/ DMA - LOC CAB MKT Total** | **$89,709.85** | |
| DERF'98-ENCINO PLAZA | $46,605.04 | 7/10/2013 |
| DERF'98-ENCINO PLAZA | $46,556.29 | 8/6/2013 |
| DERF'98-ENCINO PLAZA | $38.50 | 8/16/2013 |
| DERF'98-ENCINO PLAZA | $225.00 | 9/3/2013 |
| DERF'98-ENCINO PLAZA | $42,276.62 | 9/5/2013 |
| **DERF'98-ENCINO PLAZA Total** | **$135,701.45** | |
| DESERT COMPANION | $1,644.75 | 6/19/2013 |
| **DESERT COMPANION Total** | **$1,644.75** | |
| DESTINATION AMERICA | $6,375.00 | 7/2/2013 |
| **DESTINATION AMERICA Total** | **$6,375.00** | |
| DESTO TIMES TRIBUNE | $1,468.50 | 7/30/2013 |
| **DESTO TIMES TRIBUNE Total** | **$1,468.50** | |
| DG FAST CHANNEL INC. | $2,726.00 | 6/21/2013 |
| DG FAST CHANNEL INC. | $326.00 | 6/28/2013 |
| DG FAST CHANNEL INC. | $6,331.70 | 7/3/2013 |
| DG FAST CHANNEL INC. | $2,223.55 | 7/11/2013 |
| DG FAST CHANNEL INC. | $2,209.94 | 7/18/2013 |
| DG FAST CHANNEL INC. | $11,580.75 | 7/30/2013 |
| DG FAST CHANNEL INC. | $3,587.00 | 8/19/2013 |
| DG FAST CHANNEL INC. | $18,777.29 | 8/26/2013 |
| DG FAST CHANNEL INC. | $9,380.05 | 9/9/2013 |
| **DG FAST CHANNEL INC. Total** | **$57,142.28** | |
| DGA SECURITY SYSTEMS INC | $722.78 | 7/9/2013 |
| **DGA SECURITY SYSTEMS INC Total** | **$722.78** | |
| DIABETES HEALTH | $2,357.68 | 7/15/2013 |
| DIABETES HEALTH | $2,357.68 | 8/26/2013 |
| **DIABETES HEALTH Total** | **$4,715.36** | |
| DIABETES MINE | $19,794.00 | 7/11/2013 |
| **DIABETES MINE Total** | **$19,794.00** | |
| DIABETES NET | $1,471.96 | 7/11/2013 |
| DIABETES NET | $1,379.41 | 9/5/2013 |
| **DIABETES NET Total** | **$2,851.37** | |
| DIABETES SELF MANAGEMENT | $11,200.00 | 7/1/2013 |
| DIABETES SELF MANAGEMENT | $11,200.00 | 7/16/2013 |
| **DIABETES SELF MANAGEMENT Total** | **$22,400.00** | |
| DIABETES SELF-MANAGEMENT | $18,205.00 | 7/9/2013 |
| **DIABETES SELF-MANAGEMENT Total** | **$18,205.00** | |
| DIABETIC COOKING MAGAZINE | $15,938.00 | 7/10/2013 |
| **DIABETIC COOKING MAGAZINE Total** | **$15,938.00** | |
| DISCOVER CHANNEL | $9,775.00 | 7/2/2013 |
| DISCOVER CHANNEL | $12,750.00 | 8/15/2013 |
| **DISCOVER CHANNEL Total** | **$22,525.00** | |
| DISCOVER HEALTH | $5,033.70 | 7/2/2013 |
| DISCOVER HEALTH | $2,596.75 | 7/24/2013 |
| DISCOVER HEALTH | $1,586.10 | 8/27/2013 |
| **DISCOVER HEALTH Total** | **$9,216.55** | |
| DISCOVERY FAMILIA | $1,281.80 | 7/23/2013 |
| **DISCOVERY FAMILIA Total** | **$1,281.80** | |
| DISH NETWORK | $3,187.50 | 7/11/2013 |
| **DISH NETWORK Total** | **$3,187.50** | |

EXHIBIT 1
21

| Creditor | Amount | Clear Date |
|---|---|---|
| DISNEY-ABC DOMESTIC TELEVISION | $24,995.10 | 7/1/2013 |
| **DISNEY-ABC DOMESTIC TELEVISION Total** | **$24,995.10** | |
| DLIFE IT'S YOUR DIABETES LIFE | $22,170.96 | 7/11/2013 |
| DLIFE IT'S YOUR DIABETES LIFE | $43,573.76 | 7/18/2013 |
| **DLIFE IT'S YOUR DIABETES LIFE Total** | **$65,744.72** | |
| DO IT YOURSELF NETWK | $10,194.05 | 7/1/2013 |
| **DO IT YOURSELF NETWK Total** | **$10,194.05** | |
| DOGTIME MEDIA, INC. | $30,842.72 | 7/17/2013 |
| DOGTIME MEDIA, INC. | $14,228.16 | 7/17/2013 |
| **DOGTIME MEDIA, INC. Total** | **$45,070.88** | |
| DRUG TOPICS | $10,875.15 | 8/26/2013 |
| **DRUG TOPICS Total** | **$10,875.15** | |
| DRUG TOPICS - ADVANSTAR COMMUNICATIONS | $10,875.15 | 6/18/2013 |
| **DRUG TOPICS - ADVANSTAR COMMUNICATIONS T** | **$10,875.15** | |
| DWELL MAGAZINE | $22,000.00 | 7/11/2013 |
| **DWELL MAGAZINE Total** | **$22,000.00** | |
| DYNAMEX INC. | $25.75 | 7/8/2013 |
| DYNAMEX INC. | $9.10 | 7/17/2013 |
| **DYNAMEX INC. Total** | **$34.85** | |
| E! ENTERTAINMENT TV | $200,276.15 | 6/19/2013 |
| E! ENTERTAINMENT TV | $37,292.90 | 7/3/2013 |
| E! ENTERTAINMENT TV | $120,682.15 | 7/30/2013 |
| **E! ENTERTAINMENT TV Total** | **$358,251.20** | |
| EA GAME TIME | $3,400.00 | 7/1/2013 |
| EA GAME TIME | $2,890.00 | 9/3/2013 |
| **EA GAME TIME Total** | **$6,290.00** | |
| EAOW-TV | $446.25 | 7/1/2013 |
| EAOW-TV | $493.00 | 8/26/2013 |
| **EAOW-TV Total** | **$939.25** | |
| EASY LINK SERVICES | $65.00 | 7/19/2013 |
| EASY LINK SERVICES | $65.00 | 8/27/2013 |
| **EASY LINK SERVICES Total** | **$130.00** | |
| EBNG-TV | $280.50 | 8/27/2013 |
| **EBNG-TV Total** | **$280.50** | |
| EBONY | $61,000.00 | 7/19/2013 |
| **EBONY Total** | **$61,000.00** | |
| EBOY-TV | $442.00 | 6/18/2013 |
| EBOY-TV | $824.50 | 7/2/2013 |
| **EBOY-TV Total** | **$1,266.50** | |
| EHAM-TV | $1,156.00 | 6/17/2013 |
| EHAM-TV | $2,218.50 | 7/1/2013 |
| EHAM-TV | $2,057.00 | 8/26/2013 |
| **EHAM-TV Total** | **$5,431.50** | |
| EHEALTHCARE SOLUTIONS | $5,280.00 | 7/9/2013 |
| **EHEALTHCARE SOLUTIONS Total** | **$5,280.00** | |
| EISE-TV | $467.50 | 6/28/2013 |
| **EISE-TV Total** | **$467.50** | |
| EIYE-TV | $1,700.00 | 6/28/2013 |
| EIYE-TV | $2,278.00 | 8/27/2013 |
| **EIYE-TV Total** | **$3,978.00** | |
| ELECTRONIC ARTS | $5,470.15 | 6/17/2013 |
| **ELECTRONIC ARTS Total** | **$5,470.15** | |
| ELECTRONIC MUSICIAN | $1,936.00 | 7/11/2013 |
| ELECTRONIC MUSICIAN | $1,936.00 | 8/12/2013 |

EXHIBIT 1
22

| Creditor | Amount | Clear Date |
|---|---|---|
| **ELECTRONIC MUSICIAN Total** | **$3,872.00** | |
| ELLE DECOR | $26,013.00 | 7/11/2013 |
| **ELLE DECOR Total** | **$26,013.00** | |
| EMANUEL KAUFMAN | $600.00 | 6/21/2013 |
| **EMANUEL KAUFMAN Total** | **$600.00** | |
| ENCORE ARTS PROGRAMS | $2,559.00 | 6/19/2013 |
| ENCORE ARTS PROGRAMS | $2,559.00 | 7/11/2013 |
| ENCORE ARTS PROGRAMS | $4,265.00 | 7/30/2013 |
| **ENCORE ARTS PROGRAMS Total** | **$9,383.00** | |
| ENDOCRINE TODAY | $6,203.77 | 8/26/2013 |
| **ENDOCRINE TODAY Total** | **$6,203.77** | |
| ENTERTAINMENT STUDIOS | $6,222.00 | 7/1/2013 |
| ENTERTAINMENT STUDIOS | $3,111.00 | 7/16/2013 |
| **ENTERTAINMENT STUDIOS Total** | **$9,333.00** | |
| EPB FIBER OPTICS, Viamedia/Chattanooga | $266.05 | 6/28/2013 |
| EPB FIBER OPTICS, Viamedia/Chattanooga | $463.25 | 7/30/2013 |
| **EPB FIBER OPTICS, Viamedia/Chattanooga Total** | **$729.30** | |
| EPSILON | $9,322.60 | 7/1/2013 |
| EPSILON | $9,422.04 | 7/2/2013 |
| EPSILON | $12,947.39 | 7/8/2013 |
| **EPSILON Total** | **$31,692.03** | |
| EPTA-TV | $374.00 | 6/28/2013 |
| **EPTA-TV Total** | **$374.00** | |
| EREX-TV | $102.00 | 6/17/2013 |
| **EREX-TV Total** | **$102.00** | |
| ESPN | $62,211.50 | 7/1/2013 |
| ESPN | $500,696.75 | 7/8/2013 |
| ESPN | $222,564.00 | 7/19/2013 |
| ESPN | $72,641.85 | 9/9/2013 |
| **ESPN Total** | **$858,114.10** | |
| ESPN CLASSIC -DR | $1,130.50 | 6/27/2013 |
| **ESPN CLASSIC -DR Total** | **$1,130.50** | |
| ESPN DEPORTES | $446.25 | 7/22/2013 |
| **ESPN DEPORTES Total** | **$446.25** | |
| ESPN MAGAZINE | $330,000.00 | 7/22/2013 |
| **ESPN MAGAZINE Total** | **$330,000.00** | |
| ESPN NEWS | $9,865.10 | 7/1/2013 |
| ESPN NEWS | $75,959.40 | 7/8/2013 |
| ESPN NEWS | $32,759.00 | 9/9/2013 |
| **ESPN NEWS Total** | **$118,583.50** | |
| ESPN NEWS -DR | $8,024.85 | 7/1/2013 |
| ESPN NEWS -DR | $4,233.85 | 7/19/2013 |
| ESPN NEWS -DR | $994.50 | 8/19/2013 |
| ESPN NEWS -DR | $4,108.05 | 9/9/2013 |
| **ESPN NEWS -DR Total** | **$17,361.25** | |
| ESPN UNIVERSITY | $255.00 | 6/27/2013 |
| ESPN UNIVERSITY | $2,401.25 | 8/5/2013 |
| **ESPN UNIVERSITY Total** | **$2,656.25** | |
| ESPN.COM | $78,203.85 | 7/1/2013 |
| ESPN.COM | $49,500.00 | 7/19/2013 |
| **ESPN.COM Total** | **$127,703.85** | |
| ESPN2 | $21,193.05 | 7/1/2013 |
| ESPN2 | $18,471.35 | 7/19/2013 |
| ESPN2 | $2,907.00 | 9/9/2013 |

EXHIBIT 1
23

| Creditor | Amount | Clear Date |
|---|---|---|
| **ESPN2 Total** | **$42,571.40** | |
| ESQUIRE - HEARST MAGAZINES | $174,728.00 | 6/19/2013 |
| ESQUIRE - HEARST MAGAZINES | $59,000.00 | 7/11/2013 |
| **ESQUIRE - HEARST MAGAZINES Total** | **$233,728.00** | |
| ETELMAR | $137.95 | 8/19/2013 |
| **ETELMAR Total** | **$137.95** | |
| ETHI-TV | $918.00 | 6/28/2013 |
| **ETHI-TV Total** | **$918.00** | |
| ETRF-TV | $4,352.00 | 6/28/2013 |
| ETRF-TV | $858.50 | 8/27/2013 |
| **ETRF-TV Total** | **$5,210.50** | |
| EVENTFUL | $18,208.91 | 6/14/2013 |
| EVENTFUL | $29,095.82 | 7/12/2013 |
| **EVENTFUL Total** | **$47,304.73** | |
| EVERY DAY FOOD | $53,566.00 | 6/19/2013 |
| **EVERY DAY FOOD Total** | **$53,566.00** | |
| EVERYDAY WITH RACHAEL RAY | $58,250.00 | 7/11/2013 |
| **EVERYDAY WITH RACHAEL RAY Total** | **$58,250.00** | |
| EWMT-TV | $4,471.00 | 6/17/2013 |
| EWMT-TV | $603.50 | 8/26/2013 |
| **EWMT-TV Total** | **$5,074.50** | |
| EXPERIAN MARKETING SOLUTIONS, INC. | $26,133.91 | 7/1/2013 |
| EXPERIAN MARKETING SOLUTIONS, INC. | $26,133.91 | 7/19/2013 |
| EXPERIAN MARKETING SOLUTIONS, INC. | $20,000.00 | 7/31/2013 |
| EXPERIAN MARKETING SOLUTIONS, INC. | $28,908.91 | 8/16/2013 |
| **EXPERIAN MARKETING SOLUTIONS, INC. Total** | **$101,176.73** | |
| EYE FOR AN EYE | $1,891.25 | 7/1/2013 |
| **EYE FOR AN EYE Total** | **$1,891.25** | |
| FARRAGUT PRESS | $2,215.80 | 7/30/2013 |
| **FARRAGUT PRESS Total** | **$2,215.80** | |
| FED EX | $332.30 | 6/13/2013 |
| FED EX | $429.31 | 6/21/2013 |
| FED EX | $129.38 | 7/1/2013 |
| FED EX | $619.20 | 7/11/2013 |
| FED EX | $584.32 | 7/19/2013 |
| FED EX | $839.27 | 8/20/2013 |
| FED EX | $276.74 | 8/27/2013 |
| FED EX | $464.32 | 9/3/2013 |
| **FED EX Total** | **$3,674.84** | |
| FIRE FOE CORP. | $307.29 | 8/30/2013 |
| **FIRE FOE CORP. Total** | **$307.29** | |
| FIRST UNUM LIFE INSURANCE COMPANY | $2,561.17 | 7/18/2013 |
| FIRST UNUM LIFE INSURANCE COMPANY | $2,561.15 | 8/20/2013 |
| FIRST UNUM LIFE INSURANCE COMPANY | $176.15 | 9/3/2013 |
| **FIRST UNUM LIFE INSURANCE COMPANY Total** | **$5,298.47** | |
| FOOD NETWORK | $312,630.00 | 6/26/2013 |
| FOOD NETWORK | $377,863.25 | 7/1/2013 |
| FOOD NETWORK | $98,229.40 | 7/15/2013 |
| **FOOD NETWORK Total** | **$788,722.65** | |
| FOX MOVIE CHANNEL/FX MOVIES | $10,574.85 | 7/1/2013 |
| FOX MOVIE CHANNEL/FX MOVIES | $11,146.90 | 7/17/2013 |
| FOX MOVIE CHANNEL/FX MOVIES | $40,539.05 | 9/10/2013 |
| **FOX MOVIE CHANNEL/FX MOVIES Total** | **$62,260.80** | |
| FOX NEWS CHANNEL | $595.00 | 7/1/2013 |

EXHIBIT 1
24

| Creditor | Amount | Clear Date |
|---|---|---|
| **FOX NEWS CHANNEL Total** | **$595.00** | |
| FOX SOCCER - DR | $2,867.90 | 6/26/2013 |
| FOX SOCCER - DR | $2,027.25 | 7/1/2013 |
| FOX SOCCER - DR | $2,258.45 | 7/8/2013 |
| FOX SOCCER - DR | $943.50 | 8/26/2013 |
| FOX SOCCER - DR | $1,144.10 | 9/10/2013 |
| **FOX SOCCER - DR Total** | **$9,241.20** | |
| FOX SOCCER CHANNEL | $4,177.75 | 7/8/2013 |
| **FOX SOCCER CHANNEL Total** | **$4,177.75** | |
| FOX SPORTS NET FLORIDA | $1,657.50 | 6/27/2013 |
| **FOX SPORTS NET FLORIDA Total** | **$1,657.50** | |
| FOX SPORTS NET MW | $828.75 | 6/27/2013 |
| **FOX SPORTS NET MW Total** | **$828.75** | |
| FOX SPORTS NET ROCKY MOUNTAIN | $884.00 | 6/27/2013 |
| **FOX SPORTS NET ROCKY MOUNTAIN Total** | **$884.00** | |
| FOX SPORTS NETWORKS, FOX SPORTS WEST CAB | $18,870.00 | 7/1/2013 |
| **FOX SPORTS NETWORKS, FOX SPORTS WEST CAB** | **$18,870.00** | |
| FOX SPORTS.COM | $30,930.09 | 7/1/2013 |
| **FOX SPORTS.COM Total** | **$30,930.09** | |
| FRAN MCCREARY | $6,120.67 | 8/21/2013 |
| **FRAN MCCREARY Total** | **$6,120.67** | |
| FSN PRIME TICKET | $24,225.00 | 7/1/2013 |
| **FSN PRIME TICKET Total** | **$24,225.00** | |
| FSSD-TV | $27,412.50 | 8/22/2013 |
| **FSSD-TV Total** | **$27,412.50** | |
| FT WORTH WEEKLY | $858.00 | 8/20/2013 |
| **FT WORTH WEEKLY Total** | **$858.00** | |
| FULCRUM 5 | $8,123.38 | 7/31/2013 |
| **FULCRUM 5 Total** | **$8,123.38** | |
| FULCRUM5 | $40,169.23 | 6/24/2013 |
| FULCRUM5 | $46,735.35 | 6/28/2013 |
| FULCRUM5 | $6,828.24 | 6/28/2013 |
| FULCRUM5 | $115,146.78 | 7/9/2013 |
| FULCRUM5 | $58,251.44 | 7/19/2013 |
| FULCRUM5 | $452,457.80 | 7/31/2013 |
| FULCRUM5 | $89,959.86 | 8/16/2013 |
| FULCRUM5 | $109,123.35 | 8/21/2013 |
| FULCRUM5 | $88,083.91 | 8/29/2013 |
| FULCRUM5 | $4,250.00 | 9/9/2013 |
| FULCRUM5 | $172,515.68 | 9/10/2013 |
| **FULCRUM5 Total** | **$1,183,521.64** | |
| FUTURE PHENOMS | $1,190.00 | 7/1/2013 |
| **FUTURE PHENOMS Total** | **$1,190.00** | |
| FX NETWORK | $126,645.75 | 7/1/2013 |
| FX NETWORK | $245,151.05 | 7/15/2013 |
| FX NETWORK | $77,350.00 | 9/9/2013 |
| **FX NETWORK Total** | **$449,146.80** | |
| FX NETWORK - DR | $3,570.00 | 7/8/2013 |
| **FX NETWORK - DR Total** | **$3,570.00** | |
| G-4 - DR | $4,182.00 | 6/19/2013 |
| G-4 - DR | $15,525.25 | 7/3/2013 |
| **G-4 - DR Total** | **$19,707.25** | |
| G4 MEDIA | $9,515.75 | 8/21/2013 |
| G4 MEDIA | $10,680.25 | 9/9/2013 |

EXHIBIT 1
25

| Creditor | Amount | Clear Date |
|---|---|---|
| **G4 MEDIA Total** | **$20,196.00** | |
| GABRIELLE E. SANDERS | $27.50 | 8/19/2013 |
| **GABRIELLE E. SANDERS Total** | **$27.50** | |
| GAGGI MEDIA COMMUNICATIONS | $124,312.84 | 6/13/2013 |
| GAGGI MEDIA COMMUNICATIONS | $121,403.91 | 7/18/2013 |
| **GAGGI MEDIA COMMUNICATIONS Total** | **$245,716.75** | |
| GALLATIN NEWS EXAMINER | $1,354.65 | 7/30/2013 |
| **GALLATIN NEWS EXAMINER Total** | **$1,354.65** | |
| GAME SHOW NETWORK | $1,955.00 | 6/27/2013 |
| GAME SHOW NETWORK | $4,547.50 | 8/5/2013 |
| **GAME SHOW NETWORK Total** | **$6,502.50** | |
| GAS BUDDY.COM | $9,498.14 | 6/24/2013 |
| GAS BUDDY.COM | $12,396.76 | 6/28/2013 |
| **GAS BUDDY.COM Total** | **$21,894.90** | |
| GAVIN ROSS | $3,549.16 | 7/16/2013 |
| **GAVIN ROSS Total** | **$3,549.16** | |
| GEORGIA MUSIC | $681.00 | 7/16/2013 |
| **GEORGIA MUSIC Total** | **$681.00** | |
| GIANT MEDIA | $11,822.46 | 7/2/2013 |
| GIANT MEDIA | $13,127.71 | 7/15/2013 |
| **GIANT MEDIA Total** | **$24,950.17** | |
| GLAM MEDIA | $1,824.18 | 8/21/2013 |
| **GLAM MEDIA Total** | **$1,824.18** | |
| GOLF CHANNEL | $257,957.15 | 6/21/2013 |
| GOLF CHANNEL | $257,957.15 | 7/3/2013 |
| **GOLF CHANNEL Total** | **$515,914.30** | |
| GOLF DIGEST - CONDE NAST PUBLICATIONS | $209,165.33 | 6/28/2013 |
| GOLF DIGEST - CONDE NAST PUBLICATIONS | $113,385.11 | 7/8/2013 |
| **GOLF DIGEST - CONDE NAST PUBLICATIONS Total** | **$322,550.44** | |
| GOOGLE AD WORDS | $4,769.58 | 6/17/2013 |
| GOOGLE AD WORDS | $73,746.70 | 6/25/2013 |
| GOOGLE AD WORDS | $10,619.63 | 7/5/2013 |
| GOOGLE AD WORDS | $1,162.60 | 8/19/2013 |
| GOOGLE AD WORDS | $88,270.77 | 8/26/2013 |
| **GOOGLE AD WORDS Total** | **$178,569.28** | |
| GOOGLE, INC. | $277,780.36 | 6/17/2013 |
| GOOGLE, INC. | $23,429.68 | 6/25/2013 |
| GOOGLE, INC. | $28,863.33 | 7/15/2013 |
| GOOGLE, INC. | $195,020.78 | 8/2/2013 |
| GOOGLE, INC. | $142,467.66 | 8/14/2013 |
| GOOGLE, INC. | $64,231.35 | 8/19/2013 |
| GOOGLE, INC. | $337.50 | 8/20/2013 |
| GOOGLE, INC. | $316,165.65 | 8/26/2013 |
| GOOGLE, INC. | $8.74 | 8/26/2013 |
| GOOGLE, INC. | $1,201,684.35 | 8/27/2013 |
| **GOOGLE, INC. Total** | **$2,249,989.40** | |
| GOSPEL MUSIC CHANNEL CABLE - DR | $2,252.50 | 6/20/2013 |
| GOSPEL MUSIC CHANNEL CABLE - DR | $4,373.25 | 7/3/2013 |
| **GOSPEL MUSIC CHANNEL CABLE - DR Total** | **$6,625.75** | |
| GQ - CONDE NAST PUBLICATIONS | $211,598.00 | 6/19/2013 |
| **GQ - CONDE NAST PUBLICATIONS Total** | **$211,598.00** | |
| GREAT AMERICAN COUNTRY | $6,375.00 | 7/1/2013 |
| GREAT AMERICAN COUNTRY | $6,375.00 | 7/15/2013 |
| **GREAT AMERICAN COUNTRY Total** | **$12,750.00** | |

EXHIBIT I
26

| Creditor | Amount | Clear Date |
|---|---|---|
| GREATER KNOXVILLE BUSINESS JOURNAL | $2,390.00 | 7/30/2013 |
| **GREATER KNOXVILLE BUSINESS JOURNAL Total** | **$2,390.00** | |
| GREATEST SPORTS BLOOPERS | $2,720.00 | 7/26/2013 |
| **GREATEST SPORTS BLOOPERS Total** | **$2,720.00** | |
| GREEN HILLS NEWS | $1,848.00 | 7/30/2013 |
| GREEN HILLS NEWS | $1,848.00 | 9/3/2013 |
| **GREEN HILLS NEWS Total** | **$3,696.00** | |
| GREENEVILLE SUN | $1,921.50 | 8/27/2013 |
| **GREENEVILLE SUN Total** | **$1,921.50** | |
| GREYSTRIPE.COM | $2,102.24 | 6/17/2013 |
| GREYSTRIPE.COM | $4,167.90 | 6/28/2013 |
| GREYSTRIPE.COM | $26,022.08 | 8/2/2013 |
| GREYSTRIPE.COM | $29,239.84 | 8/12/2013 |
| **GREYSTRIPE.COM Total** | **$61,532.06** | |
| GROBSTEIN TEEPLE FIN ADVISORY SVC, LLP | $50,000.00 | 6/28/2013 |
| GROBSTEIN TEEPLE FIN ADVISORY SVC, LLP | $250,000.00 | 7/18/2013 |
| GROBSTEIN TEEPLE FIN ADVISORY SVC, LLP | $500,000.00 | 7/30/2013 |
| **GROBSTEIN TEEPLE FIN ADVISORY SVC, LLP Total** | **$800,000.00** | |
| GTRF-TV | $2,992.00 | 6/28/2013 |
| GTRF-TV | $3,315.00 | 8/27/2013 |
| **GTRF-TV Total** | **$6,307.00** | |
| GUARDIAN - APPLETON | $3,567.55 | 6/18/2013 |
| GUARDIAN - APPLETON | $4,279.07 | 8/6/2013 |
| GUARDIAN - APPLETON | $3,445.80 | 8/19/2013 |
| **GUARDIAN - APPLETON Total** | **$11,292.42** | |
| GUITAR AFICIONADO | $5,000.00 | 7/11/2013 |
| **GUITAR AFICIONADO Total** | **$5,000.00** | |
| GUITAR PLAYER | $3,499.00 | 7/11/2013 |
| GUITAR PLAYER | $3,499.00 | 8/21/2013 |
| **GUITAR PLAYER Total** | **$6,998.00** | |
| GUITAR WORLD | $4,900.00 | 7/11/2013 |
| GUITAR WORLD | $4,900.00 | 8/21/2013 |
| **GUITAR WORLD Total** | **$9,800.00** | |
| GUM GUM | $1,873.94 | 6/20/2013 |
| GUM GUM | $25,856.19 | 7/1/2013 |
| GUM GUM | $4,267.80 | 7/9/2013 |
| GUM GUM | $3,570.10 | 8/20/2013 |
| **GUM GUM Total** | **$35,568.03** | |
| GUY & GALLARD CORPORATE | $617.88 | 6/21/2013 |
| GUY & GALLARD CORPORATE | $340.72 | 7/19/2013 |
| GUY & GALLARD CORPORATE | $203.69 | 8/19/2013 |
| **GUY & GALLARD CORPORATE Total** | **$1,162.29** | |
| GVTC, Viamedia/San Antonio-Boerne Zone | $643.45 | 7/30/2013 |
| **GVTC, Viamedia/San Antonio-Boerne Zone Total** | **$643.45** | |
| HALLMARK CHANNEL | $45,254.85 | 6/27/2013 |
| HALLMARK CHANNEL | $25,900.35 | 6/28/2013 |
| HALLMARK CHANNEL | $63,976.10 | 7/19/2013 |
| HALLMARK CHANNEL | $61,367.45 | 7/25/2013 |
| **HALLMARK CHANNEL Total** | **$196,498.75** | |
| HALLMARK MOVIE CH | $42,113.25 | 6/27/2013 |
| HALLMARK MOVIE CH | $51,746.30 | 6/28/2013 |
| HALLMARK MOVIE CH | $32,167.40 | 7/19/2013 |
| HALLMARK MOVIE CH | $3,357.50 | 8/29/2013 |
| **HALLMARK MOVIE CH Total** | **$129,384.45** | |

EXHIBIT 1
27

| Creditor | Amount | Clear Date |
|---|---|---|
| HARRIS CORPORATION | $315.61 | 8/22/2013 |
| **HARRIS CORPORATION Total** | **$315.61** | |
| HARTFORD COURANT | $847.00 | 8/28/2013 |
| **HARTFORD COURANT Total** | **$847.00** | |
| HEADLINE NEWS | $4,938.50 | 6/28/2013 |
| HEADLINE NEWS | $9,477.50 | 7/31/2013 |
| **HEADLINE NEWS Total** | **$14,416.00** | |
| HEARST DIGITAL MEDIA | $47,072.90 | 6/19/2013 |
| **HEARST DIGITAL MEDIA Total** | **$47,072.90** | |
| HEDMAN | $866.55 | 7/5/2013 |
| **HEDMAN Total** | **$866.55** | |
| HENDERSONVILLE STAR | $1,372.80 | 7/30/2013 |
| **HENDERSONVILLE STAR Total** | **$1,372.80** | |
| HIGHWAY TO HEAVEN | $2,380.00 | 7/1/2013 |
| **HIGHWAY TO HEAVEN Total** | **$2,380.00** | |
| HIRSCHFELD KRAEMER LLP | $5,215.50 | 7/11/2013 |
| HIRSCHFELD KRAEMER LLP | $10,629.38 | 7/22/2013 |
| HIRSCHFELD KRAEMER LLP | $5,350.27 | 8/22/2013 |
| **HIRSCHFELD KRAEMER LLP Total** | **$21,195.15** | |
| HISTORY 2 | $12,750.00 | 9/10/2013 |
| **HISTORY 2 Total** | **$12,750.00** | |
| HISTORY CHANNEL | $13,387.50 | 7/1/2013 |
| HISTORY CHANNEL | $13,812.50 | 7/8/2013 |
| HISTORY CHANNEL | $19,975.00 | 8/20/2013 |
| HISTORY CHANNEL | $2,295.00 | 8/28/2013 |
| **HISTORY CHANNEL Total** | **$49,470.00** | |
| HISTORY CHANNEL INT'L - DR | $17,556.75 | 7/8/2013 |
| HISTORY CHANNEL INT'L - DR | $11,071.25 | 8/20/2013 |
| HISTORY CHANNEL INT'L - DR | $14,641.25 | 9/10/2013 |
| **HISTORY CHANNEL INT'L - DR Total** | **$43,269.25** | |
| HISTORY EN ESPANOL | $168.30 | 7/23/2013 |
| **HISTORY EN ESPANOL Total** | **$168.30** | |
| HITS 2 GAME | $773.50 | 6/27/2013 |
| **HITS 2 GAME Total** | **$773.50** | |
| HOAK-TV | $2,114.80 | 6/27/2013 |
| HOAK-TV | $1,934.60 | 8/26/2013 |
| **HOAK-TV Total** | **$4,049.40** | |
| HOME & GARDEN TV | $467,500.00 | 6/26/2013 |
| HOME & GARDEN TV | $411,643.95 | 7/1/2013 |
| HOME & GARDEN TV | $93,188.90 | 7/8/2013 |
| HOME & GARDEN TV | $121,992.85 | 7/15/2013 |
| **HOME & GARDEN TV Total** | **$1,094,325.70** | |
| HOME TEAM SPORTS | $313,939.86 | 7/15/2013 |
| **HOME TEAM SPORTS Total** | **$313,939.86** | |
| HOOKLOGIC | $13,269.00 | 7/30/2013 |
| **HOOKLOGIC Total** | **$13,269.00** | |
| HOUSTON CHRONICLE | $1,842.00 | 6/28/2013 |
| **HOUSTON CHRONICLE Total** | **$1,842.00** | |
| HULU.COM | $27,814.72 | 6/27/2013 |
| HULU.COM | $34,652.72 | 8/26/2013 |
| **HULU.COM Total** | **$62,467.44** | |
| HUTCH LOONEY AND ASSOCIATES | $250.00 | 6/18/2013 |
| HUTCH LOONEY AND ASSOCIATES | $250.00 | 7/12/2013 |
| HUTCH LOONEY AND ASSOCIATES | $250.00 | 8/26/2013 |

EXHIBIT 1
28

| Creditor | Amount | Clear Date |
|---|---|---|
| **HUTCH LOONEY AND ASSOCIATES Total** | **$750.00** | |
| IDEAL VENDING & COFFEE SERVICE | $462.30 | 6/13/2013 |
| IDEAL VENDING & COFFEE SERVICE | $281.61 | 6/21/2013 |
| IDEAL VENDING & COFFEE SERVICE | $220.64 | 7/1/2013 |
| IDEAL VENDING & COFFEE SERVICE | $207.51 | 7/11/2013 |
| IDEAL VENDING & COFFEE SERVICE | $537.87 | 7/19/2013 |
| IDEAL VENDING & COFFEE SERVICE | $780.50 | 8/22/2013 |
| IDEAL VENDING & COFFEE SERVICE | $327.41 | 9/3/2013 |
| IDEAL VENDING & COFFEE SERVICE | $102.93 | 9/5/2013 |
| **IDEAL VENDING & COFFEE SERVICE Total** | **$2,920.77** | |
| IMAGE FILMS | $1,530.00 | 8/29/2013 |
| **IMAGE FILMS Total** | **$1,530.00** | |
| IMBIBE MAGAZINE | $5,308.00 | 7/30/2013 |
| **IMBIBE MAGAZINE Total** | **$5,308.00** | |
| IMRN-AM | $39.10 | 8/12/2013 |
| **IMRN-AM Total** | **$39.10** | |
| IMRN-FM | $33.15 | 8/12/2013 |
| **IMRN-FM Total** | **$33.15** | |
| INDEPENDENT FILM CHN | $8,393.75 | 7/1/2013 |
| INDEPENDENT FILM CHN | $2,975.00 | 9/3/2013 |
| INDEPENDENT FILM CHN | $31,849.50 | 9/9/2013 |
| **INDEPENDENT FILM CHN Total** | **$43,218.25** | |
| INET TRAFFIC RADIO SPONSORSHIPS | $3,952.50 | 6/28/2013 |
| INET TRAFFIC RADIO SPONSORSHIPS | $10,540.00 | 7/11/2013 |
| **INET TRAFFIC RADIO SPONSORSHIPS Total** | **$14,492.50** | |
| INFOMERCIAL MONITORING SERVICE INC | $5,879.40 | 7/1/2013 |
| **INFOMERCIAL MONITORING SERVICE INC Total** | **$5,879.40** | |
| INSIDEVIEW | $5,400.00 | 6/21/2013 |
| **INSIDEVIEW Total** | **$5,400.00** | |
| INSTYLE.COM | $9,027.71 | 6/19/2013 |
| **INSTYLE.COM Total** | **$9,027.71** | |
| INSULIN PUMPERS | $800.00 | 6/14/2013 |
| INSULIN PUMPERS | $800.00 | 7/16/2013 |
| INSULIN PUMPERS | $800.00 | 8/21/2013 |
| **INSULIN PUMPERS Total** | **$2,400.00** | |
| INTABORO | $115.60 | 8/20/2013 |
| INTABORO | $457.15 | 8/27/2013 |
| **INTABORO Total** | **$572.75** | |
| INTERNAL REVENUE SERVICE | $1,465.74 | 9/6/2013 |
| **INTERNAL REVENUE SERVICE Total** | **$1,465.74** | |
| INTERNATIONAL BUSINESS MACHINES CORP. | $161.03 | 6/17/2013 |
| INTERNATIONAL BUSINESS MACHINES CORP. | $145.87 | 7/8/2013 |
| INTERNATIONAL BUSINESS MACHINES CORP. | $145.87 | 8/19/2013 |
| INTERNATIONAL BUSINESS MACHINES CORP. | $145.87 | 9/3/2013 |
| **INTERNATIONAL BUSINESS MACHINES CORP. Tota** | **$598.64** | |
| INVESTIGATION DISCOVERY | $19,561.05 | 7/9/2013 |
| INVESTIGATION DISCOVERY | $16,830.00 | 8/21/2013 |
| **INVESTIGATION DISCOVERY Total** | **$36,391.05** | |
| ION MEDIA NETWORKS | $78,030.85 | 6/28/2013 |
| ION MEDIA NETWORKS | $15,895.00 | 7/3/2013 |
| ION MEDIA NETWORKS | $244,746.45 | 7/11/2013 |
| ION MEDIA NETWORKS | $3,910.00 | 7/18/2013 |
| ION MEDIA NETWORKS | $241,851.35 | 8/2/2013 |
| ION MEDIA NETWORKS | $33,968.55 | 8/26/2013 |

EXHIBIT 1
29

| Creditor | Amount | Clear Date |
|---|---|---|
| ION MEDIA NETWORKS | $99,483.15 | 9/3/2013 |
| **ION MEDIA NETWORKS Total** | **$717,885.35** | |
| IOWA LIQUOR QUARTERLY | $2,450.00 | 7/8/2013 |
| IOWA LIQUOR QUARTERLY | $4,900.00 | 7/19/2013 |
| IOWA LIQUOR QUARTERLY | $2,450.00 | 8/9/2013 |
| **IOWA LIQUOR QUARTERLY Total** | **$9,800.00** | |
| IRON MOUNTAIN | $441.21 | 7/5/2013 |
| IRON MOUNTAIN | $1,953.02 | 8/26/2013 |
| IRON MOUNTAIN | $420.39 | 9/3/2013 |
| **IRON MOUNTAIN Total** | **$2,814.62** | |
| ISLAND DOG MAGAZINE | $1,708.50 | 6/18/2013 |
| **ISLAND DOG MAGAZINE Total** | **$1,708.50** | |
| IYNT-FM | $51.85 | 8/12/2013 |
| **IYNT-FM Total** | **$51.85** | |
| JACKSON FREE PRESS | $3,750.00 | 8/2/2013 |
| **JACKSON FREE PRESS Total** | **$3,750.00** | |
| JACKSON SUN | $2,600.40 | 7/30/2013 |
| **JACKSON SUN Total** | **$2,600.40** | |
| JEM PARTNERS LLC | $150,000.00 | 6/28/2013 |
| JEM PARTNERS LLC | $150,000.00 | 7/31/2013 |
| JEM PARTNERS LLC | $1,945,415.00 | 8/12/2013 |
| **JEM PARTNERS LLC Total** | **$2,245,415.00** | |
| JENNIFER WALT | $1,447.18 | 8/28/2013 |
| JENNIFER WALT | $1,293.67 | 8/28/2013 |
| **JENNIFER WALT Total** | **$2,740.85** | |
| JI WIRE.COM | $24,998.95 | 7/1/2013 |
| **JI WIRE.COM Total** | **$24,998.95** | |
| JO-ANNE SMITH & ASSOCIATES INC. | $2,500.00 | 8/20/2013 |
| **JO-ANNE SMITH & ASSOCIATES INC. Total** | **$2,500.00** | |
| JOHN BUTTINE, INC. | $6,711.00 | 6/18/2013 |
| **JOHN BUTTINE, INC. Total** | **$6,711.00** | |
| JOHNSON CITY NEWS AND NEIGHBOR | $1,457.85 | 6/18/2013 |
| JOHNSON CITY NEWS AND NEIGHBOR | $1,457.85 | 8/8/2013 |
| **JOHNSON CITY NEWS AND NEIGHBOR Total** | **$2,915.70** | |
| JOHNSON CITY PRESS | $3,264.66 | 6/19/2013 |
| **JOHNSON CITY PRESS Total** | **$3,264.66** | |
| JS ORIENTAL RESTAURANT & BAR, INC. | $266.10 | 8/30/2013 |
| **JS ORIENTAL RESTAURANT & BAR, INC. Total** | **$266.10** | |
| JT&T AIR CONDITIONING | $3,239.03 | 7/10/2013 |
| JT&T AIR CONDITIONING | $3,239.03 | 9/5/2013 |
| **JT&T AIR CONDITIONING Total** | **$6,478.06** | |
| KAAA-AM | $904.40 | 6/28/2013 |
| KAAA-AM | $1,340.45 | 8/28/2013 |
| **KAAA-AM Total** | **$2,244.85** | |
| KABC-AM | $7,335.50 | 6/28/2013 |
| KABC-AM | $7,760.50 | 7/11/2013 |
| **KABC-AM Total** | **$15,096.00** | |
| KABC-TV | $13,022.00 | 7/1/2013 |
| KABC-TV | $90,091.50 | 7/8/2013 |
| **KABC-TV Total** | **$103,113.50** | |
| KAHNHOFFMAN & HOCHMAN | $4,676.25 | 8/20/2013 |
| KAHNHOFFMAN & HOCHMAN | $1,225.00 | 8/27/2013 |
| **KAHNHOFFMAN & HOCHMAN Total** | **$5,901.25** | |
| KAISER PERMANENTE | $14,308.02 | 7/18/2013 |

EXHIBIT 1
30

| Creditor | Amount | Clear Date |
|---|---|---|
| KAISER PERMANENTE | $13,903.15 | 8/5/2013 |
| KAISER PERMANENTE | $14,308.02 | 9/3/2013 |
| **KAISER PERMANENTE Total** | **$42,519.19** | |
| KAMR-TV | $1,031.90 | 7/11/2013 |
| KAMR-TV | $982.60 | 8/20/2013 |
| **KAMR-TV Total** | **$2,014.50** | |
| KANE-AM | $631.55 | 7/22/2013 |
| **KANE-AM Total** | **$631.55** | |
| KATE-AM | $357.00 | 6/28/2013 |
| KATE-AM | $1,071.00 | 8/27/2013 |
| **KATE-AM Total** | **$1,428.00** | |
| KATO-FM | $612.00 | 8/29/2013 |
| **KATO-FM Total** | **$612.00** | |
| KATU-TV | $13,238.75 | 6/28/2013 |
| KATU-TV | $4,037.50 | 8/2/2013 |
| **KATU-TV Total** | **$17,276.25** | |
| KATZ 360 | $336.46 | 6/17/2013 |
| KATZ 360 | $3,094.00 | 7/1/2013 |
| **KATZ 360 Total** | **$3,430.46** | |
| KAUS-AM | $357.00 | 6/28/2013 |
| KAUS-AM | $1,071.00 | 8/27/2013 |
| **KAUS-AM Total** | **$1,428.00** | |
| KAWASAKI CONSULTING INC. | $15,000.00 | 7/5/2013 |
| KAWASAKI CONSULTING INC. | $4,087.50 | 7/31/2013 |
| KAWASAKI CONSULTING INC. | $2,962.50 | 7/31/2013 |
| KAWASAKI CONSULTING INC. | $9,712.50 | 8/19/2013 |
| KAWASAKI CONSULTING INC. | $5,287.50 | 9/3/2013 |
| **KAWASAKI CONSULTING INC. Total** | **$37,050.00** | |
| KAZA TV | $544.00 | 6/26/2013 |
| KAZA TV | $9,973.90 | 6/27/2013 |
| KAZA TV | $1,238.45 | 7/17/2013 |
| KAZA TV | $1,632.00 | 8/1/2013 |
| **KAZA TV Total** | **$13,388.35** | |
| KBBD-FM | $902.70 | 7/3/2013 |
| **KBBD-FM Total** | **$902.70** | |
| KBBR-AM | $489.60 | 6/19/2013 |
| KBBR-AM | $958.80 | 7/11/2013 |
| **KBBR-AM Total** | **$1,448.40** | |
| KBCW-TV | $999.60 | 7/1/2013 |
| **KBCW-TV Total** | **$999.60** | |
| KBDN-FM | $332.35 | 6/19/2013 |
| KBDN-FM | $652.80 | 7/11/2013 |
| **KBDN-FM Total** | **$985.15** | |
| KBER-FM | $1,269.05 | 9/10/2013 |
| **KBER-FM Total** | **$1,269.05** | |
| KBFF-FM | $2,014.50 | 9/10/2013 |
| **KBFF-FM Total** | **$2,014.50** | |
| KBZC-FM | $2,040.00 | 7/3/2013 |
| **KBZC-FM Total** | **$2,040.00** | |
| KCAL-FM | $1,555.50 | 7/11/2013 |
| **KCAL-FM Total** | **$1,555.50** | |
| KCAL-TV | $20,745.95 | 6/27/2013 |
| KCAL-TV | $27,266.30 | 7/15/2013 |
| KCAL-TV | $21,250.00 | 7/22/2013 |

EXHIBIT 1
31

| Creditor | Amount | Clear Date |
|---|---|---|
| KCAL-TV | $14,280.00 | 7/31/2013 |
| KCAL-TV | $25,691.25 | 8/1/2013 |
| KCAL-TV | $8,245.00 | 9/9/2013 |
| **KCAL-TV Total** | **$117,478.50** | |
| KCBS - TV10S | $55,388.48 | 6/28/2013 |
| KCBS - TV10S | $20,272.50 | 7/19/2013 |
| KCBS - TV10S | $36,581.44 | 7/31/2013 |
| KCBS - TV10S | $15,300.00 | 9/10/2013 |
| **KCBS - TV10S Total** | **$127,542.42** | |
| KCBS 93.1FM | $18,054.00 | 7/11/2013 |
| KCBS 93.1FM | $9,197.00 | 9/9/2013 |
| **KCBS 93.1FM Total** | **$27,251.00** | |
| KCBS AM 740 | $17,127.50 | 6/19/2013 |
| KCBS AM 740 | $19,762.50 | 7/11/2013 |
| **KCBS AM 740 Total** | **$36,890.00** | |
| KCBS-TV | $1,870.00 | 6/17/2013 |
| KCBS-TV | $56,531.80 | 6/27/2013 |
| KCBS-TV | $44,660.70 | 7/31/2013 |
| KCBS-TV | $65,810.40 | 8/1/2013 |
| KCBS-TV | $1,870.00 | 9/9/2013 |
| **KCBS-TV Total** | **$170,742.90** | |
| KCBY-TV | $1,457.75 | 8/27/2013 |
| **KCBY-TV Total** | **$1,457.75** | |
| KCDO-TV | $765.00 | 6/19/2013 |
| KCDO-TV | $408.00 | 8/19/2013 |
| **KCDO-TV Total** | **$1,173.00** | |
| KCIT-TV | $899.30 | 7/30/2013 |
| KCIT-TV | $802.40 | 8/20/2013 |
| **KCIT-TV Total** | **$1,701.70** | |
| KCMB-FM | $1,071.00 | 6/19/2013 |
| KCMB-FM | $1,428.00 | 7/11/2013 |
| **KCMB-FM Total** | **$2,499.00** | |
| KCNC - TV10S | $1,734.00 | 6/24/2013 |
| KCNC - TV10S | $1,836.00 | 7/19/2013 |
| **KCNC - TV10S Total** | **$3,570.00** | |
| KCNC-TV | $23,537.35 | 7/1/2013 |
| **KCNC-TV Total** | **$23,537.35** | |
| KCOP-TV | $7,930.50 | 7/1/2013 |
| KCOP-TV | $4,029.00 | 7/19/2013 |
| KCOP-TV | $2,465.00 | 8/5/2013 |
| KCOP-TV | $1,666.00 | 8/26/2013 |
| **KCOP-TV Total** | **$16,090.50** | |
| KCPQ-TV | $13,727.50 | 6/28/2013 |
| **KCPQ-TV Total** | **$13,727.50** | |
| KCRW 89.9FM (PR) | $6,120.00 | 6/19/2013 |
| KCRW 89.9FM (PR) | $6,120.00 | 7/11/2013 |
| **KCRW 89.9FM (PR) Total** | **$12,240.00** | |
| KCTV-TV | $14,445.75 | 6/28/2013 |
| KCTV-TV | $4,016.25 | 7/11/2013 |
| KCTV-TV | $3,655.00 | 7/30/2013 |
| **KCTV-TV Total** | **$22,117.00** | |
| KCWE - TV10S | $2,551.70 | 6/28/2013 |
| KCWE - TV10S | $2,422.50 | 7/31/2013 |
| **KCWE - TV10S Total** | **$4,974.20** | |

EXHIBIT 1
32

| Creditor | Amount | Clear Date |
|---|---|---|
| KCWE-TV | $895.90 | 6/28/2013 |
| KCWE-TV | $724.20 | 7/11/2013 |
| KCWE-TV | $821.10 | 8/22/2013 |
| **KCWE-TV Total** | **$2,441.20** | |
| KCYU-TV | $1,139.00 | 8/27/2013 |
| **KCYU-TV Total** | **$1,139.00** | |
| KCZ-TV | $1,426.30 | 6/28/2013 |
| KCZ-TV | $1,405.05 | 8/6/2013 |
| **KCZ-TV Total** | **$2,831.35** | |
| KDCQ-FM | $953.70 | 7/3/2013 |
| **KDCQ-FM Total** | **$953.70** | |
| KDFW-TV | $9,945.00 | 9/10/2013 |
| **KDFW-TV Total** | **$9,945.00** | |
| KDGE 94.5FM | $3,572.55 | 9/10/2013 |
| **KDGE 94.5FM Total** | **$3,572.55** | |
| KDHL-AM | $859.35 | 8/27/2013 |
| **KDHL-AM Total** | **$859.35** | |
| KDJS-FM | $340.00 | 7/2/2013 |
| KDJS-FM | $1,020.00 | 8/26/2013 |
| **KDJS-FM Total** | **$1,360.00** | |
| KDOC-TV | $10,251.00 | 7/30/2013 |
| **KDOC-TV Total** | **$10,251.00** | |
| KDRK-FM | $872.10 | 7/3/2013 |
| **KDRK-FM Total** | **$872.10** | |
| KDRS-FM | $770.10 | 8/27/2013 |
| **KDRS-FM Total** | **$770.10** | |
| KDSN-FM | $571.20 | 6/28/2013 |
| KDSN-FM | $1,428.00 | 8/27/2013 |
| **KDSN-FM Total** | **$1,999.20** | |
| KDUN-AM | $1,509.60 | 6/18/2013 |
| KDUN-AM | $1,183.20 | 7/2/2013 |
| **KDUN-AM Total** | **$2,692.80** | |
| KDVR - TV10S | $1,530.00 | 6/24/2013 |
| KDVR - TV10S | $1,122.00 | 7/19/2013 |
| **KDVR - TV10S Total** | **$2,652.00** | |
| KDVR-TV | $17,799.00 | 7/8/2013 |
| **KDVR-TV Total** | **$17,799.00** | |
| KEGI-FM | $870.40 | 9/9/2013 |
| **KEGI-FM Total** | **$870.40** | |
| KENS-TV | $7,692.50 | 6/28/2013 |
| KENS-TV | $15,172.50 | 7/30/2013 |
| **KENS-TV Total** | **$22,865.00** | |
| KETV-TV | $2,239.75 | 6/28/2013 |
| KETV-TV | $4,479.50 | 7/30/2013 |
| **KETV-TV Total** | **$6,719.25** | |
| KEX-AM | $4,535.67 | 6/19/2013 |
| **KEX-AM Total** | **$4,535.67** | |
| KEYBOARD | $1,742.00 | 7/11/2013 |
| KEYBOARD | $1,742.00 | 8/12/2013 |
| **KEYBOARD Total** | **$3,484.00** | |
| KEYE | $1,402.50 | 6/28/2013 |
| KEYE | $2,805.00 | 8/2/2013 |
| **KEYE Total** | **$4,207.50** | |
| KEYF-FM | $749.70 | 7/3/2013 |

EXHIBIT 1
33

| Creditor | Amount | Clear Date |
|---|---:|---:|
| **KEYF-FM Total** | **$749.70** | |
| KFBW-FM | $2,034.00 | 9/9/2013 |
| **KFBW-FM Total** | **$2,034.00** | |
| KFDA-TV10 | $1,002.15 | 7/11/2013 |
| **KFDA-TV10 Total** | **$1,002.15** | |
| KFI-AM | $33,090.50 | 7/11/2013 |
| **KFI-AM Total** | **$33,090.50** | |
| KFLD-AM | $1,591.20 | 7/3/2013 |
| **KFLD-AM Total** | **$1,591.20** | |
| KFMB-FM | $10,582.50 | 7/11/2013 |
| KFMB-FM | $1,050.00 | 8/12/2013 |
| **KFMB-FM Total** | **$11,632.50** | |
| KFMB-TV8 | $1,190.00 | 6/28/2013 |
| **KFMB-TV8 Total** | **$1,190.00** | |
| KFMC-FM | $644.30 | 6/28/2013 |
| KFMC-FM | $1,785.00 | 8/27/2013 |
| **KFMC-FM Total** | **$2,429.30** | |
| KFOG 104.5FM | $6,120.00 | 6/19/2013 |
| KFOG 104.5FM | $6,120.00 | 7/11/2013 |
| **KFOG 104.5FM Total** | **$12,240.00** | |
| KFTH TV | $3,060.00 | 6/28/2013 |
| KFTH TV | $3,230.00 | 7/8/2013 |
| **KFTH TV Total** | **$6,290.00** | |
| KFTR-TV | $843.20 | 6/18/2013 |
| KFTR-TV | $11,129.05 | 7/1/2013 |
| KFTR-TV | $6,715.00 | 7/8/2013 |
| KFTR-TV | $3,418.70 | 7/16/2013 |
| KFTR-TV | $367.20 | 8/2/2013 |
| **KFTR-TV Total** | **$22,473.15** | |
| KFWB NEWS 98 | $3,468.00 | 7/11/2013 |
| **KFWB NEWS 98 Total** | **$3,468.00** | |
| KFXX-AM | $1,826.65 | 9/10/2013 |
| **KFXX-AM Total** | **$1,826.65** | |
| KGB-101 | $4,088.50 | 7/11/2013 |
| KGB-101 | $500.65 | 8/19/2013 |
| **KGB-101 Total** | **$4,589.15** | |
| KGHS-AM | $374.00 | 6/28/2013 |
| KGHS-AM | $1,178.10 | 8/27/2013 |
| **KGHS-AM Total** | **$1,552.10** | |
| KGMN-FM | $2,499.00 | 6/27/2013 |
| KGMN-FM | $999.60 | 7/1/2013 |
| **KGMN-FM Total** | **$3,498.60** | |
| KGO-AM | $16,490.00 | 6/19/2013 |
| KGO-AM | $16,490.00 | 7/11/2013 |
| **KGO-AM Total** | **$32,980.00** | |
| KGON-FM | $2,779.52 | 9/10/2013 |
| **KGON-FM Total** | **$2,779.52** | |
| KGO-TV7 INC. | $2,380.00 | 7/1/2013 |
| KGO-TV7 INC. | $2,380.00 | 7/22/2013 |
| **KGO-TV7 INC. Total** | **$4,760.00** | |
| KGTV10 | $977.50 | 7/18/2013 |
| KGTV10 | $786.25 | 8/20/2013 |
| **KGTV10 Total** | **$1,763.75** | |
| KGUN-TV | $1,649.00 | 6/28/2013 |

EXHIBIT 1
34

| Creditor | Amount | Clear Date |
|---|---|---|
| KGUN-TV | $2,312.00 | 7/30/2013 |
| **KGUN-TV Total** | **$3,961.00** | |
| KGW-TV | $15,895.00 | 6/28/2013 |
| KGW-TV | $7,203.75 | 7/30/2013 |
| KGW-TV | $3,060.00 | 8/28/2013 |
| **KGW-TV Total** | **$26,158.75** | |
| KHSN-AM | $399.50 | 6/19/2013 |
| KHSN-AM | $816.00 | 7/11/2013 |
| **KHSN-AM Total** | **$1,215.50** | |
| KHTR-FM | $697.00 | 7/3/2013 |
| **KHTR-FM Total** | **$697.00** | |
| KICU-TV36 | $608.60 | 7/5/2013 |
| KICU-TV36 | $8,772.85 | 8/16/2013 |
| KICU-TV36 | $14,878.40 | 8/19/2013 |
| **KICU-TV36 Total** | **$24,259.85** | |
| KIIS-FM | $7,990.00 | 7/11/2013 |
| **KIIS-FM Total** | **$7,990.00** | |
| KIM'S INTERIORSCAPES & DESIGN | $150.00 | 6/24/2013 |
| KIM'S INTERIORSCAPES & DESIGN | $150.00 | 7/25/2013 |
| KIM'S INTERIORSCAPES & DESIGN | $215.00 | 8/23/2013 |
| **KIM'S INTERIORSCAPES & DESIGN Total** | **$515.00** | |
| KINGSPORT TIMES NEWS | $1,892.88 | 8/27/2013 |
| **KINGSPORT TIMES NEWS Total** | **$1,892.88** | |
| KING-TV | $23,502.50 | 6/28/2013 |
| KING-TV | $7,650.00 | 8/28/2013 |
| **KING-TV Total** | **$31,152.50** | |
| KINK-FM RADIO | $2,104.00 | 9/10/2013 |
| **KINK-FM RADIO Total** | **$2,104.00** | |
| KIRO-AM | $2,465.00 | 6/28/2013 |
| **KIRO-AM Total** | **$2,465.00** | |
| KIRO-TV | $17,063.75 | 7/1/2013 |
| KIRO-TV | $26,817.50 | 8/15/2013 |
| KIRO-TV | $21,760.00 | 8/26/2013 |
| **KIRO-TV Total** | **$65,641.25** | |
| KITN-FM | $824.50 | 6/18/2013 |
| KITN-FM | $414.80 | 7/3/2013 |
| KITN-FM | $1,275.00 | 8/27/2013 |
| **KITN-FM Total** | **$2,514.30** | |
| KJBX-FM | $333.20 | 9/9/2013 |
| **KJBX-FM Total** | **$333.20** | |
| KJFF-AM | $950.30 | 8/27/2013 |
| **KJFF-AM Total** | **$950.30** | |
| KJJJ-FM | $748.00 | 6/28/2013 |
| KJJJ-FM | $1,411.00 | 8/27/2013 |
| **KJJJ-FM Total** | **$2,159.00** | |
| KJKJ-FM | $629.00 | 6/28/2013 |
| **KJKJ-FM Total** | **$629.00** | |
| KKEZ-FM | $833.00 | 6/28/2013 |
| **KKEZ-FM Total** | **$833.00** | |
| KKGO-FM | $12,325.00 | 7/11/2013 |
| KKGO-FM | $2,000.05 | 8/12/2013 |
| KKGO-FM | $7,339.75 | 9/9/2013 |
| **KKGO-FM Total** | **$21,664.80** | |
| KKIN-AM | $489.60 | 6/21/2013 |

EXHIBIT 1
35

| Creditor | Amount | Clear Date |
|---|---|---|
| KKIN-AM | $272.00 | 7/9/2013 |
| **KKIN-AM Total** | **$761.60** | |
| KKIN-FM | $489.60 | 6/21/2013 |
| KKIN-FM | $272.00 | 7/9/2013 |
| KKIN-FM | $856.80 | 8/28/2013 |
| **KKIN-FM Total** | **$1,618.40** | |
| KKOH AM | $2,210.00 | 7/11/2013 |
| **KKOH AM Total** | **$2,210.00** | |
| KKRV-FM | $402.90 | 7/3/2013 |
| **KKRV-FM Total** | **$402.90** | |
| KKZX -FM | $2,142.00 | 7/3/2013 |
| **KKZX -FM Total** | **$2,142.00** | |
| KLAC-AM | $90,067.54 | 7/3/2013 |
| KLAC-AM | $48,379.74 | 7/30/2013 |
| KLAC-AM | $27,540.00 | 8/12/2013 |
| **KLAC-AM Total** | **$165,987.28** | |
| KLAS-TV | $8,882.50 | 6/28/2013 |
| KLAS-TV | $6,417.50 | 9/5/2013 |
| **KLAS-TV Total** | **$15,300.00** | |
| KLBM-AM | $714.00 | 7/3/2013 |
| **KLBM-AM Total** | **$714.00** | |
| KLEM-AM | $285.60 | 6/28/2013 |
| **KLEM-AM Total** | **$285.60** | |
| KLHU-TV | $700.00 | 8/27/2013 |
| **KLHU-TV Total** | **$700.00** | |
| KLIR-FM | $714.00 | 6/28/2013 |
| KLIR-FM | $1,938.00 | 8/27/2013 |
| **KLIR-FM Total** | **$2,652.00** | |
| KLIV-AM | $765.00 | 7/11/2013 |
| **KLIV-AM Total** | **$765.00** | |
| KLOS 95.5FM | $44,140.50 | 7/30/2013 |
| KLOS 95.5FM | $999.60 | 8/20/2013 |
| KLOS 95.5FM | $499.80 | 9/10/2013 |
| **KLOS 95.5FM Total** | **$45,639.90** | |
| KLUK-FM | $1,570.80 | 6/28/2013 |
| KLUK-FM | $2,272.05 | 8/28/2013 |
| **KLUK-FM Total** | **$3,842.85** | |
| KMBC-TV | $8,953.90 | 6/28/2013 |
| KMBC-TV | $5,493.55 | 7/11/2013 |
| KMBC-TV | $3,825.00 | 7/30/2013 |
| **KMBC-TV Total** | **$18,272.45** | |
| KMCI-TV | $382.50 | 7/11/2013 |
| KMCI-TV | $331.50 | 8/19/2013 |
| **KMCI-TV Total** | **$714.00** | |
| KMDL-FM | $1,581.00 | 7/1/2013 |
| **KMDL-FM Total** | **$1,581.00** | |
| KMEX-TV | $41,962.80 | 7/1/2013 |
| KMEX-TV | $29,240.00 | 7/8/2013 |
| KMEX-TV | $11,322.85 | 7/16/2013 |
| **KMEX-TV Total** | **$82,525.65** | |
| KMGH-TV7 | $9,864.25 | 7/11/2013 |
| **KMGH-TV7 Total** | **$9,864.25** | |
| KMTV3 | $2,686.00 | 6/28/2013 |
| KMTV3 | $3,077.00 | 7/30/2013 |

EXHIBIT 1
36

| Creditor | Amount | Clear Date |
|---|---|---|
| **KMTV3 Total** | **$5,763.00** | |
| KNBC -TV10S | $4,143.75 | 6/28/2013 |
| KNBC -TV10S | $2,762.50 | 7/19/2013 |
| **KNBC -TV10S Total** | **$6,906.25** | |
| KNBC-TV | $126,905.00 | 7/30/2013 |
| **KNBC-TV Total** | **$126,905.00** | |
| KNCI-FM | $2,677.50 | 7/3/2013 |
| **KNCI-FM Total** | **$2,677.50** | |
| KNLV-FM | $828.75 | 6/19/2013 |
| KNLV-FM | $418.20 | 7/3/2013 |
| KNLV-FM | $963.90 | 8/27/2013 |
| **KNLV-FM Total** | **$2,210.85** | |
| KNOXVILLE FOCUS | $1,492.80 | 7/30/2013 |
| KNOXVILLE FOCUS | $1,492.80 | 8/20/2013 |
| **KNOXVILLE FOCUS Total** | **$2,985.60** | |
| KNOXVILLE NEWS SENTINEL | $9,590.40 | 8/19/2013 |
| **KNOXVILLE NEWS SENTINEL Total** | **$9,590.40** | |
| KNOXVILLE SHOPPER NEWS | $3,712.50 | 7/30/2013 |
| **KNOXVILLE SHOPPER NEWS Total** | **$3,712.50** | |
| KNRK 94.7FM | $2,163.25 | 9/10/2013 |
| **KNRK 94.7FM Total** | **$2,163.25** | |
| KNTR-FM | $748.00 | 6/28/2013 |
| KNTR-FM | $1,411.00 | 8/27/2013 |
| **KNTR-FM Total** | **$2,159.00** | |
| KNTV-TV11 | $23,737.10 | 7/30/2013 |
| **KNTV-TV11 Total** | **$23,737.10** | |
| KNX-AM | $15,725.00 | 7/11/2013 |
| **KNX-AM Total** | **$15,725.00** | |
| KOCE-TV | $4,006.05 | 6/28/2013 |
| KOCE-TV | $3,166.25 | 7/11/2013 |
| **KOCE-TV Total** | **$7,172.30** | |
| KODJ 94.1FM | $1,173.85 | 9/9/2013 |
| **KODJ 94.1FM Total** | **$1,173.85** | |
| KOFY-TV | $1,677.05 | 7/11/2013 |
| KOFY-TV | $884.00 | 7/30/2013 |
| KOFY-TV | $537.20 | 8/20/2013 |
| **KOFY-TV Total** | **$3,098.25** | |
| KOIN-TV6 INC. | $15,563.50 | 6/28/2013 |
| KOIN-TV6 INC. | $4,313.75 | 7/30/2013 |
| KOIN-TV6 INC. | $12,146.50 | 8/28/2013 |
| **KOIN-TV6 INC. Total** | **$32,023.75** | |
| KOIT AM/FM | $9,690.00 | 6/19/2013 |
| KOIT AM/FM | $9,690.00 | 7/11/2013 |
| **KOIT AM/FM Total** | **$19,380.00** | |
| KOLD-TV | $1,674.50 | 6/28/2013 |
| KOLD-TV | $6,298.50 | 7/30/2013 |
| **KOLD-TV Total** | **$7,973.00** | |
| KOLR-TV10 | $985.15 | 8/19/2013 |
| **KOLR-TV10 Total** | **$985.15** | |
| KOLV-FM | $448.80 | 7/1/2013 |
| **KOLV-FM Total** | **$448.80** | |
| KOLW-FM | $1,224.00 | 7/3/2013 |
| **KOLW-FM Total** | **$1,224.00** | |
| KOMO-AM | $1,555.50 | 6/28/2013 |

EXHIBIT 1
37

| Creditor | Amount | Clear Date |
|---|---|---|
| KOMO-AM | $1,521.50 | 9/10/2013 |
| **KOMO-AM Total** | **$3,077.00** | |
| KOMO-TV | $21,080.00 | 6/28/2013 |
| **KOMO-TV Total** | **$21,080.00** | |
| KONA-FM | $803.25 | 7/1/2013 |
| KONA-FM | $918.00 | 7/11/2013 |
| **KONA-FM Total** | **$1,721.25** | |
| KONG-TV | $7,862.50 | 6/28/2013 |
| KONG-TV | $561.00 | 8/21/2013 |
| **KONG-TV Total** | **$8,423.50** | |
| KOOS-FM | $858.50 | 7/1/2013 |
| KOOS-FM | $1,581.00 | 7/11/2013 |
| **KOOS-FM Total** | **$2,439.50** | |
| KORD-FM | $1,591.20 | 7/3/2013 |
| **KORD-FM Total** | **$1,591.20** | |
| KORT-FM | $910.35 | 6/20/2013 |
| KORT-FM | $780.30 | 7/5/2013 |
| **KORT-FM Total** | **$1,690.65** | |
| KOST 103.5FM | $24,607.50 | 7/11/2013 |
| KOST 103.5FM | $45,000.00 | 9/10/2013 |
| **KOST 103.5FM Total** | **$69,607.50** | |
| KOWZ-FM | $493.00 | 6/28/2013 |
| **KOWZ-FM Total** | **$493.00** | |
| KPBS-FM | $16,558.00 | 7/1/2013 |
| KPBS-FM | $9,945.00 | 7/1/2013 |
| **KPBS-FM Total** | **$26,503.00** | |
| KPCC-FM RADIO | $9,520.00 | 7/11/2013 |
| **KPCC-FM RADIO Total** | **$9,520.00** | |
| KPDX-TV | $5,227.50 | 6/28/2013 |
| **KPDX-TV Total** | **$5,227.50** | |
| KPIX - TV10S | $10,370.00 | 6/28/2013 |
| KPIX - TV10S | $10,540.00 | 7/19/2013 |
| **KPIX - TV10S Total** | **$20,910.00** | |
| KPIX-TV5/CBS TV STA | $1,360.00 | 6/28/2013 |
| KPIX-TV5/CBS TV STA | $1,360.00 | 7/8/2013 |
| **KPIX-TV5/CBS TV STA Total** | **$2,720.00** | |
| KPKR-FM | $2,536.84 | 7/1/2013 |
| KPKR-FM | $1,340.45 | 8/28/2013 |
| **KPKR-FM Total** | **$3,877.29** | |
| KPLX 99.5FM | $3,850.50 | 9/10/2013 |
| **KPLX 99.5FM Total** | **$3,850.50** | |
| KPTV-TV | $13,315.25 | 6/28/2013 |
| KPTV-TV | $5,950.00 | 7/30/2013 |
| **KPTV-TV Total** | **$19,265.25** | |
| KQED-FM | $17,187.00 | 7/16/2013 |
| **KQED-FM Total** | **$17,187.00** | |
| KQHT-FM | $459.00 | 6/28/2013 |
| KQHT-FM | $1,422.90 | 8/27/2013 |
| **KQHT-FM Total** | **$1,881.90** | |
| KQKY-FM | $561.00 | 6/28/2013 |
| KQKY-FM | $1,530.00 | 8/27/2013 |
| **KQKY-FM Total** | **$2,091.00** | |
| KQQQ-AM | $714.00 | 7/3/2013 |
| **KQQQ-AM Total** | **$714.00** | |

EXHIBIT 1

| Creditor | Amount | Clear Date |
|---|---|---|
| KQXR 100.3FM | $2,613.75 | 7/3/2013 |
| **KQXR 100.3FM Total** | **$2,613.75** | |
| KRCA TV | $18,566.55 | 6/28/2013 |
| KRCA TV | $2,652.85 | 7/16/2013 |
| KRCA TV | $4,250.00 | 8/2/2013 |
| **KRCA TV Total** | **$25,469.40** | |
| KRCD-FM | $7,446.00 | 7/11/2013 |
| KRCD-FM | $7,662.75 | 7/30/2013 |
| KRCD-FM | $1,499.40 | 8/20/2013 |
| KRCD-FM | $15,351.85 | 9/10/2013 |
| **KRCD-FM Total** | **$31,960.00** | |
| KRCW-TV | $11,347.50 | 6/28/2013 |
| **KRCW-TV Total** | **$11,347.50** | |
| KRCY-FM | $856.80 | 6/28/2013 |
| KRCY-FM | $1,575.90 | 8/27/2013 |
| **KRCY-FM Total** | **$2,432.70** | |
| KRFM-FM | $2,138.92 | 6/28/2013 |
| KRFM-FM | $586.50 | 8/26/2013 |
| **KRFM-FM Total** | **$2,725.42** | |
| KRNY-FM | $561.00 | 6/28/2013 |
| KRNY-FM | $1,836.00 | 8/27/2013 |
| **KRNY-FM Total** | **$2,397.00** | |
| KRON-TV4 | $18,291.15 | 7/30/2013 |
| **KRON-TV4 Total** | **$18,291.15** | |
| KROQ 106.7FM | $28,224.25 | 7/11/2013 |
| KROQ 106.7FM | $187.00 | 7/18/2013 |
| KROQ 106.7FM | $1,926.95 | 8/19/2013 |
| KROQ 106.7FM | $5,482.50 | 9/9/2013 |
| **KROQ 106.7FM Total** | **$35,820.70** | |
| KRRK-FM | $841.50 | 6/28/2013 |
| **KRRK-FM Total** | **$841.50** | |
| KRSP-FM | $3,966.10 | 9/10/2013 |
| **KRSP-FM Total** | **$3,966.10** | |
| KRTH 101FM | $3,548.75 | 7/30/2013 |
| KRTH 101FM | $2,605.25 | 9/9/2013 |
| **KRTH 101FM Total** | **$6,154.00** | |
| KRVN-FM | $527.90 | 6/28/2013 |
| KRVN-FM | $1,439.73 | 8/27/2013 |
| **KRVN-FM Total** | **$1,967.63** | |
| KRWM-FM | $6,120.00 | 6/28/2013 |
| **KRWM-FM Total** | **$6,120.00** | |
| KRXQ-FM | $4,207.50 | 7/3/2013 |
| **KRXQ-FM Total** | **$4,207.50** | |
| KSAT-TV | $4,037.50 | 7/1/2013 |
| **KSAT-TV Total** | **$4,037.50** | |
| KSCS 96.3FM | $3,544.50 | 7/30/2013 |
| **KSCS 96.3FM Total** | **$3,544.50** | |
| KSDM-FM | $374.00 | 6/28/2013 |
| KSDM-FM | $1,178.10 | 8/27/2013 |
| **KSDM-FM Total** | **$1,552.10** | |
| KSEG 96.9FM | $4,335.00 | 7/3/2013 |
| **KSEG 96.9FM Total** | **$4,335.00** | |
| KSHB-TV | $484.50 | 6/28/2013 |
| KSHB-TV | $5,305.70 | 7/11/2013 |

EXHIBIT 1
39

| Creditor | Amount | Clear Date |
|---|---|---|
| KSHB-TV | $9,814.10 | 7/30/2013 |
| **KSHB-TV Total** | **$15,604.30** | |
| KSHR-FM | $413.10 | 6/19/2013 |
| KSHR-FM | $795.60 | 7/11/2013 |
| **KSHR-FM Total** | **$1,208.70** | |
| KSNV-TV | $8,194.00 | 6/28/2013 |
| KSNV-TV | $7,973.00 | 7/30/2013 |
| **KSNV-TV Total** | **$16,167.00** | |
| KSNX-FM | $2,209.50 | 6/28/2013 |
| KSNX-FM | $629.00 | 8/26/2013 |
| **KSNX-FM Total** | **$2,838.50** | |
| KSPR-TV33 | $4,676.70 | 7/2/2013 |
| KSPR-TV33 | $3,413.60 | 8/6/2013 |
| **KSPR-TV33 Total** | **$8,090.30** | |
| KSTW-TV | $7,012.50 | 6/28/2013 |
| **KSTW-TV Total** | **$7,012.50** | |
| KSWD-FM | $10,143.05 | 7/11/2013 |
| KSWD-FM | $9,201.25 | 7/30/2013 |
| KSWD-FM | $499.80 | 8/20/2013 |
| KSWD-FM | $1,500.25 | 9/3/2013 |
| KSWD-FM | $7,831.05 | 9/10/2013 |
| **KSWD-FM Total** | **$29,175.40** | |
| KTDY-FM | $1,899.75 | 7/1/2013 |
| **KTDY-FM Total** | **$1,899.75** | |
| KTEE-FM | $462.40 | 6/19/2013 |
| KTEE-FM | $887.40 | 7/11/2013 |
| **KTEE-FM Total** | **$1,349.80** | |
| KTHI-FM | $2,091.00 | 7/3/2013 |
| **KTHI-FM Total** | **$2,091.00** | |
| KTJJ-FM | $2,141.15 | 8/29/2013 |
| **KTJJ-FM Total** | **$2,141.15** | |
| KTLA - TV10S | $37,400.80 | 6/28/2013 |
| KTLA - TV10S | $7,756.25 | 7/9/2013 |
| KTLA - TV10S | $34,714.04 | 7/31/2013 |
| KTLA - TV10S | $7,756.25 | 9/10/2013 |
| **KTLA - TV10S Total** | **$87,627.34** | |
| KTLA-TV | $3,910.00 | 7/1/2013 |
| KTLA-TV | $43,660.25 | 7/5/2013 |
| **KTLA-TV Total** | **$47,570.25** | |
| KTLK-AM | $2,550.00 | 7/11/2013 |
| **KTLK-AM Total** | **$2,550.00** | |
| KTMD-TV | $7,947.50 | 6/19/2013 |
| KTMD-TV | $8,223.75 | 7/11/2013 |
| **KTMD-TV Total** | **$16,171.25** | |
| KTNQ-AM | $13,111.25 | 7/24/2013 |
| KTNQ-AM | $12,431.25 | 7/30/2013 |
| **KTNQ-AM Total** | **$25,542.50** | |
| KTNV-TV | $2,125.00 | 6/28/2013 |
| KTNV-TV | $8,500.00 | 7/30/2013 |
| **KTNV-TV Total** | **$10,625.00** | |
| KTNY-FM | $535.50 | 6/19/2013 |
| KTNY-FM | $459.00 | 7/5/2013 |
| **KTNY-FM Total** | **$994.50** | |
| KTSF-TV | $11,390.00 | 6/28/2013 |

EXHIBIT 1
40

| Creditor | Amount | Clear Date |
|---|---|---|
| **KTSF-TV Total** | **$11,390.00** | |
| KTTH-AM | $850.00 | 7/2/2013 |
| KTTH-AM | $850.00 | 8/27/2013 |
| **KTTH-AM Total** | **$1,700.00** | |
| KTTV-TV | $6,247.50 | 7/1/2013 |
| KTTV-TV | $36,626.50 | 7/8/2013 |
| **KTTV-TV Total** | **$42,874.00** | |
| KTVD-TV | $4,296.75 | 7/30/2013 |
| **KTVD-TV Total** | **$4,296.75** | |
| KTVT-TV | $8,500.00 | 9/10/2013 |
| **KTVT-TV Total** | **$8,500.00** | |
| KTVU-TV | $17,895.90 | 8/22/2013 |
| **KTVU-TV Total** | **$17,895.90** | |
| KUPL-FM | $2,852.50 | 9/10/2013 |
| **KUPL-FM Total** | **$2,852.50** | |
| KUSA-TV | $11,921.25 | 7/11/2013 |
| **KUSA-TV Total** | **$11,921.25** | |
| KUSQ-FM | $722.50 | 6/18/2013 |
| **KUSQ-FM Total** | **$722.50** | |
| KVEA-TV | $35,696.60 | 6/19/2013 |
| KVEA-TV | $24,467.25 | 7/11/2013 |
| **KVEA-TV Total** | **$60,163.85** | |
| KVII-TV | $1,986.45 | 6/28/2013 |
| KVII-TV | $2,095.25 | 7/30/2013 |
| KVII-TV | $1,517.25 | 8/27/2013 |
| **KVII-TV Total** | **$5,598.95** | |
| KVOA-TV | $743.75 | 6/28/2013 |
| KVOA-TV | $1,636.25 | 8/5/2013 |
| **KVOA-TV Total** | **$2,380.00** | |
| KVSL-AM | $1,254.61 | 6/28/2013 |
| KVSL-AM | $382.50 | 8/26/2013 |
| **KVSL-AM Total** | **$1,637.11** | |
| KVUE-TV | $1,615.00 | 6/28/2013 |
| KVUE-TV | $8,092.00 | 7/30/2013 |
| **KVUE-TV Total** | **$9,707.00** | |
| KVWM-AM | $1,683.26 | 6/28/2013 |
| KVWM-AM | $510.00 | 8/26/2013 |
| **KVWM-AM Total** | **$2,193.26** | |
| KWHY-TV | $3,612.50 | 6/19/2013 |
| KWHY-TV | $7,871.00 | 7/11/2013 |
| KWHY-TV | $3,969.50 | 7/30/2013 |
| **KWHY-TV Total** | **$15,453.00** | |
| KWJJ AM/FM | $3,345.60 | 9/10/2013 |
| **KWJJ AM/FM Total** | **$3,345.60** | |
| KWRL-FM | $1,071.00 | 7/1/2013 |
| KWRL-FM | $1,428.00 | 7/11/2013 |
| **KWRL-FM Total** | **$2,499.00** | |
| KWRO-AM | $550.80 | 6/19/2013 |
| KWRO-AM | $1,060.80 | 7/11/2013 |
| **KWRO-AM Total** | **$1,611.60** | |
| KXAN-TV | $1,963.50 | 6/28/2013 |
| KXAN-TV | $5,750.25 | 7/30/2013 |
| **KXAN-TV Total** | **$7,713.75** | |
| KXL-AM | $994.50 | 8/19/2013 |

EXHIBIT 1
41

| Creditor | Amount | Clear Date |
|---|---|---|
| KXL-AM | $1,989.00 | 9/10/2013 |
| **KXL-AM Total** | **$2,983.50** | |
| KXLN | $12,537.50 | 6/28/2013 |
| KXLN | $12,452.50 | 7/8/2013 |
| **KXLN Total** | **$24,990.00** | |
| KXLT-FM | $2,983.50 | 7/3/2013 |
| **KXLT-FM Total** | **$2,983.50** | |
| KXLX-AM | $290.70 | 7/3/2013 |
| **KXLX-AM Total** | **$290.70** | |
| KXLY AM/FM | $1,071.00 | 7/3/2013 |
| **KXLY AM/FM Total** | **$1,071.00** | |
| KXNT-FM | $3,825.00 | 7/11/2013 |
| **KXNT-FM Total** | **$3,825.00** | |
| KXPT-FM | $3,293.75 | 9/10/2013 |
| **KXPT-FM Total** | **$3,293.75** | |
| KYAZ-TV | $748.00 | 6/27/2013 |
| KYAZ-TV | $867.00 | 7/9/2013 |
| **KYAZ-TV Total** | **$1,615.00** | |
| KYSR-FM | $15,130.00 | 7/11/2013 |
| KYSR-FM | $7,905.00 | 7/30/2013 |
| KYSR-FM | $1,250.35 | 8/19/2013 |
| KYSR-FM | $4,099.55 | 9/10/2013 |
| KYSR-FM | $499.80 | 9/10/2013 |
| **KYSR-FM Total** | **$28,884.70** | |
| KYTV-TV3 | $5,732.40 | 7/2/2013 |
| **KYTV-TV3 Total** | **$5,732.40** | |
| KZEN-FM | $559.30 | 6/28/2013 |
| KZEN-FM | $1,326.00 | 8/27/2013 |
| **KZEN-FM Total** | **$1,885.30** | |
| KZIO-FM | $306.00 | 6/28/2013 |
| **KZIO-FM Total** | **$306.00** | |
| KZJL TV | $522.75 | 6/27/2013 |
| KZJL TV | $561.00 | 7/9/2013 |
| **KZJL TV Total** | **$1,083.75** | |
| KZPS 92.5FM | $21,516.90 | 9/10/2013 |
| **KZPS 92.5FM Total** | **$21,516.90** | |
| KZTP-FM | $722.50 | 6/18/2013 |
| KZTP-FM | $425.00 | 7/3/2013 |
| KZTP-FM | $1,275.00 | 8/27/2013 |
| **KZTP-FM Total** | **$2,422.50** | |
| KZUL-FM | $856.80 | 6/28/2013 |
| KZUL-FM | $1,575.90 | 8/27/2013 |
| **KZUL-FM Total** | **$2,432.70** | |
| KZUZ-FM | $2,138.92 | 6/28/2013 |
| KZUZ-FM | $586.50 | 8/26/2013 |
| **KZUZ-FM Total** | **$2,725.42** | |
| KZZL-FM | $1,203.60 | 7/3/2013 |
| **KZZL-FM Total** | **$1,203.60** | |
| KZZO-FM | $1,742.50 | 7/3/2013 |
| **KZZO-FM Total** | **$1,742.50** | |
| KZZU-FM | $1,453.50 | 7/3/2013 |
| **KZZU-FM Total** | **$1,453.50** | |
| LA TIMES.COM | $624.50 | 7/3/2013 |
| **LA TIMES.COM Total** | **$624.50** | |

EXHIBIT 1
42

| Creditor | Amount | Clear Date |
|---|---|---|
| LA WEEKLY | $2,200.00 | 7/3/2013 |
| **LA WEEKLY Total** | **$2,200.00** | |
| LANDAU GOTTFRIED & BERGER LLP | $50,000.00 | 6/14/2013 |
| LANDAU GOTTFRIED & BERGER LLP | $100,000.00 | 6/18/2013 |
| LANDAU GOTTFRIED & BERGER LLP | $100,000.00 | 7/8/2013 |
| LANDAU GOTTFRIED & BERGER LLP | $400,000.00 | 7/30/2013 |
| LANDAU GOTTFRIED & BERGER LLP | $200,000.00 | 8/23/2013 |
| **LANDAU GOTTFRIED & BERGER LLP Total** | **$850,000.00** | |
| LANGLEY ADVANCE | $494.00 | 8/22/2013 |
| **LANGLEY ADVANCE Total** | **$494.00** | |
| LAS VEGAS CHAMBER OF COMMERCE | $1,215.00 | 7/30/2013 |
| **LAS VEGAS CHAMBER OF COMMERCE Total** | **$1,215.00** | |
| LAS VEGAS WEEKLY | $2,108.00 | 7/3/2013 |
| **LAS VEGAS WEEKLY Total** | **$2,108.00** | |
| LASERCARE PRINTER & MFP EXPERTS | $65.35 | 7/8/2013 |
| LASERCARE PRINTER & MFP EXPERTS | $1,361.79 | 7/17/2013 |
| LASERCARE PRINTER & MFP EXPERTS | $251.75 | 7/22/2013 |
| **LASERCARE PRINTER & MFP EXPERTS Total** | **$1,678.89** | |
| LAW OFFICES OF STANLEY H. SHURE | $10,000.00 | 8/1/2013 |
| LAW OFFICES OF STANLEY H. SHURE | $14,720.00 | 8/8/2013 |
| LAW OFFICES OF STANLEY H. SHURE | $10,000.00 | 8/16/2013 |
| LAW OFFICES OF STANLEY H. SHURE | $4,720.00 | 8/16/2013 |
| LAW OFFICES OF STANLEY H. SHURE | $10,000.00 | 8/23/2013 |
| **LAW OFFICES OF STANLEY H. SHURE Total** | **$49,440.00** | |
| LIFESCRIPT | $4,904.76 | 6/19/2013 |
| LIFESCRIPT | $14,322.48 | 7/3/2013 |
| **LIFESCRIPT Total** | **$19,227.24** | |
| LIFETIME MOVIE CHNL | $130,027.90 | 7/1/2013 |
| LIFETIME MOVIE CHNL | $76,354.65 | 7/8/2013 |
| **LIFETIME MOVIE CHNL Total** | **$206,382.55** | |
| LIFETIME REAL WOMEN | $714.00 | 7/23/2013 |
| **LIFETIME REAL WOMEN Total** | **$714.00** | |
| LIFETIME TV WOMEN | $241,120.35 | 7/1/2013 |
| LIFETIME TV WOMEN | $450,590.10 | 7/8/2013 |
| **LIFETIME TV WOMEN Total** | **$691,710.45** | |
| LIN | $714.00 | 6/27/2013 |
| LIN | $1,377.00 | 8/29/2013 |
| **LIN Total** | **$2,091.00** | |
| LIVE FROM DARYL'S HOUSE | $1,700.00 | 6/28/2013 |
| LIVE FROM DARYL'S HOUSE | $340.00 | 8/21/2013 |
| **LIVE FROM DARYL'S HOUSE Total** | **$2,040.00** | |
| LIVE INTENT | $1,412.66 | 6/27/2013 |
| **LIVE INTENT Total** | **$1,412.66** | |
| LIVE LIFE AND WIN | $1,275.00 | 6/28/2013 |
| **LIVE LIFE AND WIN Total** | **$1,275.00** | |
| LOS ANGELES CITY ATTORNEY'S OFFICE | $15,922.72 | 8/30/2013 |
| **LOS ANGELES CITY ATTORNEY'S OFFICE Total** | **$15,922.72** | |
| M SHANKEN COMMUNICATIONS | $29,600.00 | 6/26/2013 |
| M SHANKEN COMMUNICATIONS | $35,500.00 | 7/1/2013 |
| M SHANKEN COMMUNICATIONS | $5,890.50 | 7/9/2013 |
| **M SHANKEN COMMUNICATIONS Total** | **$70,990.50** | |
| MACDONALD MEDIA | $588.00 | 6/21/2013 |
| MACDONALD MEDIA | $36,967.40 | 6/27/2013 |
| MACDONALD MEDIA | $3,850.00 | 6/27/2013 |

EXHIBIT 1
43