1   Richard M. Pachulski (SBN 90073)
    Jeffrey W. Dulberg (SBN 181200)
2   **PACHULSKI STANG ZIEHL & JONES LLP**
    10100 Santa Monica Boulevard, 13th Floor
3   Los Angeles, CA 90067-4003
    Phone:  (310) 277-6910
4   Facsimile:  (310) 201-0760
    Email:  rpachulski@pszjlaw.com
5           jdulberg@pszjlaw.com

6   Attorneys for Chapter 7 Trustee, David K. Gottlieb

7

8                   **UNITED STATES BANKRUPTCY COURT**

9                   **CENTRAL DISTRICT OF CALIFORNIA**

10                  **SAN FERNANDO VALLEY DIVISION**

11  In re:                                  Case No. 1:13-bk-15929-AA

12  KSL MEDIA, INC., T.V. 10'S, LLC, and    Chapter 7
    FULCRUM 5, INC.,
13                                          [Jointly Administered with Case Nos.: 1:13-
                            Debtors.        bk-15930-AA and 1:13-bk-15931-AA]
14
                                            **FIRST APPLICATION OF PACHULSKI**
15                                          **STANG ZIEHL & JONES LLP FOR**
                                            **ALLOWANCE AND PAYMENT OF**
16                                          **INTERIM COMPENSATION AND**
                                            **REIMBURSEMENT OF EXPENSES**
17                                          **(DECEMBER 30, 2013 – APRIL 30, 2014);**
    _____        **DECLARATION OF JEFFREY W.**
18  ☐  Affects KSL Media, Inc.              **DULBERG IN SUPPORT THEREOF**
    ☐  Affects T.V. 10's, LLC
19  ☐  Affects Fulcrum 5, Inc.              [Local Bankruptcy Rule 2016-1(a)]
    ☒  Affects All Debtors
20                                          Date:    July 2, 2014
                                            Time:    10:30 a.m.
21                                          Place:   Courtroom 303
                                                     21041 Burbank Blvd.
22                                                   Woodland Hills, CA  91367

23

24  _____

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF CONTENTS

**Page**

I. INTRODUCTORY STATEMENT ............................................................................................1

II. PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS
    APPLICATION ....................................................................................................................2

III. BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES....................3

    A.      General Background ...................................................................................................3

    B.      The Background of the Debtors' Businesses .............................................................4

    C.      Present Posture of the Case........................................................................................5

            1.      Motion to Limit Notice ..................................................................................5

            2.      Employment of Professionals .........................................................................5

            3.      The Motion Seeking Authorization for the Trustee to Operate the
                  Debtors' Business ..........................................................................................5

            4.      The Encino Office Lease ................................................................................7

            5.      Motion to Sell Estate Property.......................................................................8

            6.      Potential Actions Against Insiders and Other Parties ...................................9

            7.      City National Bank's Relief from Stay..........................................................9

IV. NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED.........10

    A.      Services Performed and Time Expended During the  Application Period
          Covered by this First Interim Application ...............................................................10

            1.      Asset Analysis and Recovery.......................................................................11

            2.      Asset Disposition ..........................................................................................11

            3.      Avoidance Actions.......................................................................................11

            4.      Bankruptcy Litigation ..................................................................................12

            5.      Case Administration......................................................................................16

            6.      Claims Analysis/Objection ...........................................................................16

            7.      Compensation of Professionals.....................................................................17

            8.      Corporate......................................................................................................17

            9.      Employee Benefits/Pension .........................................................................17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

10.    Executory Contracts ........................................................................................ 18

11.    Meeting of Creditors ....................................................................................... 18

12.    Litigation (Non-Bankruptcy) ......................................................................... 18

13.    Operations ....................................................................................................... 19

14.    Retention of Professionals/Retention of Professionals (Other) .................... 19

15.    Stay Litigation ................................................................................................ 20

16.    Travel .............................................................................................................. 20

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ALAN AHART, UNITED STATES BANKRUPTCY JUDGE, THE
CHAPTER 7 TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL
PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "<u>Firm</u>"), counsel to the chapter 7 trustee, David K.
Gottlieb (the "<u>Trustee</u>"), in the chapter 7 cases of KSL Media, Inc. ("<u>KSL</u>"), T.V. 10's LLC ("<u>TV
10's</u>") and Fulcrum 5 ("<u>Fulcrum</u>," together with KSL and TV 10's, the "<u>Debtors</u>") hereby submits
this *First Application for Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of
Compensation and Reimbursement of Expenses* (the "<u>Application</u>"), for the period of December 30,
2013 through April 30, 2014 (the "<u>Application Period</u>") pursuant to sections 330 and 331 of the
Bankruptcy Code.[1]

## I.

## <u>INTRODUCTORY STATEMENT</u>

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must
satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the
review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing
Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the
"<u>Compensation Guidelines</u>").  Finally, cases interpreting sections 330 and 331 of the Bankruptcy
Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of
Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425
U.S. 951, 96 S.Ct. 726 (1976).  The Ninth Circuit's primary method used to determine the
reasonableness of fees is to calculate the "lodestar."  *In re Charles Russell Buckridge, Jr.*, 367 B.R.
191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours
reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk
(In re Eliapo)*, 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application
complies with all statutory guidelines and Court-imposed requirements.

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended.  All
references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

1

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

By this Application, Applicant seeks approval and payment of $1,635,001.75 in fees for the Application Period, and costs in the amount of $140,616.94, for an aggregate total of $1,775,618.69.[2]   As of June 9, 2014, there is a total of $33,253,178.66 in funds held by the Estates, broken out as follows:  KSL Media:  $33,009,414.77, Fulcrum 5, Inc.:  $75,483.00, and TV 10s LLC:  $168,280.89.

Pursuant to the *Order Limiting Scope of Notice* [Docket No. 554] entered on February 18, 2014, in the above-captioned chapter 7 cases (the "Cases"), notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), and (d) the Debtors' agent for service.  Notice of this Application was also served on the Debtors' twenty largest unsecured creditors.

## II.

## PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION

**A.**   **ORDER RE EMPLOYMENT ENTERED:** February 10, 2014 with employment effective as of December 30, 2013 [Docket No. 532].

**B.**   **PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**  December 30, 2013, through April 30, 2014

**C.**   **HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:** 2,265.70

**D.**   **FEES REQUESTED BY THIS APPLICATION**: $1,635,001.75

**E.**   **EXPENSES REQUESTED BY THIS APPLICATION:** $140,616.94

**F.**   **AMOUNT OF PRE-PETITION RETAINER RECEIVED BY APPLICANT:**  The Firm did not receive any retainer for its representation of the Trustee.

**G.**   **AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:** $0

**H.**   **AMOUNT OF FEES AND EXPENSES PAID POST-PETITION:** $0

---

[2] Fees for this case originally totaled $1,636.338.00.  PSZJ has written off $1,336.25 in fees, thereby reducing the amount of fees to $1,635,001.75.  Expenses for this case originally totaled $146,220.98.  PSZJ has written off $5,604.04 in business meals and secretarial overtime, thereby reducing the amount of expenses to $140,616.94.  Write offs for both fees and expenses total $6,940.29.

**BLENDED RATE:**  $721.51 (Including Paraprofessionals)

$745.40 (Excluding Paraprofessionals)

**III.**

**BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES**

This Application covers the Application Period, December 30, 2013 through April 30, 2014, during which the Firm represented the Trustee in the Cases.

**A.    General Background**

On September 11, 2013 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, which cases were being jointly administered under Case No.: 1:13-bk-15929-AA in the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division (the "Bankruptcy Court").

On October 10, 2013, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the interests of all unsecured creditors for the Debtors pursuant to section 1102 of the Bankruptcy Code.  The Committee selected the Firm as its bankruptcy counsel and the Bankruptcy Court entered an order approving the Firm's employment by the Committee on November 18, 2013 [Docket No. 253].

On December 27, 2013, the Office of the United States Trustee (thee "UST") filed its *Motion to Appoint a Chapter 11 Trustee* [Docket No. 416].

Prior to the hearing on the UST's Motion, on December 30, 2013 (the "Conversion Date"), the Debtors filed a *Motion to Convert Case Under 11 U.S.C. §§ 706(a) or 1121(a)* in the each of the chapter 11 cases [Docket No. 427 in KSL's case; Docket No. 49 in TV 10's case; and Docket No. 53 in Fulcrum's case] (the "Conversion Motions").

On the same date (a) the Bankruptcy Court entered orders converting the chapter 11 cases to cases under chapter 7 of the Bankruptcy Code [Docket Nos. 430, 51 and 55, respectively] (the "Conversion Orders"), and (b) the UST appointed David K. Gottlieb as the chapter 7 trustee in each of the Cases [Docket Nos. 433, 52 and 56, respectively].  The Cases continue to be jointly administered under Case No.: 1:13-bk-15929-AA.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

006

1   Immediately upon the unanticipated conversion of the Cases, the Committee considered

2   whether to seek to reconvert the Cases to chapter 11.  After the Committee concluded that it would

3   not seek to do so and was resigned to the case staying in chapter 7, the Trustee requested that the

4   Firm serve as his bankruptcy counsel in these Cases.  The Firm thereafter began rendering services

5   to the Trustee regarding the transition of the Cases from chapter 11 to chapter 7.

6   On January 22, 2014, the Trustee filed an *Application for an Order Authorizing and*

7   *Approving the Employment of Pachulski Stang Ziehl & Jones LLP, as His General Bankruptcy*

8   *Counsel Nunc Pro Tunc to December 30, 2013* [Docket No. 475].  On February 10, 2014, the Court

9   entered its *Order Granting Chapter 7 Trustee's Application to Employ Pachulski Stang Ziehl &*

10  *Jones LLP as His General Bankruptcy Counsel Nunc Pro Tunc to December 30, 2013* [Dkt. No.

11  532].

12  **B.    The Background of the Debtors' Businesses**

13  KSL, a Delaware corporation formed in 1981, had its principal place of business at 15910

14  Ventura Blvd., 9th Floor, Encino, California.  It also maintained offices at 387 Park Avenue, New

15  York, New York and 7251 West Lake Mead Blvd., Las Vegas, Nevada.  The New York and Las

16  Vegas offices were closed prior to the Petition Date and the New York and Las Vegas office leases

17  were rejected [Docket No. 182] by the Debtors.  During the pendency of the chapter 11 cases, the

18  Debtors continued to occupy the office located in Encino, California and, as discussed more fully

19  below, after the Conversion Date, the Trustee continued to occupy part of the Encino office space

20  under the terms of a modified lease negotiated with the Encino landlord and is currently in the

21  process of closing and surrendering the Encino office at which time the Encino lease will be deemed

22  rejected.

23  KSL provided clients stand-alone media planning and purchasing services.  KSL operated on

24  a very large scale.  As set forth in KSL's Statement of Financial Affairs, its gross income for 2011

25  was approximately $264 million, for 2012, approximately $330 million and for 2013 through

26  September 1, 2013, approximately $210 million.  As of the Petition Date, KSL was purportedly one

27  of the largest independent media buying companies in the country.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

TV 10's and Fulcrum were much smaller companies, both of which were formed for the purpose of buying and re-selling specific types of media (TV 10's bought ten-second television spots and Fulcrum bought digital media).  KSL was the primary customer of both TV 10's and Fulcrum.

**C.    Present Posture of the Case**

The following events, among others, have occurred since the appointment of the Trustee.

**1.    Motion to Limit Notice**

Shortly after the Conversion Date, the Firm, on behalf of the Trustee, filed the *Motion for an Order Limiting Scope of Notice* (the "Motion to Limit Notice") [Docket No. 502] seeking authority to limit notice of most of the filings in the Cases to (a) the Office of the United States Trustee, (b) parties that have filed and do file with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (c) the Debtors' agents for service, and (d) any party with a direct pecuniary interest in the subject matter of the particular pleading being served or its counsel on certain motions that might be filed in the Cases.  On February 18, 2014, the Court entered the Order approving the Motion to Limit Notice [Docket No. 554].

**2.    Employment of Professionals**

The Court has entered orders approving the employment of the following professionals; (a) Pachulski Stang Ziehl & Jones LLP as general bankruptcy counsel for the Trustee [Docket No. 532]; (b) Province, Inc., as financial advisor to the Trustee [Docket No. 533]; and (c) Crowe Horwath LLP, as accountants to the Trustee [Docket No. 534].

**3.    The Motion Seeking Authorization for the Trustee to Operate the Debtors' Business**

Under the agreements with its clients (the "Advertisers"), KSL was obligated to create a media plan for the Advertisers, place advertising orders with media vendors on behalf of the Advertiser, supervise the running of those advertisements, and reconcile the invoices received from the media vendors.  Many of KSL's Advertisers made payments to KSL for the purchase of media (the "Media Payments") prior to the media vendors issuing bills to KSL.  Accordingly, KSL could not settle its accounts until KSL has received final bills from the media vendors, entered the information provided by the vendors into its system, and conducted a reconciliation process between

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

5

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   the original orders placed by KSL, the services actually provided by the media vendor, and any

2   amount of the Media Payments in relation to the applicable orders (the "Media Account

3   Reconciliation").

4        TV 10's and Fulcrum operated on a somewhat different model from KSL.  They would buy

5   specific quantities of media from media vendors and re-sell that media to advertisers or other media

6   buyers.  Unlike KSL, TV 10's and Fulcrum did not receive any pre-payments from their clients.

7        On the Petition Date, the Debtors immediately ceased their media-buying operations and no

8   longer (1) accepted pre-payments from Advertisers, (2) made payments to media vendors, or (3)

9   placed orders for future media purchases. However, because of the unique billing procedures and the

10  fact that media vendors generally bill a few weeks in arrears, the Debtors continued to receive

11  invoices from media vendors.

12       As of the Petition Date, according to the Debtors, KSL was approximately four months

13  behind in performing the Media Account Reconciliation for certain Advertisers' accounts.  Further,

14  because invoices continued to be received post-petition, the Debtors estimated that the final Media

15  Account Reconciliation would take approximately six months.  During the pendency of the chapter

16  11 cases, the Debtors retained employees to continue the work on the Media Account Reconciliation.

17  Shortly before the Conversion Date, only a little more than three months after the Petition Date, the

18  Debtors ceased the Media Account Reconciliation, the Debtors' controller who had been supervising

19  the Media Account Reconciliation resigned, and the Debtors terminated all remaining employees.

20       The Trustee determined that the Media Account Reconciliation must be completed in order

21  to determine the identity of the Debtors' creditors and the correct amounts owed to those creditors so

22  that the assets of the Debtors can be appropriately distributed.  In order to accomplish this task, the

23  Trustee needed authority to operate the Debtors' businesses for a limited amount of time and

24  therefore filed the *Expedited Motion of Chapter 7 Trustee for Order (I) Authorizing Trustee to (a)*

25  *Operate the Debtors' Business for a Limited Period Pursuant to Section 721 of the Bankruptcy*

26  *Code; (b) Enter Into Independent Contractor Agreements to Assist Wind Down; and (c) Pay Certain*

27  *Chapter 11 Administrative Expenses; and; (ii) Approving Settlement With Coremedia* (the

28  "Operations Motion") [Docket No. 481] in which the Trustee requested, *inter alia,* that (a) he be

6

authorized (i) to operate the Debtors' businesses for a limited amount of time in order to complete the Media Account Reconciliation, (ii) to retain former employees of the Debtors as independent contractors under the terms of an Independent Contractor Agreement as necessary to complete the Media Account Reconciliation, and (iii) to pay certain former employees' administrative PTO in the maximum aggregate amount of $5,217, which was earned prior to the Conversion Date but which the Debtors failed to pay, and (b) approval of the Trustee's settlement with CoreMedia, a licensor of certain technology products and services.  On January 30, 2014, the Court entered an order approving the Operations Motion (the "Operations Order") [Docket No.491].

The Trustee, with the assistance of his professionals, has substantially completed the Media Account Reconciliation. This process took several months and utilized the efforts of approximately ten (10) independent contractors (i.e. former employees).  Following the completion of the advertiser-related discovery with the Firm's assistance discussed in Section IV below, the Trustee has compiled key information for this effort.

### 4.    The Encino Office Lease

KSL was a party to an office lease (the "Lease") with Douglas Emmett 1998, LLC ("Landlord") covering the premises located at 15910 Ventura Blvd., Suites 900 and 1450, Encino, CA (the "Encino Premises").  The Debtors were current on all postpetition obligations arising under the Lease as of the Conversion Date.  The Trustee, however, determined that continued occupancy of the Encino Premises under the terms of the Lease was not in the best interest of the Debtors' bankruptcy estates as the size of the Encino Premises exceeded the Trustee's needs and the monthly rent was unnecessarily burdensome.  For those reasons, the Trustee filed the *Expedited Motion of the Chapter 7 Trustee for Order Authorizing (1) Rejection of Leases of Non-Residential Real Property Located in Encino California; (2) Use of Estate Funds, if Necessary; and (3) Abandonment of Remaining Personal Property Pursuant to 11 U.S.C. § § 105, 363, 355 and 554* (the "Rejection Motion") [Docket No. 540].

Prior to the hearing on the Rejection Motion, the Trustee and the Encino Landlord negotiated a  consensual resolution of the issues involved with the Lease and entered into a *Stipulation for (1) Modification and Rejection of Lease, and (2) Allowance of Claim of Douglass Emmett 1998, LLC*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

7

(the "Lease Stipulation") [Docket No. 555].  Pursuant to the terms of the Lease Stipulation, the

Trustee agreed to surrender possession of the portion of the Encino Premises comprised of Suite

1450 and to occupy Suite 900 for a period of at least 4 months at the reduced rent of $12,000.00 per

month from the original rental amount of $40,250.04 (the "Modified Lease").  Pursuant to the Lease

Stipulation, the Modified Lease was not deemed to be assumed, but would be deemed rejected when

the Trustee surrendered possession of Suite 900 after the required minimum occupancy period.  The

Lease Stipulation further provided that the Encino Landlord will be allowed a general unsecured

claim in an amount to be determined, which is to include and exclude certain specified categories

and amounts as set forth in the Stipulation.

On February 21, 2014, the Court entered an Order approving the Lease Stipulation [Docket

No. 558].  The Trustee continued to occupy Suite 900 pursuant to the Modified Lease during the

period necessary to complete the Media Account Reconciliation and the sale of the majority of the

personal property located in Suite 900.  The Trustee has advised the Encino Landlord of his intention

to surrender Suite 900 as of June 30, 2014.

### 5.    Motion to Sell Estate Property

The Debtors owned certain personal property, primarily furniture, computers and audio-

visual equipment, located in the Debtors' New York office, New York corporate apartment and Las

Vegas and Encino offices (collectively, the "Personal Property").  Prior to the Conversion Date, the

Debtors retained Tiger Valuation Services, LLC, dba Tiger Remarketing Services ("Tiger") as an

auctioneer to conduct an internet auction of the Personal Property located at the Debtors' New York

Office and corporate apartment (the "New York Personal Property").

After the Conversion Date, the Trustee determined that his retention of Tiger to complete its

work on the auction of the New York Personal Property and to conduct the internet auction of the

Personal Property located in Suite 900 in Encino (the "Encino Personal Property") would be in the

best interests of creditors of the Estates.  To that end, on or about February 6, 2014, the Trustee filed

the *Motion of Chapter 7 Trustee for Order: (1) Approving the Employment of Tiger Remarketing*

*Services as Auctioneer for the Estates Pursuant to 11 U.S.C. §§ 327 and 328(a); (2) Authorizing the*

*Sale of Estate Property at Public Auction Outside the Ordinary Course of Business Pursuant to 11*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

*U.S.C. §363(b) (3) Authorizing Payment of Costs and Allowing Compensation; and (4) Waiving 14-Day Stay Period* (the "Sale Motion") [Docket No. 513].

On or about February 26, 2014, the Court denied the Sale Motion without prejudice because the expenses appeared excessive and the Court could not determine the expected net recovery to the Estates [Docket No. 566].   Thereafter, the Trustee filed an expedited amended sale motion (the "Amended Sale Motion") [Docket No. 568] that addressed the concerns of the Court.

The Amended Sale Motion was heard on shortened notice and on March 6, 2014, the Court entered an order approving the Amended Sale Motion that authorized the employment and compensation of Tiger and authorized the sale of the Personal Property free and clear of liens.  The auction of the New York Personal Property occurred on March 13, 2014, and the auction of the Encino Personal Property occurred on May 1, 2014.

**6.      Potential Actions Against Insiders and Other Parties**

To date, a substantial amount of the Trustee's efforts in these Cases has been directed toward investigating potential causes of action, including, but not limited to, fraud, breach of fiduciary duty, and avoidance actions, to pursue for the benefit of creditors of the Estates.  The Trustee has conducted extensive discovery against numerous former officers, employees and professionals of the Debtors and continues to do so in order to gather and review documents relating to the Debtors' operations, both pre- and post-petition, and financial affairs.

A more complete description of events that occurred in connection with the status of these litigation matters is set forth in detail below in section IV, Narrative Statement of Services Rendered and Time Expended, under the following categories: Avoidance Actions; Bankruptcy Litigation; and Non-Bankruptcy Litigation.

**7.      City National Bank's Relief from Stay**

KSL and City National Bank ("CNB") are parties to that certain Media Services Agreement effective as of May 1, 2008 (the "MSA"), whereby CNB engaged KSL to perform media planning, buying and related services for CNB.  In addition, pursuant to that certain Irrevocable Standby Letter of Credit Application and Letter of Credit Agreement dated March 16, 2012 (the "LC Agreement"), CNB agreed to pay the drafts of 387 Park South L.L.C. ("387 Park South") on account of KSL's

9

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

obligations arising under that certain Lease Agreement by and between 387 Park South as landlord and KSL as tenant, dated April 1, 2006 (the "Park South Lease"), during the existence of an event of default under the Lease that has not been corrected beyond any periods of notice and grace, up to the maximum aggregate amount of $218,563.33.   In its *Motion for Relief from Stay* filed on February 18, 2014 [Docket No. 551] (the "Relief from Stay Motion"), CNB contends that (a) KSL is in default under the MSA and (b) due to the rejection of the Park South Lease, CNB has paid 387 Park South the maximum amount under the LC Agreement.  By the Relief from Stay Motion, CNB seeks an Order authorizing CNB to foreclose on and setoff against certain accounts held by KSL at CNB (the "Accounts") with respect to KSL's alleged obligations under the MSA and LC Agreement.  By that certain *Stipulation Regarding Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362* [Docket No. 564], the Trustee and CNB agreed that CNB could setoff against the Accounts with respect to KSL's obligations under the LC Agreement on the condition that CNB (a) provide to the Trustee certain information concerning the alleged defaults under the MSA and (b) agree to continue the hearing on the Relief from Stay Motion to enable the Trustee to analyze the MSA information provided to him by CNB.  The Court approved the stipulation and the hearing on the balance of the relief sought in the Relief from Stay Motion was continued.  After a second continuance of the hearing, CNB provided the information concerning KSL's alleged MSA defaults.  The hearing on the portion of the Relief from Stay Motion relating to KSL's alleged MSA defaults has been further adjourned and currently is scheduled for July 16, 2014.

## IV.

## NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED

**A.    Services Performed and Time Expended During the
Application Period Covered by this First Interim Application**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

013

more than one category, services pertaining to one category may in fact be included in another category.

### 1.    Asset Analysis and Recovery

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries. During the Application Period, the Firm: (i) reviewed and analyzed various UCC filings against the Debtors; (ii) addressed issues relating to attorney lien rights and retainers; (iii) reviewed the Debtors' various insurance policies; (iv) reviewed and analyzed turnover demands regarding media vendors; (v) reviewed, analyzed and participated in discussions regarding Media Account Reconciliation issues; (vi) reviewed various media contracts and potential claims against advertisers; (vii) addressed issues with the UST relating to the theft of estate property; (viii) drafted demand letters for turnover to various media vendors; (ix) prepared motions for 2004 exams of various media vendors; (x) prepared for and attended  meeting with UST and certain media vendors; and (xi) reviewed and analyzed Province's vendor claims summary.

During the Application Period, the Firm expended 155.00 hours on this category.  The amount of fees attributable to this matter is $121,567.00.

### 2.    Asset Disposition

During the Application Period, the Firm spent time, among other things, reviewing and preparing a motion to reject the Lease for the Encino location, and abandon any personal property remaining at the Encino Premises after the conclusion of the internet auction of the Encino Personal Property.  In addition, the Firm drafted the Sale Motion, drafted the amended Sale Motion, prepared for and attended the hearing on the amended Sale Motion, and communicated with Tiger and the Trustee regarding the same and the sales of the Personal Property.

During the Application Period, the Firm expended 85.30 hours on this category.  The amount of fees attributable to this matter is $56,992.00.

### 3.    Avoidance Actions

This category pertains to avoidance actions under section 544-549 of the Bankruptcy Code to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

1  determine whether adversary proceedings are warranted and the prosecution thereof.

2        During this period the Firm investigated the facts surrounding $5.6 million of transfers of

3  Debtor cash to its prior client, Cumberland Packing Corp. dba Sweet N Low ("Cumberland") and an

4  affiliate, JEM Partners, LLC ("JEM") within two years prior to the Petition Date, including a

5  payment of $1,945,415.00 within one month prior to the Petition Date.

6        In its investigation, the Firm reviewed various Debtor documents and those obtained through

7  the 2004 examination process (described under the category "Bankruptcy Litigation"), testimony

8  elicited in the 2004 examination process and interviews in an effort to determine whether claims for

9  relief were available against Cumberland and JEM and others, both by reason of the underlying

10  transaction forming the basis for the transfers and the decision to make an approximately $1.9

11  million payment shortly before the Petition Date.

12        The firm conducted legal research in furtherance of potential claims against Cumberland and

13  JEM, and drafted a complaint against those entities seeking to avoid fraudulent obligations and

14  transfers totaling $5.2 million and for recovery of preferential transfers made within 90 days of the

15  Petition Date totaling $2,295,415.00, which Complaint was filed on March 26, 2014 as Adversary

16  No. 1:14-ap-01059.

17        During this period, the Firm caused the Complaint to be served and thereafter entered into a

18  stipulation initially extending the time for Defendants to respond to May 28, 2014.

19        Also within this period, the Firm began conferring with the Trustee's other retained

20  professionals regarding the assembly of information required so as to determine whether additional

21  avoidance actions exist for further prosecution.

22        During the Application Period, the Firm expended 88.60 hours on this category.  The amount

23  of fees attributable to this matter is $58,375.00.

24     **4.     Bankruptcy Litigation**

25        Time billed to this category relates to the various litigation issues arising in these Cases.

26        As noted in the summary, the Firm initially undertook researching and addressing issues

27  raised by the conversion of these Cases from chapter 11 to chapter 7 regarding potential courses of

28  action to best benefit all creditors.  These options included a potential motion to reconvert the Cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

12

The Firm conferred with the Trustee – who was appointed the same day the Cases were converted—regarding the pre-Conversion Date status of prior information gathering relating to (i) the Debtors' operations, both pre- and post-petition, (ii) the Debtors' financial affairs, (iii) potential claims against insiders, and (iv) efforts to consensually obtain documents and information from insiders through 2004 examinations, or otherwise.

Upon approval by the Trustee, the Firm continued its efforts. begun prior to the Conversion Date, to arrange consensual 2004 examinations of the Debtors' Board Chairman, Kalman Liebowitz ("Liebowitz"), KSL's former CEO, Harold "Hank" Cohen ("Cohen") and the Debtors' former finance manager and post-petition Controller, Janet Miller-Allen ("Miller-Allen") to investigate the Debtors' pre-petition finances and operations and post-petition governance, including the scope and timing of production and examinations.  In furtherance thereof, the Firm successfully negotiated clawback and confidentiality agreements with Cohen and a confidentiality agreement with Liebowitz, and obtained orders thereon.  The Firm drafted requisite 2004 examination motions resulting in orders compelling the production of documents and attendance at examinations for Liebowitz, Cohen and Miller-Allen.

In addition, the Firm drafted and served demands for the turnover of documents on Debtors' former bankruptcy counsel, Landau Gottlieb & Berger LLP ("LG&B") and corporate counsel, Michelman & Robinson, LLP ("M&R") to obtain the Debtors' legal files, including e-mail communications, and to Grobstein Teeple LLP ("Grobstein"), the Debtors' financial advisors, to obtain the Debtors' accounting records and the work performed by Grobstein on behalf of the Debtors and emails relating thereto.

Although Grobstein timely complied with the Trustee's turnover request and M&R appears to have substantially complied therewith, the same was not the case with LG&B.  Although LG&B provided its non-email, non-work product files in a substantially timely fashion, and initially promised to produce its email communications by February 15, 2014, it subsequently refused to produce same unless the Trustee agreed that LG&B could withhold from turnover its communications with the Office of the United States Trustee and communications with Committee members not on their face related to the bankruptcy cases (the "Disputed Emails").  LG&B's

13

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

pronounced position necessitated substantial negotiations in an effort to obtain complete email

production; this issue has not been resolved as of this date.

Nevertheless, on or about March 7, 2014, LG&B produced what it represents to be all but the

Disputed Emails.  However, the method of production LG&B utilized was formatted in a non-

standard manner preventing efficient electronic review, which necessitated a further round of

negotiations to obtain an "industry standard" production for which LG&B required an order.  The

industry standard production ultimately was not delivered until April 18, 2014, shortly before the

end of this Application Period.

By reason of the number of issues and potential prepetition and postpetition claims requiring

investigation, the vast majority of time and expense incurred in this category arose from the

necessity to acquire, assemble, organize and review the voluminous substantial documents (both

hardcopy and electronic) and emails produced by Liebowitz and Cohen, as well as the available

Debtor-maintained email accounts of Liebowitz, Cohen, Miller-Allen, former Controller Geoffrey

Charness, former CFO Russell Meisels and Liebowitz's closest assistant, Nancy Frantino, so as to

conduct meaningful examinations of Liebowitz, Cohen and Miller-Allen and determine whether

additional Rule 2004 examinations would be required to further the Trustee's investigation.

By way of example, as opposed to producing electronic files and emails solely responsive to

the document requests contained in the subpoena directed to Cohen, Cohen opted to turn over to the

Trustee his company-issued laptop computer in an unfiltered condition, thereby containing not only

responsive materials, but no small measure of irrelevant or wholly personal materials.  Cohen's

personal computer contained no fewer than 206,000 files containing no fewer than 60,900

documents, and his office email account contained no fewer than 131,403 documents.  Cohen

additionally produced 2,685 pages of hard copy/CD documents.

In addition, Liebowitz produced no fewer than 667 pages of hard copy documents and 29,737

discrete electronic documents totaling 81,519 pages.   The office email accounts accessed by Crowe

Horwath of Liebowitz, Miller-Allen, Charness, Meisels and Frantino, combined contained no fewer

than 128,000 separate documents.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

14

LG&B produced no fewer than 20,800 emails and over 6,000 pages of "hardcopy" documents.  Grobstein produced over 8,100 documents and M&R produced 19 boxes of documents and an additional 6,160 electronic document files.

In order to most efficiently manage a review of the produced electronic materials, the Firm employed the services of outside vendor e-Stet/Litigation Technology to upload the electronic materials onto a document review "platform" which permits searches to be conducted utilizing multiple parameters and search protocols, as well as document "tagging" capabilities so as to categorize the contents of the documents.

The Firm worked closely with e-Stet to first "date filter" the document databases to restrict searches to the most pertinent time periods for initial review, and further developed (and later refined and augmented) search terms or key words in an effort to further "filter" the documents and exclude materials likely not to contain potentially relevant matter.

Nevertheless, even after paring down the electronic data base to those materials most likely to contain relevant information, and after review of no less than 10,000 pages of "hardcopy" production, no fewer than 158,047 separate documents remained for attorney review.

In order to conduct the review, the Firm formed a team to examine the time and topic restricted documents and sort same by topic, relevance and relative importance as to the various claims that might be assertable by the Trustee so that the most germane documents could be assembled for review by the attorney at the Firm who would be conducting the 2004 examinations.

Following review of those most pertinent documents and determination of use as potential exhibits, and after consultation with Crowe Horwath and Province to determine the most pertinent areas of inquiry, a 2004 examination was taken of Cohen over the course of three days, of Miller-Allen over the course of one day, and Liebowitz over the course of six days.

Additionally, review of the produced materials revealed the need to obtain additional documents and information from (i) Stephen Getzoff, CPA, a forensic accountant initially retained by the Debtors to investigate the alleged defalcations of Charness, (ii) Donald Crandall, a forensic accountant subsequently retained by KSL to conduct further investigation into the alleged defalcations of Charness and to conduct an examination of the Debtors' books and records and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

apparent discrepancies contained therein, and (iii) William Hughes, CPA, the long-term accountant for the Debtors, so as to determine additional information relating to the Debtors' books and records, accounting files, insider transactions and tax accounting.  Letters requesting documentation pursuant to Bankruptcy Rule 2004 were sent to Getzoff and Crandall, who have either agreed or produced documents without the need for orders regarding same.  As to Hughes, the Firm reached consensual terms for production and examination and thereafter prepared a motion under Bankruptcy Rule 2004 that resulted in an order requiring the production of documents and an examination to be conducted after the end of the Application Period.

Additionally, during this period, the Firm conducted an investigation into insurance policies which might afford coverage for claims which may be asserted against the Debtors' prior officers and directors, and the terms thereof, and researched issues relating thereto, as well as an initial investigation into additional assets that may afford a basis for recovery.

In all, as a result of the investigation and discovery conducted to date, the Trustee is closer to a determination of what courses of action may be pursued so as to seek to obtain recoveries for the benefit of the Estates.

During the Application Period, the Firm expended 1,330.80 hours on this category.  The amount of fees attributable to this matter is $954,652.50.

### 5.    Case Administration

Time billed to this category primarily relates to miscellaneous case matters that are not easily classified within any other specific categories, including such items as reviewing operating reports and performing other administrative functions; analyzing case documents and correspondence; communications with the OUST; addressing general creditor inquiries, and updating service lists.

During the Application Period, the Firm expended 97.80 hours on this category.  The amount of fees attributable to this matter is $77,585.50.

### 6.    Claims Analysis/Objection

Time billed to this category relates to matters concerning the administration of claims against the Debtors' estates.  The Firm, among other things:  (i) corresponded with the Court regarding issues relating to the claims bar date; (ii) analyzed filed claims and prepared a chart of same; (iii)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

16

reviewed and analyzed administrative claims; (iv) addressed issues relating to advertiser contingent claims, setoff and sequential liability; and (v) addressed issues relating to potential strategies regarding claims resolution.

As described elsewhere in this Application, the Firm is advising the Trustee on the resolution of claims among the estates, media vendors and former client advertisers is presently underway. The Trustee's goal is to make an interim distribution to creditors upon completion of the claims review and allowance process, to the extent possible in light of any necessary reserves that will be required for contested or unresolved claims.

During the Application Period, the Firm expended 175.30 hours on this category. The amount of fees attributable to this matter is $140,003.50

### 7.    Compensation of Professionals

The Firm billed minimal time to this category reviewing various professional fees incurred during the pendency of these cases.

During the Application Period, the Firm expended 23.20 hours on this category. The amount of fees attributable to this matter is $15,674.50.

### 8.    Corporate

Time billed to this category relates to the review of the Debtors' Articles of Incorporation and amendments thereto.

During the Application Period, the Firm expended 1.20 hours on this category. The amount of fees attributable to this matter is $354.00.

### 9.    Employee Benefits/Pension

This category includes time spent pertaining to employee benefits and issues such as severance, retention, 401k coverage and pension plans. During the Application Period, the Firm, among other things: (i) attended to issues relating to distributions from the Debtors' 401(k) Plan; (ii) reviewed and addressed concerns regarding termination of the 401(k) Plan; (iii) addressed ERISA concerns; (iv) addressed concerns relating to the Trustee's use of funds in a 401(k) Plan to pay Plan expenses; and (v) addressed issues pertaining to the Debtors' health care plans and termination thereof.

17

DOCS_LA:277831.4 47516/003

020

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Application Period, the Firm expended 42.20 hours on this category. The amount of fees attributable to this matter is $27,952.00

### 10.    Executory Contracts

Time billed to this category relates to the review and analysis of the Debtors' Lease and vendor contracts. During the Application Period, the Firm, among other things: (i) prepared a motion for authority to reject the Lease and abandon any remaining personal property located at the Encino Premises after the conclusion of the internet auction of the Encino Personal Property; (ii) negotiated a sublease for office space and addressed issues relating to same; (iii) analyzed issues regarding a settlement with the Encino Landlord and modification of the Lease; (iv) analyzed the Debtors' client contracts; (v) performed research regarding the effects of 348(c) of the Bankruptcy Code; and (vi) analyzed and negotiated use of various software licensing agreements.

During the Application Period, the Firm expended 78.00 hours on this category. The amount of fees attributable to this matter is $52,360.50.

### 11.    Meeting of Creditors

Time billed to this category relates to the preparation for and attendance at the 341(a) meeting of creditors.

During the Application Period, the Firm expended 6.40 hours on this category. The amount of fees attributable to this matter is $4,732.00.

During the Application Period, the Firm expended 0.60 hours on this category. The amount of fees attributable to this matter is $630.00.

### 12.    Litigation (Non-Bankruptcy)

This category pertains to matters relating to state court litigation.

As noted above, the Debtors asserted that no small portion of their financial difficulties were the result of alleged defalcations, including embezzlement, perpetrated by their prior Controller, Charness, which is accused of stealing no less than $10 million prior to cessation of his employment.

Shortly before the filing of its bankruptcy case, on July 1, 2013, KSL filed a state court complaint against Charness and his wife seeking damages for breach of fiduciary duty, breach of

18

1    loyalty, fraud by concealment, fraud by intentional misrepresentation, fraud by negligent

2    misrepresentation, and conversion, but thereafter entered into a stipulation with Charness' counsel

3    on September 23, 2013, staying that litigation.

4         During this period, the Firm obtained and reviewed the Charness litigation file maintained by

5    LG&B and other materials contained in the productions set forth under category "Bankruptcy

6    Litigation" and conducted additional investigation and analysis.

7         The Firm substituted into the state court litigation, prepared a Status Conference

8    Memorandum for an interim Status Conference scheduled by the state court relating to the pending

9    Debtor bankruptcies and prepared a motion to substitute the Trustee as Plaintiff instead of the

10    Debtor, which is scheduled for hearing on June 24, 2014.

11         During the Application Period, the Firm expended 25.40 hours on this category. The amount

12    of fees attributable to this matter is $19,967.50.

13       **13.    Operations**

14         Time billed to this category relates to addressing issues concerning the operations of the

15    Debtors' business. During the Application Period, the Firm, among other things: (i) analyzed and

16    strategized regarding operating and cash disbursement issues; (ii) negotiated and drafted various

17    independent contractor agreements for the retention of former employees; (iii) prepared a motion for

18    the Trustee's authority to operate the Debtors' business in order to complete the Media Account

19    Reconciliation; (iv) addressed various issues relating to the budget, software licensing, auditor

20    payments and others; (v) and addressed various issues relating to the Operations Motion.

21         During the Application Period, the Firm expended 57.50 hours on this category. The amount

22    of fees attributable to this matter is $40,137.50.

23       **14.    Retention of Professionals/Retention of Professionals (Other)**

24         Time billed to this category relates to the preparation of retention applications for the various

25    professionals employed by the Trustee in the Cases, including, but not limited to Pachulski Stang

26    Ziehl & Jones LLP as general bankruptcy counsel for the Trustee [Docket No. 532]; (b) Province,

27    Inc., as financial advisor to the Trustee [Docket No. 533]; (c) Crowe Horwath LLP, as accountants to

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the Trustee [Docket No. 534]; and (d) Tiger Valuation Services, LLC, dba Tiger Remarketing

Services as auctioneer.

The Firm prepared or revised the Employment Applications and engagement letters, as

applicable, the applicable declarations and notices to creditors, and reviewed conflict data results for

the Firm.  After the objection period expired, the Firm prepared the declarations of non-opposition

and the orders attendant thereto.

During the Application Period, the Firm expended 26.70 hours on this category.  The amount

of fees attributable to this matter is $16,883.50.

**15.    Stay Litigation**

Time billed to this category relates the termination or continuation of the automatic stay

under section 362 of the Bankruptcy Code.

This category includes services related to the review, analysis and settlement negotiations of

City National Bank's motion for relief from stay, as more fully described above.

During the Application Period, the Firm expended 26.50 hours on this category.  The amount

of fees attributable to this matter is $19,757.00.

**16.    Travel**

Time billed to this category relates to the non-working travel time spent getting to and from

Court hearings in this matter, which was billed to the estate at 50%.

During the Application Period, the Firm expended 2.30 hours on this category.  The amount

of fees attributable to this matter is $764.75.

**B.    Detailed Listing of all Time Spent by the Professional on the
Matters for Which Compensation is Sought**

**Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this

Case that were incurred during the Application Period.  Such summary includes the time spent, rate

and billing attributable to each person who performed compensable services for the Debtor.  **Exhibit**

**"C"** contains the Firm's detailed time records during the Application Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**C.      List of Expenses by Category**

The Firm advanced costs in the amount of $140,616.94.  The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period that complies with the Compensation Guidelines.  During the Application Period, the Firm charged $.20 per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for incoming and outgoing faxes.  The Firm has also charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express.

**D.      Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in the Cases are set forth on **Exhibit "A"** attached hereto.

**E.      Description of Professional Education and Experience**

**Exhibit "B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered the majority services in the Cases.

**F.      No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the Cases, except to the extent they are shared among members of the Firm.

**G.      Notice of Application and Hearing**

Pursuant to the *Order Limiting Scope of Notice* and Local Bankruptcy Rule 2016-1(a)(2)(B), notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed and do file with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d)  the Debtors' twenty largest unsecured creditors, and (d) the Debtors' agent for service.  Copies of this Application with all supporting documents also was served on the parties listed above.  Therefore, notice should be deemed adequate under the circumstances and in accordance with Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**V.**

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:277831.4 47516/003

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED
BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's

services in acting as general bankruptcy counsel to the Trustee.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional

person reasonable compensation for actual, necessary services rendered, and reimbursement for

actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

compensation and the costs incurred for which the Firm requests reimbursement are for actual and

necessary services rendered and costs incurred in the Cases.

The professional services rendered by the Firm have required an expenditure of substantial

time and effort.  During the Application period 2,265.70 hours have been recorded by members of

the Firm and more time was actually expended but either was not recorded or was written off.  The

Firm's blended hourly rate in the Cases for the Application Period including paraprofessionals is

$721.51

Moreover, time and labor devoted is only one of many pertinent factors in determining an

award of fees and costs.  Based on the skills brought to bear in the Cases by the Firm and the results

obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

requested herein is reasonable and appropriate.  The Firm has assisted the Trustee and his other

professionals in addressing a myriad of difficult and complex issues regarding potential causes of

action, the reconciliation of accounts receivable and payable, the sale of assets, winding-down the

Debtors' affairs, and resolving claims against the Debtors, all for the benefit of the creditors of these

Estates.

**B.    The Lodestar Award Should be Calculated by Multiplying
a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code,

courts are to be guided by the same "general principles" as are to be applied in determining awards

under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter &*

2   *Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa*

3   *Finance* is the controlling authority and characterizing the factor test[3] identified in *Johnson v.*

4   *Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*

5   526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now

6   subsumed within more refined analyses).

7       The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

8   In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

9   the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

10  factors. *Hensley* at 434, n. 9.[4]  The following year, another civil rights case, *Blum vs. Stenson*, 465

11  U.S. 886 (1984), provided the so-called lodestar calculation:

12              The initial estimate of a reasonable attorney's fee is properly
                calculated by multiplying the number of hours reasonably expended on
13              the litigation times a reasonable hourly rate . . . .  Adjustments to that
                fee then may be made as necessary in the particular case.
14

15  *Blum* at 888.

16      Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

17  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

18  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

19  should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad

20  hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure

21

22  [3] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions
    involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney
23  due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations
    imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and
24  ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with
    client, and  (12) awards in similar cases.

25
    [4] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir.
26  1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and
    experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San*
27  *Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds*, 984 F.2d 345 (9th Cir. 1993)
    (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed
28  or contingent, may not be considered in the lodestar calculation").

1    includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . .. "

2    *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also*

3    *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

4    a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

5    expended on the litigation times a reasonable hourly rate").

6        While the lodestar approach is the primary basis for determining fee awards under the federal

7    fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

8    an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

9    approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

10   up or down using a multiplier based on the criteria listed in §330 and its consideration of the Kerr

11   factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

12   812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear

13   on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

14   F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is

15   customary, it does not mandate such an approach in all cases.…  Fee shifting cases are persuasive,

16   but due to the uniqueness of bankruptcy proceedings, they are not controlling").

17       Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the

18   regular course of business reflecting the services rendered and the expenses incurred by the Firm

19   during the Application Period.  The Firm's time reports are initially handwritten or recorded via

20   computer by the attorney or paralegal performing the described services.  The time reports are

21   organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

22   in one time frame on a variety of different matters, separate time entries are set forth in the time

23   reports.  The Firm's charges for its professional services are based upon the time, nature, extent and

24   value of such services and the cost of comparable services in the Southern California region, other

25   than in a case under the Bankruptcy Code.

26       The Trustee has made significant process so far in these Cases to maximize recovery for the

27   creditors, including, but not limited to, investigation and analysis of possible causes of action,

28   including avoidance actions, the filing of the avoidance action against Cumberland, the sale of the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  Debtors' tangible assets, reconciliation of the accounts receivable and collection of the same,

2  rejection of the Lease, the resolution of claims and the winding down of the Debtors' businesses.

3  This is due in significant part to the Firm's role as counsel to the Trustee and their joint efforts to

4  achieve the best possible results under the circumstances.

5                                           **V.**

6                                    **CONCLUSION**

7          This is the Firm's first request for interim compensation.  The Firm believes that the services

8  rendered for which compensation is sought in this Application have been beneficial to the Estates,

9  that the costs incurred have been necessary and proper, and that the sums requested for the services

10  rendered and the costs incurred are fair and reasonable.

11          **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court (1)

12  allow on an interim basis fees in the total amount of $1,635,001.75 and reimbursement of costs in

13  the total amount of $140,616.94 for the period December 30, 2013, through and including April 30,

14  2014 for a total award of $1,775,618.69; and (2) authorize payment to the Firm in the amount of

15  $1,775,618.69.

16

17  Dated: June 11, 2014                    PACHULSKI STANG ZIEHL & JONES LLP

18

19                                          By:      */s/ Jeffrey W. Dulberg*
                                                 Jeffrey W. Dulberg
                                                 Scotta E. McFarland
20

21                                          Attorneys for David K. Gottlieb, the duly appointed
                                            chapter 7 trustee in the jointly administered
22                                          bankruptcy cases of debtors KSL Media, Inc., TV
                                            10 10's, LLC and Fulcrum 5, Inc.
23

24

25

26

27

28

                                            25

DOCS_LA:277831.4 47516/003                                                    028

# DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Committee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for in coming and out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

DOCS_LA:277831.4 47516/003

9.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.     <u>Local Bankruptcy Rule 20dav16-1(a)(1)(K) Compliance:</u>  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 11th day of June, 2014 at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
JEFFREY W. DULBERG

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

27

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|

December 30, 2013 - April 30, 2014

ASSET ANALYSIS

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| Pachulski Richard M. | 1,050 | 3.10 | 3,255.00 |
| Richards, Jeremy V. | 950 | 6.60 | 6,270.00 |
| Kharasch, Ira D. | 950 | 26.10 | 24,795.00 |
| Goldich, Stanley E. | 850 | 1.00 | 850.00 |
| Nasatir, Iain A.W. | 825 | 23.90 | 19,717.50 |
| Hunter, James K.T. | 795 | 5.00 | 3,975.00 |
| Kahn, Steven J. | 795 | 24.00 | 19,080.00 |
| Hochman, Harry D. | 725 | 37.20 | 26,970.00 |
| O'Neill, James E. | 725 | 0.50 | 362.50 |
| Dulberg, Jeffrey W. | 695 | 15.70 | 10,911.50 |
| McFarland, Scotta E. | 665 | 4.90 | 3,258.50 |
| Cairns, Timothy P. | 645 | 0.30 | 193.50 |
| Dassa, Beth D. | 295 | 5.10 | 1,504.50 |
| Matteo, Michael | 265 | 1.60 | 424.00 |
| SUB TOTAL | | 155.00 | 121,567.00 |

ASSET DISPOSITION

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.90 | 945.00 |
| Hunter, James K.T. | 795 | 7.40 | 5,883.00 |
| Hochman, Harry D. | 725 | 5.30 | 3,842.50 |
| Dulberg, Jeffrey W. | 695 | 17.60 | 12,232.00 |
| McFarland, Scotta E. | 665 | 49.00 | 32,585.00 |
| Dassa, Beth D. | 295 | 0.80 | 236.00 |
| Harrison, Felice S. | 295 | 0.80 | 236.00 |
| Jeffries, Patricia J. | 295 | 3.50 | 1,032.50 |
| SUB TOTAL | | 85.30 | 56,992.00 |

AVOIDANCE ACTIONS

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| Feinstein, Robert J. | 995 | 2.00 | 1,990.00 |
| Kharasch, Ira D. | 950 | 1.30 | 1,235.00 |
| Richards, Jeremy V. | 950 | 26.80 | 25,460.00 |
| Caine, Andrew W. | 895 | 1.60 | 1,432.00 |
| Kahn, Steven J. | 795 | 11.30 | 8,983.50 |
| Dulberg, Jeffrey W. | 695 | 13.10 | 9,104.50 |
| McFarland, Scotta E. | 665 | 0.80 | 532.00 |
| Greenwood, Gail S. | 650 | 1.60 | 1,040.00 |
| Forrester, Leslie A. | 295 | 0.80 | 236.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

| | | | |
|---|---|---|---|
| Rojas, Jorge E. | 290 | 23.90 | 6,931.00 |
| Matteo, Michael | 265 | 5.40 | 1,431.00 |
| SUB TOTAL | | 88.60 | 58,375.00 |

### BANKRUPTCY LITIGATION

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 57.10 | 59,955.00 |
| Pachulski, Richard M. | 995 | 5.60 | 5,572.00 |
| Kharasch, Ira D. | 950 | 3.20 | 3,040.00 |
| Richards, Jeremy V. | 950 | 13.20 | 12,540.00 |
| Goldich, Stanley E. | 850 | 0.80 | 680.00 |
| Cantor, Linda F. | 850 | 16.70 | 14,195.00 |
| Nasatir, Iain A.W. | 825 | 3.40 | 2,805.00 |
| Hunter, James K.T. | 795 | 65.70 | 52,231.50 |
| Kahn, Steven J. | 795 | 412.00 | 327,540.00 |
| Kahn, Steven J. | 775 | 2.70 | 2,092.50 |
| Hochman, Harry D. | 725 | 23.00 | 16,675.00 |
| Newmark, Victoria | 725 | 51.60 | 37,410.00 |
| Dulberg, Jeffrey W. | 695 | 34.30 | 23,838.50 |
| Dulberg, Jeffrey W. | 675 | 0.60 | 405.00 |
| McFarland, Scotta E. | 665 | 20.20 | 13,433.00 |
| Brandt, Gina F. | 665 | 189.20 | 125,818.00 |
| Kim, Jonathan J. | 665 | 108.00 | 71,820.00 |
| Gray, Erin | 650 | 20.20 | 13,130.00 |
| Saunders, Robert M. | 650 | 1.50 | 975.00 |
| Greenwood, Gail S. | 650 | 61.20 | 39,780.00 |
| Hong, Nina L. | 645 | 105.20 | 67,854.00 |
| Mackle, Cia H. | 495 | 114.00 | 56,430.00 |
| Brown, Gillian N. | 625 | 0.40 | 250.00 |
| Forrester, Leslie A. | 295 | 3.50 | 1,032.50 |
| Dassa, Beth D. | 295 | 2.80 | 826.00 |
| Harrison, Felice S. | 295 | 9.30 | 2,743.50 |
| Jeffries, Patricia J. | 295 | 5.00 | 1,475.00 |
| Matteo, Michael | 265 | 0.40 | 106.00 |
| SUB TOTAL | | 1,330.80 | 954,652.50 |

### CASE ADMINISTRATION

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 28.70 | 30,135.00 |
| Kharasch, Ira D. | 950 | 7.40 | 7,030.00 |
| Richards, Jeremy V. | 950 | 1.00 | 950.00 |
| Nasatir, Iain A.W. | 825 | 0.10 | 82.50 |
| Kahn, Steven J. | 795 | 0.60 | 477.00 |
| Kahn, Steven J. | 775 | 0.10 | 77.50 |
| Dulberg, Jeffrey W. | 695 | 46.40 | 32,248.00 |
| Dulberg, Jeffrey W. | 675 | 1.50 | 1,012.50 |
| McFarland, Scotta E. | 665 | 4.70 | 3,125.50 |
| Kim, Jonathan J. | 665 | 0.70 | 465.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

| | | | |
|---|---|---|---|
| Kim, Jonathan J. | 645 | 0.10 | 64.50 |
| Forrester, Leslie A. | 295 | 1.60 | 472.00 |
| Dassa, Beth D. | 295 | 2.70 | 796.50 |
| Harrison, Felice S. | 295 | 0.30 | 88.50 |
| Jeffries, Patricia J. | 295 | 1.90 | 560.50 |
| SUB TOTAL | | 97.80 | 77,585.50 |

CLAIMS ADMINISTRATION

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 66.60 | 69,930.00 |
| Kharasch, Ira D. | 950 | 18.70 | 17,765.00 |
| Richards, Jeremy V. | 950 | 2.90 | 2,755.00 |
| Pomerantz, Jeffrey N. | 875 | 0.10 | 87.50 |
| Kahn, Steven J. | 795 | 0.50 | 397.50 |
| Hochman, Harry D. | 725 | 3.40 | 2,465.00 |
| Dulberg, Jeffrey W. | 695 | 51.80 | 36,001.00 |
| McFarland, Scotta E. | 665 | 3.70 | 2,460.50 |
| Forrester, Leslie A. | 295 | 0.50 | 147.50 |
| Dassa, Beth D. | 295 | 25.40 | 7,493.00 |
| Harrison, Felice S. | 295 | 0.60 | 177.00 |
| Jeffries, Patricia J. | 295 | 1.10 | 324.50 |
| SUB TOTAL | | 175.30 | 140,003.50 |

COMPENSATION PROF.

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.70 | 735.00 |
| Dulberg, Jeffrey W. | 695 | 1.70 | 1,181.50 |
| McFarland, Scotta E. | 665 | 20.60 | 13,699.00 |
| Dassa, Beth D. | 295 | 0.20 | 59.00 |
| SUB TOTAL | | 23.20 | 15,674.50 |

COMPENSATION PROF./OTHER

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 995 | 0.20 | 199.00 |
| Kahn, Steven J. | 775 | 0.20 | 155.00 |
| Dulberg, Jeffrey W. | 675 | 0.30 | 202.50 |
| SUB TOTAL | | 0.70 | 556.50 |

CORPORATE

| | | | |
|---|---|---|---|
| Dassa, Beth D. | 295 | 1.20 | 354.00 |
| SUB TOTAL | | 1.20 | 354.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

## EMPLOYEE BENEFIT/PENSION

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 1.70 | 1,785.00 |
| Kharasch, Ira D. | 950 | 3.10 | 2,945.00 |
| Orgel, Robert B. | 950 | 0.40 | 380.00 |
| Goldich, Stanley E. | 850 | 0.90 | 765.00 |
| Kahn, Steven J. | 795 | 0.40 | 318.00 |
| Bender, Ellen M. | 795 | 0.30 | 238.50 |
| Dulberg, Jeffrey W. | 695 | 9.40 | 6,533.00 |
| McFarland, Scotta E. | 665 | 19.40 | 12,901.00 |
| Saunders, Robert M.. | 650 | 0.30 | 195.00 |
| Brown, Gillian N. | 625 | 0.10 | 62.50 |
| Forrester, Leslie A. | 295 | 0.90 | 265.50 |
| Harrison, Felice S. | 295 | 5.30 | 1,563.50 |
| SUB TOTAL | | 42.20 | 27,952.00 |

## EXECUTORY CONTRACTS

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.30 | 315.00 |
| Dulberg, Jeffrey W. | 695 | 34.70 | 24,116.50 |
| McFarland, Scotta E. | 665 | 41.20 | 27,398.00 |
| Dassa, Beth D. | 295 | 0.80 | 236.00 |
| Jeffries, Patricia J. | 295 | 1.00 | 295.00 |
| SUB TOTAL | | 78.00 | 52,360.50 |

## LITIGATION/NON-BANKRUPTCY

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 1.70 | 1,785.00 |
| Richards, Jeremy V. | 950 | 0.20 | 190.00 |
| Kahn, Steven J. | 795 | 20.80 | 16,536.00 |
| Parker, Daryl G. | 795 | 0.20 | 159.00 |
| Dulberg, Jeffrey W. | 695 | 1.40 | 973.00 |
| Dassa, Beth D. | 295 | 1.10 | 324.50 |
| SUB TOTAL | | 25.40 | 19,967.50 |

## OPERATIONS

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 4.60 | 4,830.00 |
| Kahn, Steven J. | 775 | 0.10 | 77.50 |
| Dulberg, Jeffrey W. | 695 | 24.90 | 17,305.50 |
| McFarland, Scotta E. | 665 | 25.80 | 17,157.00 |
| Pomerantz, Jason S. | 665 | 0.40 | 266.00 |
| Forrester, Leslie A. | 295 | 0.30 | 88.50 |
| Jeffries, Patricia J. | 295 | 1.40 | 413.00 |
| SUB TOTAL | | 57.50 | 40,137.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

RETENTION OF PROFESSIONALS

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.40 | 420.00 |
| Cho, Shirley S. | 725 | 1.30 | 942.50 |
| Dulberg, Jeffrey W. | 695 | 8.90 | 6,185.50 |
| McFarland, Scotta E. | 665 | 22.20 | 14,763.00 |
| Pomerantz, Jason S. | 665 | 1.20 | 798.00 |
| Harrison, Felice S. | 295 | 4.80 | 1,416.00 |
| Jeffries, Patricia J. | 295 | 2.70 | 796.50 |
| SUB TOTAL | | 41.50 | 25,321.50 |

RETENTION OF PROFESSIONALS/OTHER

| | | | |
|---|---|---|---|
| Kahn, Steven J. | 795 | 0.10 | 79.50 |
| Cho, Shirley S. | 725 | 2.00 | 1,450.00 |
| Dulberg, Jeffrey W. | 695 | 3.50 | 2,432.50 |
| McFarland, Scotta E. | 665 | 18.10 | 12,036.50 |
| Dassa, Beth D. | 295 | 0.20 | 59.00 |
| Harrison, Felice S. | 295 | 0.30 | 88.50 |
| Jeffries, Patricia J. | 295 | 2.50 | 737.50 |
| SUB TOTAL | | 26.70 | 16,883.50 |

STAY LITIGATION

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.40 | 420.00 |
| Kharasch, Ira D. | 950 | 1.80 | 1,710.00 |
| Richards, Jeremy V. | 950 | 1.70 | 1,615.00 |
| Kahn, Steven J. | 795 | 0.10 | 79.50 |
| Newmark, Victoria | 725 | 17.90 | 12,977.50 |
| Dulberg, Jeffrey W. | 695 | 2.70 | 1,876.50 |
| McFarland, Scotta E. | 665 | 1.40 | 931.00 |
| Dassa, Beth D. | 295 | 0.50 | 147.50 |
| SUB TOTAL | | 26.50 | 19,757.00 |

MEETING OF CREDITORS

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.80 | 840.00 |
| Dulberg, Jeffrey W. | 695 | 5.60 | 3,892.00 |
| SUB TOTAL | | 6.40 | 4,732.00 |

BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.70 | 735.00 |
| SUB TOTAL | | 0.70 | 735.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

MANAGEMENT ISSUES

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1,050 | 0.60 | 630.00 |
| SUB TOTAL | | 0.60 | 630.00 |

TRAVEL

| | | | |
|---|---|---|---|
| McFarland, Scotta E. | 333 | 2.30 | 764.75 |

TOTAL HOURS                                    2,265.70

TOTAL SERVICES                          1,635,001.75

II. EXPENSES

| | |
|---|---|
| Conference Call | 101.99 |
| Federal Express | 24,542.31 |
| Pacer - Court Research | 3,079.40 |
| Reproduction/Scan Copy | 1,473.40 |
| Westlaw/Legal Resear | 5,052.36 |
| Guest Parking | 807.00 |
| Lexis/Nexis - Legal Research | 8,116.20 |
| Messenger Service | 2,947.82 |
| Outside Reproduction Expense | 44,173.04 |
| Postage | 6,426.11 |
| Reproduction Expense | 6,128.60 |
| Research | 13,353.25 |
| Auto Travel Expense | 101.25 |
| Witness Fee | 133.68 |
| Filing Fee | 293.00 |
| Outside Services | 7,870.08 |
| Travel Expense | 3.50 |
| Transcripts | 15,843.75 |
| Bloomberg | 60.20 |
| Delivery/Courier Service | 110.00 |

SUB-TOTAL EXPENSES                          140,616.94

TOTAL EXPENSES                          140,616.94

TOTAL SERVICES AND EXPENSES          1,775,618.69

| In re | |
|---|---|
| KSL Media, Inc. | |
| | Debtor |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 1,635,001.75 |
| Expenses Requested | 140,616.94 |

CHAPTER      7
Case No.   13-15929
Bankruptcy Counsel for Ch. 7 Trustee


FEE APPLICATION    December 30, 2013 through April 30, 2014


ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | 1,050 | 168.30 | 176,715.00 |
| Pachulski, Richard M. | 1979 | 995 | 5.80 | 5,771.00 |
| Feinstein, Robert J. | 1982 | 995 | 2.00 | 1,990.00 |
| Kharasch, Ira D. | 1982 | 950 | 61.60 | 58,520.00 |
| Richards, Jeremy V. | 1982 | 950 | 52.40 | 49,780.00 |
| Orgel, Robert B. | 1982 | 950 | 0.40 | 380.00 |
| Caine, Andrew W. | 1984 | 895 | 1.60 | 1,432.00 |
| Pomerantz, Jeffrey N. | 1989 | 875 | 0.10 | 87.50 |
| Goldich, Stanley E. | 1984 | 850 | 2.70 | 2,295.00 |
| Cantor, Linda F. | 1988 | 850 | 16.70 | 14,195.00 |
| Nasatir, Iain A.W. | 1983 | 825 | 27.40 | 22,605.00 |
| Hunter, James K.T. | 1976 | 795 | 78.10 | 62,089.50 |
| Bender, Ellen M. | 1984 | 795 | 0.30 | 238.50 |
| Parker, Daryl G. | 1970 | 795 | 0.20 | 159.00 |
| Kahn, Steven J. | 1977 | 795 | 469.80 | 373,491.00 |
| Kahn, Steven J. | 1977 | 775 | 3.10 | 2,402.50 |
| Hochman, Harry D. | 1989 | 725 | 68.90 | 49,952.50 |
| Newmark, Victoria A. | 1996 | 725 | 69.50 | 50,387.50 |
| Cho, Shirley S. | 1997 | 725 | 3.30 | 2,392.50 |
| O'Neill James E. | 1985 | 725 | 0.50 | 362.50 |
| Dulberg, Jeffrey W. | 1995 | 695 | 271.70 | 188,831.50 |
| Dulberg, Jeffrey W. | 1995 | 675 | 2.40 | 1,620.00 |
| McFarland, Scotta E. | 1980 | 665 | 232.00 | 154,280.00 |
| McFarland, Scotta E. | 1980 | 332.5 | 2.30 | 764.75 |
| Brandt, Gina F. | 1976 | 665 | 189.20 | 125,818.00 |
| Pomerantz, Jason S. | 1991 | 665 | 1.60 | 1,064.00 |
| Kim, Jonathan J. | 1996 | 665 | 108.70 | 72,285.50 |
| Kim, Jonathan J. | 1996 | 645 | 0.10 | 64.50 |
| Hong, Nina L. | 1996 | 645 | 105.20 | 67,854.00 |
| Saunders, Robert M. | 1984 | 650 | 1.80 | 1,170.00 |
| Gray, Erin | 1992 | 650 | 20.20 | 13,130.00 |
| Greenwood, Gail S. | 1994 | 650 | 62.80 | 40,820.00 |
| Cairns, Timothy P. | 2002 | 645 | 0.30 | 193.50 |
| Brown, Gillian N. | 1999 | 625 | 0.50 | 312.50 |
| Mackle, Cia H. | 2006 | 495 | 114.00 | 56,430.00 |
| | | | | |
| | | | | |
| | TOTAL | | 2,145.50 | 1,599,884.25 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Forrester, Leslie A. | N/A | 295 | 7.60 | 2,242.00 |
| Dassa, Beth D. | N/A | 295 | 40.80 | 12,036.00 |
| Jeffries, Patricia J. | N/A | 295 | 19.10 | 5,634.50 |
| Harrison Felice S. | N/A | 295 | 21.40 | 6,313.00 |
| Rojas, Jorge E.* | N/A | 290 | 23.90 | 6,931.00 |
| Matteo, Michael | N/A | 265 | 7.40 | 1,961.00 |

|  | TOTAL | 120.20 | 35,117.50 |
|---|---|---|---|

| | | |
|---|---|---|
| TOTAL HOURS | 2,265.70 | |
| TOTAL FEES REQUESTED | 1,635,001.75 | |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | 721.51 | |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | 745.40 | |

MONTHLY SUMMARY OF SERVICES BY
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2013 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bankruptcy Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,217.00 | 8,217.00 |
| Case Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,154.50 | 1,154.50 |
| Comp of Prof/Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 556.50 | 556.50 |
| Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 | 77.50 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,005.50 | 10,005.50 |

| 2014 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | 20,459.50 | 13,504.00 | 22,206.00 | 65,397.50 | | | | | | | | | 121,567.00 |
| Bankruptcy Litigaiton | 124,127.50 | 495,329.00 | 219,220.50 | 107,758.50 | | | | | | | | | 946,435.50 |
| Case Administration | 40,505.50 | 16,106.00 | 14,044.00 | 5,775.50 | | | | | | | | | 76,431.00 |
| Claims Administration | 27,794.50 | 49,769.50 | 19,651.50 | 42,788.00 | | | | | | | | | 140,003.50 |
| Compensation Prof. | 1,668.00 | 278.00 | 0.00 | 13,728.50 | | | | | | | | | 15,674.50 |
| Stay Litigation | 347.50 | 10,202.50 | 4,242.50 | 4,964.50 | | | | | | | | | 19,757.00 |
| Operations | 38,537.00 | 664.00 | 315.00 | 544.00 | | | | | | | | | 40,060.00 |
| Corporate | 354.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 354.00 |
| Asset Disposition | 17,123.00 | 36,822.00 | 1,983.00 | 1,064.00 | | | | | | | | | 56,992.00 |
| Retention of Prof. | 20,581.00 | 4,740.50 | 0.00 | 0.00 | | | | | | | | | 25,321.50 |
| Avoidance Actions | 21,977.50 | 21,478.00 | 13,166.00 | 1,753.50 | | | | | | | | | 58,375.00 |
| Litigation/Non-Bankruptcy | 6,837.50 | 1,560.00 | 5,044.50 | 6,525.50 | | | | | | | | | 19,967.50 |
| Employee Benefit/Pension | 4,773.50 | 2,458.00 | 11,595.00 | 9,125.50 | | | | | | | | | 27,952.00 |
| Executory Contracts | 9,197.00 | 42,906.50 | 257.00 | 0.00 | | | | | | | | | 52,360.50 |
| Meeting of Creditors | 4,732.00 | 0.00 | 0.00 | 0.00 | | | | | | | | | 4,732.00 |
| Retention Prof/Others | 16,066.50 | 817.00 | 0.00 | 0.00 | | | | | | | | | 16,883.50 |
| Business Operations | 0.00 | 735.00 | 0.00 | 0.00 | | | | | | | | | 735.00 |
| Management Issues | 0.00 | 0.00 | 630.00 | 0.00 | | | | | | | | | 630.00 |
| Travel | 0.00 | 0.00 | 764.75 | 0.00 | | | | | | | | | 764.75 |
| | | | | | | | | | | | | | |
| Totals | 355,081.50 | 697,370.00 | 313,119.75 | 259,425.00 | | | | | | | | | 1,624,996.25 |

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2013 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conference Call | | | | | | | | | | | | $37.07 | $37.07 |
| Pacer/Research | | | | | | | | | | | | $566.70 | $566.70 |
| Reproduction/Scan Copy | | | | | | | | | | | | $19.90 | $19.90 |
| Westlaw - Research | | | | | | | | | | | | $1,006.10 | $1,006.10 |
| Totals | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,629.77 | $1,629.77 |

041

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2014 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conference Call | $36.87 | $28.05 | $0.00 | $0.00 | | | | | | | | | $64.92 |
| Federal Express | $22,166.05 | $1,475.97 | $53.35 | $846.94 | | | | | | | | | $24,542.31 |
| Pacer/Research | $898.70 | $567.80 | $134.60 | $911.60 | | | | | | | | | $2,512.70 |
| Reproduction/Scan Copy | $553.60 | $471.80 | $191.50 | $236.60 | | | | | | | | | $1,453.50 |
| Westlaw - Research | $1,017.11 | $1,341.39 | $811.61 | $876.15 | | | | | | | | | $4,046.26 |
| Guest Parking | $84.00 | $364.00 | $112.00 | $247.00 | | | | | | | | | $807.00 |
| Lexis-Nexis/Research | $4,305.48 | $268.41 | $3,542.31 | $0.00 | | | | | | | | | $8,116.20 |
| Messenger Service | $1,447.25 | $1,084.57 | $130.00 | $286.00 | | | | | | | | | $2,947.82 |
| Outside Reproduction Exp. | $30,291.65 | $11,114.51 | $2,766.88 | $0.00 | | | | | | | | | $44,173.04 |
| Postage | $6,078.98 | $168.38 | $45.30 | $133.45 | | | | | | | | | $6,426.11 |
| Reproduction Expense | $2,104.60 | $3,291.40 | $260.20 | $472.40 | | | | | | | | | $6,128.60 |
| Research | $385.00 | $7,640.00 | $0.00 | $5,328.25 | | | | | | | | | $13,353.25 |
| Auto Travel | $0.00 | $101.25 | $0.00 | $0.00 | | | | | | | | | $101.25 |
| Witness Fee | $0.00 | $133.68 | $0.00 | $0.00 | | | | | | | | | $133.68 |
| Filing Fee | $0.00 | $0.00 | $293.00 | $0.00 | | | | | | | | | $293.00 |
| Outside Services | $0.00 | $0.00 | $6,825.34 | $1,044.74 | | | | | | | | | $7,870.08 |
| Travel Expense | $0.00 | $0.00 | $3.50 | $0.00 | | | | | | | | | $3.50 |
| Transcript | $0.00 | $0.00 | $12,845.80 | $2,997.95 | | | | | | | | | $15,843.75 |
| Bloomberg | $0.00 | $0.00 | $0.00 | $60.20 | | | | | | | | | $60.20 |
| Delivery/Courier Service | $0.00 | $0.00 | $0.00 | $110.00 | | | | | | | | | $110.00 |
| Totals | $69,369.29 | $28,051.21 | $28,015.39 | $13,551.28 | | | | | | | | | $138,987.17 |

# EXHIBIT B





# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski has extensive experience in business reorganizations as well as debtor/creditor litigation, and during the 1980s was a well-known chapter 7 and chapter 11 trustee. He has represented numerous debtors and creditors' committees in both out-of-court workouts and in-court proceedings.

A representative sampling of Mr. Pachulski's professional achievements include the successful chapter 11 reorganization in mid-1999-2000 of Breed Technologies (more than $1.6 billion of debt restructured); the 1996-97 chapter 11 reorganization of Sizzler International (over $200 million in debt); the 2001 chapter 11 reorganization of Covad Communications, one of the largest independent DSL providers in the United States (approximately $2 billion of debt restructured); and the successful chapter 11 reorganization in 2002-2003 of the software company Peregrine Systems (over $600 million in debt), which sold to Hewlett-Packard for $425 million. In 2006, Mr. Pachulski spent his primary time representing an ad hoc bondholders' committee in the Adelphia Corporation matter in which he represented bondholders owed in excess of $1.5 billion. Most of those bondholders received in excess of 100 cents on the dollar on their claims. Mr. Pachulski was lead counsel in the restructuring of the debts of Toni Braxton, the internationally acclaimed artist, and lead counsel for the creditors' committee of First Executive Corporation, resulting in the resolution of billions of dollars of alleged debt.

During 2007 and 2008, Mr. Pachulski represented debtors and creditors' committees in numerous industries, though primarily in the real estate business and retail industry. A representative sampling of such matters included the representation of WL Homes, Inc. (aka John Laing Homes; debt in excess of $1 billion) and the creditors' committee of Circuit City and affiliates (debt in excess of $2 billion).

During 2009 and 2010, Mr. Pachulski continued to represent debtors and creditors' committees in numerous industries. In particular, Mr. Pachulski continued to represent the creditors' committee of Circuit City, the debtor in

Richard M. Pachulski (Cont.)

MagnaChip Semiconductor with revenues of approximately $850 million per year and debt of nearly $1 billion, and various Lehman Bros. entities as a secured creditor with in excess of $2 billion of claims in the SunCal bankruptcies.

Mr. Pachulski has been cited by several publications as a leader in the legal community. Mr. Pachulski has been cited annually by K&R Restructuring Register as one of America's top 100 restructuring professionals; by the publication *Turnaround & Workouts* as one of the top national bankruptcy attorneys for 2001 (13 lawyers in total were identified); *California Law Business* as one of California's 100 Most Influential Attorneys for the years 2001, 2002 and 2003; and by the *Los Angeles Business Journal* as one of 15 of the top banking & finance - turnaround artists.

Mr. Pachulski is a graduate of UCLA and received his J.D. from Stanford University. He holds an AV Preeminent Peer Rating (Martindale-Hubbell's highest recognition for ethical standards and legal ability), has been listed among bankruptcy attorneys in *Best Lawyers in America* for more than ten years, and is ranked by Chambers USA America among the top-tier Bankruptcy/Restructuring lawyers in California. Mr. Pachulski is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





780 Third Avenue
36th Floor
New York, NY 10017-2024

# Robert J. Feinstein

Tel: 212.561.7700    |    rfeinstein@pszjlaw.com

**EDUCATION**

Lafayette College (A.B. 1978)

Boston University School of Law (J.D., *magna cum laude*, 1981)

**BAR AND COURT ADMISSIONS**

1982, New York

1982, Massachusetts

Robert J. Feinstein is the managing partner of the New York office of Pachulski Stang Ziehl & Jones LLP, the nation's leading corporate restructuring boutique. He represents debtors, creditors' committees, equity committees, acquirers, and examiners in business reorganizations and related litigation. He also has experience representing debtors, committees, and other case constituencies in cross-border chapter 11 cases and chapter 15 cases.

Recent engagements include lead counsel to the official creditors' committees in the chapter 11 cases of AMF Bowling Worldwide, Reddy Ice Corporation, Coach Transportation and Circuit City Stores; and conflicts counsel to the creditors' committees appointed in the ResCap and Chrysler LLC cases. On the debtor side, he represents Digital Domain Media Group, and represented boxer Mike Tyson and General Media, Inc., publisher of *Penthouse* magazine, in their chapter 11 cases. His cross-border representations include the Canadian receiver for Blockbuster Canada in its chapter 15 case, Digital Domain's Canadian subsidiaries in pending recognition proceedings, and the Circuit City liquidating trust in the InterTAN proceeding under the CCAA. Mr. Feinstein also represented worldwide modeling agency Elite S.A. in the New York chapter 11 case of its wholly owned U.S. subsidiary, Elite Model Management of New York, as well as certain officers of the nondebtor parent embroiled in antitrust and other litigation that led to the chapter 11 filing.

Elite, the Switzerland-based parent of the Elite Worldwide Modeling Agency in the bankruptcy of its U.S. subsidiary. He has appeared in *Wall Street Journal, Law360, Orlando Sentinel* and on WFTV Channel (Cox) regarding his committee representations.

Mr. Feinstein is an adjunct professor in the LL.M. Bankruptcy Program at St. John's University School of Law, associate editor of the *Norton Journal of Bankruptcy Law and Practice*, contributing editor of *Norton Bankruptcy Law and Practice 2d*, has authored numerous articles, and frequently lectures on bankruptcy topics. He is a graduate of Lafayette College and received his

Robert J. Feinstein (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

J.D. (magna cum laude) from Boston University School of Law. He holds an "AV Preeminent Peer Rating," Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was recently ranked among Bankruptcy/Restructuring attorneys by *Chambers USA*.

## Representations

Official creditors' committees in AMF Bowling Worldwide; Agway; Berry-Hill Galleries (Coram Capital); Brooke Corporation; Chrysler (conflicts counsel); Circle Fine Art Corp.; Circuit City Stores; Coach America; Empire Beef; Flying J; Foss Manufacturing; Frank Parsons, Inc.; Freedom Communications; Gas City; Irving Tanning ; Jevic Holding; JHT Holdings; Loews Cineplex Entertainment; Lou Pearlman and Trans Continental Airlines; Movie Gallery Inc. I and II; Namco LLC; National Envelope; Neff Corporation; Palm Harbor Homes; Pennsylvania Fashions; Reddy Ice; Residential Capital (conflicts counsel); Salander O'Reilly Galleries; Strauss Discount Auto; Wehrenberg Theaters

Ad hoc movie studio committee in the Blockbuster chapter 11 case

Chapter 11 debtors in Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts); boxer Mike Tyson; Dice (named one of the "Top 10 Successful Restructurings of 2003" by *Turnarounds & Workouts*); Digital Domain Media; ACandS; Hvide Marine; Venture Stores; Hexcel Corporation; Dana Corporation (conflicts counsel)

Receiver for Blockbuster Canada in chapter 15 case

Examiner appointed in Ralph Esmerian and R. Esmerian, Inc. chapter 11 cases

Equity holder in Elite Model Management

## Professional Affiliations

Member, Bar Association of the City of New York Committee on Bankruptcy and Corporate Reorganization (2008-11)

## Programs and Lectures

Norton Bankruptcy Institute, American Bankruptcy Institute, St. John's University School of Law, Sotheby's Institute of Art, Turnaround Management Association

## Publications

"Trustees: When Retaining Counsel, Don't Forget About Special Counsel," 23 *Journal of the National Association of Bankruptcy Trustees* 22 (No. 3 Fall 2013); "Second Circuit Review," *Norton Bankruptcy Law Advisor* (1992-2011); "Charitable Hospitals in Chapter 11," 1999 *Annual Survey of Bankruptcy Law*

Robert J. Feinstein (Cont.)

25 (1999/2000); co-author with I. Scharf, "Update on the Role of Examiners in Chapter 11 Cases," *2004 Annual Survey of Bankruptcy Law 421* (2004); co-author, "LBO Litigation, Financial Projections and the Chapter 11 Plan Process," 21 *Seton Hall Law Review* 559 (1999)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Ira D. Kharasch

Tel: 310.277.6910    |    ikharasch@pszjlaw.com

**EDUCATION**

University of Illinois (B.A.,
*cum laude*, 1977)

University of California
School of Law, Los Angeles
(J.D. 1982)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

1983, Alaska

2011, New York

**CLERKSHIPS**

Judicial law clerk, Chief
Justice Edmond Burke
(Alaska)

Mr. Kharasch has significant experience as lead counsel representing debtors, creditors' committees, and other constituencies in chapter 11 corporate reorganizations and out-of-court workouts, and has a proven track record of confirming both creditor and debtor chapter 11 plans of reorganization. He has also been a longstanding member of the firm's management committee.

Mr. Kharasch is a graduate of the University of Illinois and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy and Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publisher of *Los Angeles Magazine*. He is admitted to practice in California, New York and Alaska and is a resident in our Los Angeles office.

## Representations

**Pacific Energy Resources:** Representing Pacific Energy Resources, an independent energy company that develops and produces oil and gas at its Alaska and California offshore drilling facilities. Pacific Energy had over $500 million in debt and generated over $200 million in revenue at the time of its chapter 11 filing. Pacific Energy's common stock traded on the Toronto Stock Exchange causing it to file a CCAA reorganization proceeding in Vancouver to enforce certain US bankruptcy court orders. The company successfully sold its operations and confirmed a plan, and Mr. Kharasch continues to represent the company as a going concern.

**Plainwell:** Successfully managed the sale, resolved and restructured billions in claims (including $3.2 billion of Superfund claims), and confirmed the reorganization plan as principal bankruptcy counsel for this leading U.S. paper producer.

Ira D. Kharasch (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

**Telogy:** Successfully reorganized Telogy, Inc., a Silicon Valley-based, high-tech distribution company that had approximately $100 million in revenue.

**OwnIt Mortgage Solutions:** Represented OwnIt Mortgage Solutions, a Southern California-based subprime mortgage company, in its chapter 11 case. OwnIt originated approximately $8.3 billion in subprime mortgage loans in 2005, filed for bankruptcy in late 2006 and successfully confirmed its plan of reorganization.

**Specialty Trust:** Represented Specialty Trust, a Reno-based Real Estate Investment Trust (REIT), in its chapter 11 case. Specialty Trust managed $203 million in mostly short-term mortgage loans to residential developers and confirmed its plan within 16 months.





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jeremy V. Richards

Tel: 310.277.6910    |    jrichards@pszjlaw.com

**EDUCATION**

Oxford University (B.A., first
class honors, Jurisprudence,
1979; B.C.L., first class
honors, Law, 1980)

Harvard University (LL.M.
1981)

David Blank Open
Scholarship in
Jurisprudence, 1976-1979;
Frank Knox Fellowship,
1980-1981

**BAR AND COURT
ADMISSIONS**

1982, California

Mr. Richards has extensive experience representing the major
constituencies in bankruptcies, out-of-court workouts, and related litigation,
with an emphasis on debtor and creditors' committee representations in
large, complex reorganizations. He has written and lectured extensively on
insolvency and insolvency-related issues, and has served as director and
program committee chair for the Turnaround Management Association
Southern California chapter. He is a graduate of Oxford University (B.A.
1979; B.C.L. 1980) and was a Frank Knox Fellow at Harvard Law School
(1980-81), where he received his LL.M. He holds an AV Preeminent Peer
Rating, Martindale-Hubbell's highest recognition for ethical standards and
legal ability,and has been named a "Super Lawyer" in the field of Bankruptcy
& Creditor/Debtor Rights every year since 2007 in a peer survey conducted
by Law & Politics and the publishers of *Los Angeles* magazine, an honor
bestowed on only 5% of Southern California attorneys. Mr. Richards is
admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes (formerly one of the nation's largest
privately owned homebuilders); People's Choice Home Loan (formerly a
major national subprime lender and loan originator); Thorpe Insulation
Company (formerly one of the largest California-based installers and
distributors of insulation products); Peregrine Systems (major software
developer/distributor); Murray, Inc. (paper products); Precision Specialty
Metals

Creditors' committees: AMC Entertainment; Qintex Entertainment;
Weintraub Entertainment; Leisure Technology; First Capital Holdings; Loews
Cineplex

Bondholder & equity committees: Barry's Jewelers; Sun World

Jeremy V. Richards (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Trustees: Georges Marciano (Guess Jeans cofounder); Triad America Corporation; Oppenheimer Industries

Examiners: Metropolitan Mortgage (real estate investment and finance entity); DVI, Inc. (equipment financer)

Secured creditors in Meruelo Maddux Properties

Provides regular insolvency advice to a major Hollywood studio and other significant entertainment industry participants

Lead insolvency counsel to a national homebuilder in the successful out-of-court restructure of more than $400M of debt

## Professional Affiliations

Member, Board of Trustees, The Buckley School, Sherman Oaks, California

## Programs and Lectures

California Bankruptcy Forum (real estate bankruptcy issues); Turnaround Management Association (debtor-in-possession financing issues); Beverly Hills Bar Association (entertainment bankruptcy issues)





# Robert B. Orgel

Tel: 310.277.6910    |    rorgel@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Rutgers University (B.A.
1977)

University of California
School of Law, Los Angeles
(J.D. 1981)

**BAR AND COURT
ADMISSIONS**

1981, California

**CLERKSHIPS**

Judicial law clerk, Judge
Martin Pense (D. Hawaii
1981-82)

Mr. Orgel has had lead responsibility in chapter 11 cases representing public and private companies, creditors' committees, and trustees. Mr. Orgel also frequently consults with companies doing business with troubled businesses in and out of bankruptcy. Mr. Orgel is a graduate of Rutgers College and received his J.D. from UCLA. Mr. Orgel is a periodic lecturer on bankruptcy issues. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2005 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Orgel is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Monaco Coach; Candescent Technologies; Steel Heddle Manufacturing

Creditors/buyers: Farm Credit Bank of Texas; Biocon Limited; Levine Leichtman Capital Partners; QuickLogic

Creditors' committees: Movie Gallery; Roman Catholic Bishop of San Diego; Adelphia Communications ad hoc committee

Trustees: Estate Financial; Hiuka America Corporation; Triad Healthcare

## Professional Affiliations

Member, American Bankruptcy Institute and Advisory Board, ABI Annual West Coast Conference (2004 - 2010)

Robert B. Orgel (Cont.)

Member, American Bar Association and Chair, ABA Task Force on Health Care-Related Bankruptcy Issues (1995-98)

Member, State Bar of California and Business Law Section Franchise Law Committee (1992-94)





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Andrew W. Caine

Tel: 310.277.6910    |    acaine@pszjlaw.com

**EDUCATION**

Northwestern University
(B.A. 1980)

University of California
School of Law, Los Angeles
(J.D. 1983)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

**CLERKSHIPS**

Judicial extern, Arthur
Alarcon (9th Cir.)

Mr. Caine has had lead responsibility in litigation concerning a variety of business, bankruptcy, and commercial law issues, as well as the representation of debtors, trustees, creditors, and committees in chapter 11 reorganization cases. He handles matters in state and federal courts, with an emphasis on disputes tried in bankruptcy court, including avoidance actions and contested reorganization matters. Mr. Caine leads the firm's Avoidance Action and Claims Litigation practice group, has written numerous articles and often lectures nationally on bankruptcy and litigation, and is a Past President and former Chair and Vice President of Education of the American Bankruptcy Institute, the world's largest organization of insolvency professionals, with over 12,000 members. He is a member of the Registry of Mediators for the United States Bankruptcy Court for the District of Delaware, and a former member of the Los Angeles Superior Court panel of business law arbitrators. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical standards and legal ability, and was named a "Super Lawyer" in the field of Bankruptcy & Creditor/ Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Caine is a graduate of Northwestern University and received his J.D. from UCLA. Mr. Caine is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in Breed Technologies; AmeriServe Food Distribution; HomePlace of America, Inacom Corporation; TWA

Creditors' committee in Madison Associates, fka Pannell Kerr Foster

Litigation: Hilton Hotels and Bass Hotels

Andrew W. Caine (Cont.)

## Professional Affiliations

Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

Chair, 2004-2005, American Bankruptcy Institute (ABI)

President, 2002-2003, ABI

Vice President of Education, 1999-2001, ABI

Associate editor, *American Bankruptcy Institute Journal*

Executive editor, ABI Website Editorial Board

## Publications

Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey N. Pomerantz

Tel: 310.277.6910        |        jpomerantz@pszjlaw.com

**EDUCATION**

New York University (B.A. 1986)

New York University (J.D. 1989)

Phi Beta Kappa; Order of the Coif

**BAR AND COURT ADMISSIONS**

1989, California

Mr. Pomerantz is a member of the firm's management committee and is resident in its Los Angeles office. Mr. Pomerantz's practice includes representing companies, creditors' committees, and private equity funds in complex financial restructurings and merger-and-acquisition transactions both in and out of court. Mr. Pomerantz has particular expertise in restructurings in the restaurant and retail sectors. Mr. Pomerantz also has an active creditors' committee practice, having represented more than twenty creditors' committees during the last several years, including Circuit City. Mr. Pomerantz also frequently represents private equity funds in asset-acquisition transactions. His practice is generally focused on middle-market companies with annual revenues ranging from $50 - $300 million. Mr. Pomerantz serves on the Executive Committee of the American Bankruptcy Institute where he serves as the Vice President of Education. Mr. Pomerantz is a graduate of New York University (1986 Phi Beta Kappa), where he also received his J.D. (1989, Order of the Coif). He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in every year since 2009 in a peer survey conducted by Law & Politics and the publishers of Los Angeles magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Pomerantz has also been recognized as an outstanding lawyer by the preeminent publication *Chambers USA* every year since 2007.

## Representations

Chapter 11 debtors: CyberDefender, Robbins Brothers, Ocean Park Hotels, Retail Pro, Incentra Solutions, Inacom Corporation, Sunbelt Nursery Group, Cooker Restaurant Corporation, Martin Lawrence Limited Edition, Gingiss Group/Gary's Tuxedos, Breuner's Home Furnishings

Creditors' committees: Circuit City, Gas City, National Envelope, Souper Salad, Charlie Browns, PJCOMN Acquisition (Papa John's), Daphne's Greek Cafe, No Fear, S&K Famous Brands, Select Snacks/Jays Foods, Pike Nursery,

PACHULSKI
STANG
ZIEHL
&
JONES

Jeffrey N. Pomerantz (Cont.)

Airnet Communications, ISE Limited, Glazed Investments(Krispy Kreme),
Spectrum Restaurant Group, Mercury Plastics, Organized Living, Sega
Gameworks, Country Home Bakers, Lynx Golf, Bugle Boy Industries, Cimms,
Teardrop Golf Company, East Coast Bagel Company, Tom's Foods

## Professional Affiliations

Vice President-Education, American Bankruptcy Institute (2011-2013)

Member, American Bankruptcy Institute Executive Committee

Member, American Bankruptcy Institute Board of Directors

Co-chair, American Bankruptcy Institute Annual Southwest Bankruptcy
Conference (2004-2011)

Co-chair, American Bankruptcy Institute Bankruptcy Battleground West
(2002-2003)

## Programs and Lectures

American Bankruptcy Institute; Los Angeles Bankruptcy Forum; Financial
Lawyers Conference; Turnaround Managers Association; International
Conference of Shopping Centers

## Publications

Properly Structured Private Equity Fund Avoids Pension Withdrawal Liability
Pachulski Bulletin #11, December 2012

Delaware Bankruptcy Court Weighs in on Intercreditor Agreements
31 American Bankruptcy Institute Journal 14 (No. 6 July 2012), July 2012

"Committee's Action Plan: Organizing Itself and Retaining Counsel," in *The
Role of Creditors' Committee in Chapter 11 Bankruptcies* (Aspatore 2008)

"The Bare Necessities of Critical Vendor Motions -- It's a Jungle Out There,"
13 *Journal of Bankruptcy Law & Practice* 73 (2004)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Stanley E. Goldich

Tel: 310.277.6910    |    sgoldich@pszjlaw.com

**EDUCATION**

Trinity College (B.A. 1976).

Stanford University (J.D. 1979).

**BAR AND COURT ADMISSIONS**

1980, California

Mr. Goldich's legal practice primarily encompasses representation of debtors, creditors' committees, trustees and other parties in chapter 11 bankruptcy cases. He also regularly consults on conflicts and ethics issues in the firm's chapter 11 cases and is a former chair of the LACBA Ethics Committee, which he served on for over fifteen years. His current and recent matters include work as special plan counsel for the chapter 11 trustees in the jointly administered cases of Namco Capital and Ezri Namvar, representation of the liquidating trustee in the affiliated cases of People's Choice Home Loan, assistance in debtor and committee representations in the Solyndra and Digital Domain Media Group cases, and successful confirmation of a chapter 11 plan in an individual chapter 11 case involving a dozen unsecured lender guaranty claims totaling over $130 million. In addition to playing a lead role as debtor's counsel in many successful chapter 11 reorganizations and going-concern sales, Mr. Goldich's creditors' committee practice includes the chapter 11 proceedings of B.U.M. International and American Adventure, where committee-sponsored plans of reorganization were confirmed.

He is a graduate of Trinity College and received his J.D. from Stanford University Law School, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Goldich is admitted to practice in California and is a resident in our Los Angeles office.

## Programs and Lectures

Los Angeles County Bar Association, Strafford CLE, CLE International

PACHULSKI
STANG
ZIEHL
JONES

Stanley E. Goldich (Cont.)

## Publications

Plain Meaning Rules: Did BAPCPA Abolish the Absolute-Priority Rule?
31 American Bankruptcy Institute Journal No. 5 @ 34, June 2012

Coauthor with Richard Pachulski, "Representation of Affiliated Corporate
Entities in Chapter 11 Cases: Conflicts of Interest and Disclosure Issues," for
the 17th Annual California Bankruptcy Forum (May 13-15, 2005)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Linda F. Cantor

Tel: 310.277.6910    |    lcantor@pszjlaw.com

**EDUCATION**

University of Michigan (A.B., with high distinction, 1979)

University of Michigan (M.S.W. 1982)

University of Michigan (J.D., *cum laude*, 1987)

**BAR AND COURT ADMISSIONS**

1988, Illinois

1991, California

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving Company

Court-appointed receiver in Mazda and Kia Superstores

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores, Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

Linda F. Cantor (Cont.)

## Programs and Lectures

ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases);

ABI Southwest Bankruptcy Conference (post-confirmation/jurisdiction);

California Bankruptcy Forum (ethics matters)

## Publications

"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 *California Bankruptcy Journal* 225 (1991)



PACHULSKI
STANG
ZIEHL
JONES

# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Williams College; Columbia
University (B.A. 1979)

Benjamin N. Cardozo School
of Law (J.D., *cum laude*,
1982)

Order of Barristers; National
Moot Court Team

**BAR AND COURT
ADMISSIONS**

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in
particular insolvency and coverage matters for primary, reinsurance, and
excess carriers. He has had substantial experience in representing clients in
coverage disputes with state guaranty associations, including, for example,
those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at
trial on behalf of Fremont General in a suit brought by the Bank of New York
over workers compensation deposits. He also obtained dismissals for the
same client in litigations brought by the California Insurance Commissioner.
On behalf of his Superior National client, he settled a reinsurance fraud
dispute with a "walk-away." In the course of his firm's representation of
Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on
complex reinsurance and insurance defense issues arising in the bankruptcy
regarding the debtor's captive, and successfully implemented a mandatory
mediation program in the bankruptcy court to maximize the opportunity for
a premium refund to be paid to the debtor. Mr. Nasatir has also been
involved in similar capacities for the trustee of a bankrupt American
subsidiary of a Japanese scrap metal company and for Breed Technologies
in its bankruptcy. In addition to handling coverage issues on primary
insurance and reinsurance agreements, Mr. Nasatir has represented
policyholders in coverage disputes, including D & O coverage litigation with
National Union Fire Insurance Company of Pittsburgh, Pa. and other similar
carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia
College, and Cardozo School of Law. In 2006, he was named a Southern
California Super Lawyer. Mr. Nasatir is admitted to practice in New York and
California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

PACHULSKI
STANG
ZIEHL
&
JONES

## Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

## Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

## Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

## Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910 | jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including
bankruptcy litigation. He also has extensive experience in state and federal
court appeals. He is a graduate of New College in Sarasota, Florida, and
received his J.D. from Harvard Law School. Mr. Hunter is admitted to
practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming
Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Ellen M. Bender

Tel: 310.277.6910    |    ebender@pszjlaw.com

**EDUCATION**

University of Notre Dame
(B.A., *summa cum laude,*
1979)

University of California
School of Law, Los Angeles
(J.D. 1983)

**BAR AND COURT
ADMISSIONS**

1984, California

Ms. Bender has experience in all aspects of business and commercial litigation for domestic and foreign clients. She serves as principal counsel in California to FUJIFILM North America Corporation and its subsidiaries in general commercial litigation matters as well as employment matters, including wrongful termination and discrimination actions. Ms. Bender has also represented a variety of banking and other business clients in both commercial litigation and employment matters: contract claims: business-tort actions: real-estate litigation: partnership disputes, unfair-competition actions, and class-action lawsuits, including WARN Act actions. Ms. Bender is a graduate of the University of Notre Dame and received her J.D. from UCLA. Ms. Bender is admitted to practice in California and is a resident in our Los Angeles office.





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Daryl G. Parker

Tel: 310.277.6910    |    dparker@pszjlaw.com

**EDUCATION**

Stanford University (B.A., with distinction, 1966)

Stanford Law School (J.D. 1969)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

1970, California

Mr. Parker practices in the area of complex commercial, business, and real estate litigation and transactions, including business-entity formation. He also has extensive experience in all aspects of maritime law, including litigation and transactions involving international cargo shipment and sales, bills of lading and letters of credit, ship mortgages, and ship sales. He has worked on a number of real estate insolvency cases and loan workouts involving developers and homebuilders, dealing with loans, deeds of trust, and priority issues. Mr. Parker has also assisted landlords and tenants where an actual or threatened tenant insolvency was involved. Mr. Parker is a graduate of Stanford University (A.B. with distinction; JD) and a member of Phi Beta Kappa. He is admitted to practice in California, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Parker is a member of the American Association for the Advancement of Science and the Maritime Law Association of the United States and is a resident of our Los Angeles office.

## Professional Affiliations

Member, American Association for the Advancement of Science

Member, Maritime Law Association of the United States





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Steven J. Kahn

Tel: 310.277.6910    |    skahn@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Harry Hochman

Tel: 310.277.6910    |    hhochman@pszjlaw.com

**EDUCATION**

University of Michigan (A.B.
with high distinction 1982)

University of California at
Los Angeles (J.D. 1987)

**BAR AND COURT
ADMISSIONS**

California, 1987

**CLERKSHIPS**

Law clerk, Judge William J.
Rea (C.D. Cal. 1987-89)

Judicial extern, Judge
William Matthew Byrne, Jr.
(C.D. Cal. 1986)

Mr. Hochman is experienced in both litigation and bankruptcy practice. He handles business litigation and appeals in federal and state courts, and has represented committees, debtors, trustees, and creditors in bankruptcy cases. He is a graduate of the University of Michigan and received his law degree from the UCLA School of Law, where he was editor-in-chief of the *UCLA Pacific Basin Law Journal*. He served as a federal law clerk to the Hon. William J. Rea and as a judicial extern to the Honorable Wm. Matthew Byrne, Jr. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Hochman is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit); *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court); *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit); and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

## Reported Cases

*In re Future Media Productions, Inc.*, 530 F.3d 1178 (9th Cir. 2008)

*In re GC Companies, Inc.*, 298 B.R. 226 (D. Del. 2003)

*In re General Teamsters, Warehousemen and Helpers Union, Local 890*, 265 F.3d 869 (9th Cir. 2001)

*In re DAK Industries, Inc.*, 66 F.3d 1091 (9th Cir. 1995)

Harry Hochman (Cont.)

---

*In re Gordon*, 988 F.2d 1000 (9th Cir. 1993)





PACHULSKI
STANG
ZIEHL
&
JONES

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs. Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Shirley S. Cho

Tel: 310.277.6910    |    scho@pszjlaw.com

**EDUCATION**

University of California,
Berkeley (B.A., *magna cum
laude*, 1994)

University of California,
Hastings College of the Law
(J.D. 1997)

**BAR AND COURT
ADMISSIONS**

California, 1997

New York, 2002

**CLERKSHIPS**

Law clerk, Judge John E.
Ryan (Bankr. C.D. Cal.
1997-98)

Ms. Cho specializes in representing companies in financial distress; secured
and unsecured creditors; bondholders; and purchasers of assets out of
bankruptcy, including stalking-horse bidders, in chapter 11 proceedings as
well as out-of-court negotiations. Ms. Cho has represented some of the
largest companies in America in connection with their corporate
restructuring efforts in industries including homebuilding, retail,
manufacturing, wholesale distribution, mortgage, finance, and healthcare,
and has counseled companies dealing with mass tort liabilities. She has
written and lectured extensively on insolvency issues and is admitted to
practice before the Ninth Circuit Court of Appeals.

She is a graduate of UC Berkeley and received her J.D. from Hastings
College of the Law. Ms. Cho is a member of the California and New York
bars, and a resident of our Los Angeles office.

## Representations

Chapter 11 debtors: American Suzuki; CyberDefender Corporation; Rhodes
Homes; William Lyon Homes; Solyndra

Creditors' committees: Martifer Solar; Orchard Supply Hardware Stores;
Rodeo Creek Gold; Contract Research Solutions; Alethia Research &
Management; Nevada Cancer Institute; Coach America; Palm Harbor
Homes; CB Holdings (Charlie Brown's); Souper Salad/Grandy's; ISE
Corporation; MMFX Corporation; Gas City; The Walking Company; S&K
Famous Brands; Fleetwood Enterprises; Daphne's Greek Cafe

DIP lender: New Century Financial Corporation ($150 million credit facility)

Asset purchaser for steering division of Delphi Corporation (estimated value
$700 million)

Shirley S. Cho (Cont.)

## Professional Affiliations

Board member, Asian Americans Advancing Justice (fka Asian Pacific American Legal Center)

Executive Advisory Board Member, American Bankruptcy Institute Bankruptcy Battleground West

Cochair, American Bankruptcy Bankruptcy Battleground West (2014)

## Programs and Lectures

American Bar Association

## Publications

Trustees: When Retaining Counsel, Don't Forget About Special Counsel 23 Journal of the National Association of Bankruptcy Trustees 22 (No. 3 Fall 2013)

Delaware Bankruptcy Court Weighs in on Intercreditor Agreements 31 American Bankruptcy Institute Journal 14 (No. 6 July 2012), July 2012

"Chapter 11 Bankruptcy After BAPCPA - A Closer Look at Critical Trade, Exclusivity, and Dismissal/Conversion," 63 *Consumer Finance Law Quarterly Report* (Spring/Summer 2009)

Coauthor, *A Comparison Shopping Guide for 363 Sales* (ABI 2009)

Coauthor, "*Clear Channel* Muddies the Waters of Section 363(m) Mootness Protection," 22 *Bankruptcy Strategist* 1 (No. 2 Dec. 2008)

"The Intersection of Critical Vendor Orders and Bankruptcy Code Section 503(b)(9)," 29 *California Bankruptcy Journal* 1 (2007)

"The Southern District of New York Adds Its Two Cents to the *Catapult* Debate," 4 *ABI Technology & Telecommunications Committee Newsletter* (No. 2 June 2007)

"A Closer Look at Critical Trade; Exclusivity; and Dismissal/Conversion," published in materials for American Bar Association Annual Meeting (2006)

"The Danger Zone: Fiduciary Duty Issues Impacting Directors and Officers in the Zone of Insolvency and Beyond," published in materials for Strategies for Distressed Companies Conference (CLE Int'l Nov. 2001)

"What To Do When Your Payor Goes Under," published in materials for American Hospitals & Health Systems Law Institute Conference (2000)

"Continuing Economic Reform in the People's Republic of China: Bankruptcy Legislation Leads the Way," 19 *Hastings International & Comparative Law Review* 739 (1996)

Coauthor, "U.S.-Canadian Cross-Border Insolvencies -- A Survey of Recent Ancillary Proceedings," published in materials for Canadian-American

Shirley S. Cho (Cont.)

Symposium on Cross-Border Insolvency Law (ABI Feb. 2005)

Coauthor, "A Model for Canadian Cross-Border Insolvency: *Core-Mark International, Inc.*," 22 *Bankruptcy Strategist* 1 (No. 6 Apr. 2005)

Coauthor, "The Zone of Insolvency: When Has a Company Entered Into It and, Once There, What Are the Board's Duties?" published in materials for Bankruptcy 2002: Views From the Bench (ABI 2002)





919 North Market Street
17th Floor
Wilmington, DE 19801

# James E. O'Neill

Tel: 302.778.6407        |        joneill@pszjlaw.com

**INDUSTRIES**

Mass Tort Cases

**EDUCATION**

Georgetown University (B.S. 1982)

Villanova University (J.D. 1985)

**BAR AND COURT ADMISSIONS**

1985, Pennsylvania

2001, Delaware

Mr. O'Neill has extensive experience in all aspects of bankruptcy work, including representation of debtors, unsecured creditors, and creditors' committees in chapter 11 cases. Mr. O'Neill served on the panel of chapter 7 trustees for the districts of Delaware, New Jersey, and the Eastern District of Pennsylvania. Mr. O'Neill is a former member of the board of directors of the Consumer Bankruptcy Assistance Project, a nationally recognized nonprofit organization that provides pro bono legal services. He also assisted in the development of an alternative dispute resolution system for the Bankruptcy Court in the Eastern District of Pennsylvania. Mr. O'Neill is a graduate of Georgetown University and received his J.D. from Villanova University Law School. He is admitted to practice in Pennsylvania and Delaware, and is a resident in our Delaware office.

## Representations

Creditors' committees: Flying J; Magna Entertainment

Chapter 11 debtors with asbestos mass tort issues: Federal-Mogul Global; W.R. Grace; Flintkote





# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Swarthmore College (B.A.
1991)

University of California, Los
Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT
ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, landlords, asset purchasers, and committees in chapter 11 cases throughout the country. Mr. Dulberg has served as lead counsel for several large debtors, including Z Gallerie (reorganization of national home furnishings retailer; 2010 Winner "Chapter 11 Reorganization of the Year" - *The M&A Advisor* and 2010 Winner "Turnaround of the Year" - *Turnaround Management Association*), Barbeques Galore (the world's largest specialty barbeque retailer), People's Choice Home Loan (formerly a major national subprime loan originator), and The Parent Company / eToys (a leading commerce, content, and new media company). He was co-counsel in Contessa Foods, a food processor and retailer of frozen seafood products, which was deemed "Transaction of the Year, Mid-Size Company" by the Turnaround Management Association. Mr. Dulberg has also represented creditors' committees in Jays Foods, Pike Nursery and Sega GameWorks, among others. He has handled numerous out-of-court and commercial matters, including a wide variety of sales, and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters. Mr. Dulberg is a graduate of Swarthmore College and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. In 2010, 2011 and 2012, he was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Dulberg is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Z Gallerie; The Parent Company; Barbeques Galore; People's Choice Home Loan; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies; Track 'n Trail

Jeffrey W. Dulberg (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

Creditors' committees: Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee); No Fear

Secured creditors in Meruelo Maddux Properties

Creditors/landlord representations: The Sylmark Group, Mid-Valley Properties

## Professional Affiliations

Member, Turnaround Management Association

Member, American Bankruptcy Institute

Member, California Bankruptcy Forum

## Programs and Lectures

American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

919 North Market Street
17th Floor
Wilmington, DE 19801

# Scotta E. McFarland

Tel: 310.277.6910   |   Tel: 302.652.4100   |   smcfarland@pszjlaw.com

**EDUCATION**

University of North Texas
(B.S. Ed. 1969)

Southern Methodist
University (J.D. 1980)

**BAR AND COURT
ADMISSIONS**

1980, Texas (inactive)

1993, California

2002, Delaware

Scotta McFarland is a bankruptcy attorney with over thirty years' experience representing debtors, creditors' committees, secured creditors, trustees, lessors, lessees, equity holders, and purchasers of assets in both chapter 11 cases and out-of-court restructurings. Ms. McFarland received her BSEd from the University of North Texas and her JD from Southern Methodist University. She is admitted to practice in Texas (inactive), California and Delaware. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability.

Prior to joining the firm, Ms. McFarland's practice primarily involved representing creditors' committees and banks in reorganizations of oil and gas companies, both in and out of court, and representing financial institutions and insurance companies in real estate chapter 11 cases. In many of these matters, Ms. McFarland served as lead attorney in trials conducted in bankruptcy courts.

After joining the firm, Ms. McFarland practiced in the firm's Wilmington, Delaware office for six years. Since 2007, Ms. McFarland has practiced in the firm's Los Angeles office. Since joining the firm, she has concentrated her practice in the representation of large corporate debtors in a variety of industries, including retail, real estate, manufacturing, technology, healthcare, and food distribution. Ms. McFarland has advised clients regarding and assisted with the preparations for filing chapter 11 cases, advised debtors regarding operation of a business in chapter 11, negotiated and documented settlements with major creditors, second chaired the chapter 11 reorganizations of substantial retail debtors, participated in the reorganization of a company burdened with asbestos lawsuits, participated in the representation of nursing homes and an acute-care hospital and managed the process of objecting to hundreds of claims in various cases.

Scotta E. McFarland (Cont.)

PACHULSKI
STANG
ℰ ZIEHL
JONES

## Representations

Chapter 11 debtors: Harnischfeger Industries/Joy Global; Covad
Communications; Fleming Distribution; HomePlace of America; Copelands'
Enterprises; Peregrine Systems; Empire Land; Thorpe Insulation; Pacific
Energy Resources; People's Choice Home Loan; Z Gallerie; Alert Cellular;
Specialty Trust; Victor Valley Community Hospital

## Programs and Lectures

Southern Methodist University Bankruptcy Law Institute; East Texas State
University; California Bankruptcy Forum; American Land Title Association,
Lender's Counsel Group; Los Angeles County Bar Association Real Estate
Section

## Publications

Author, "Waiver of Bankruptcy Rights in Workout Agreements," *Probate &
Property* (Nov.Dec. 1984)

Author, "Jurisdictional Stumbling Blocks," in *Southern Methodist University
Bankruptcy Law Institute—Representing Debtors in Bankruptcy—Practice
Strategies* (Matthew Bender 1990).

Author, "Attorneys and Experts: The Perfect Couple," in *Southern Methodist
University Bankruptcy Law Institute—Representing Debtors in Bankruptcy—
Litigating in the Bankruptcy Court* (Matthew Bender 1989).

PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Gina F. Brandt

Tel: 310.277.6910    |    gbrandt@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1972)

University of Southern
California (J.D. 1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Ms. Brandt specializes in business and commercial litigation, including bankruptcy litigation. She has extensive experience in electronic discovery for large corporate entities. Ms. Brandt is a graduate of UCLA and earned her J.D. at USC. Ms. Brandt is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Catholic diocese tort litigant committees; Lehman SunCal; Inacom Communications





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

**INDUSTRIES**

Food Services/Hospitality

**EDUCATION**

University of California at
Los Angeles (B.A. 1988)

Loyola Law School, Los
Angeles (J.D. 1991)

**BAR AND COURT
ADMISSIONS**

1991, California

**CLERKSHIPS**

Law clerk, Judge David N.
Naugle (Bankr. C.D. Cal.)

Mr. Pomerantz has substantial experience representing debtors, unsecured
creditors, secured creditors, trustees, and creditors' committees in chapter
11 reorganization cases, chapter 7 cases, and in related litigation in both
state and federal court. Mr. Pomerantz also has an active creditors'
committee practice, having represented the creditors' committees in Glazed
Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire
Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on
middle-market companies with annual revenues ranging from $25 - $300
million. Mr. Pomerantz frequently speaks and writes for various national
credit associations, including Credit Research Foundation and the National
Association of Professional Employer Organizations. Mr. Pomerantz is a
graduate of UCLA and received his J.D. from Loyola Law School in Los
Angeles. Mr. Pomerantz is admitted to practice in California, and is a
resident in our Los Angeles office.

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy
Kreme); Empire Beef; Souper Salad; Commissary Operations

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions;
Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster
& Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized
Living; Bugle Boy Industries

## Programs and Lectures

Credit Research Foundation, National Ass'n of Professional Employer
Organizations (NAPEO), National Association of Credit Management
(NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue
Management Group), Credit Managers Ass'n (CMA)

Jason S. Pomerantz (Cont.)

PACHULSKI
STANG
ℰ ZIEHL
JONES

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005).





# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Nina L. Hong

Tel: 310.277.6910    |    nhong@pszjlaw.com

**EDUCATION**

Columbia College (B.A.,
*summa cum laude*, 1993)

Columbia University School
of Law (J.D. 1996)

Phi Beta Kappa; Omicron
Delta Epsilon; Harlan Fiske
Stone Scholar

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Hong specializes in a variety of business transactions and corporate governance matters, including formation and governance of business entities, debt and equity financings, mergers and acquisitions, venture capital investments, corporate restructurings, and compliance with federal and state securities laws. She has also advised clients in acquisitions of assets from distressed companies. She represents private and public companies in both domestic and international business transactions, including cross-border transactions involving Chinese companies. Ms. Hong is an author and speaker on a variety of legal issues, including developments in California and Delaware corporate law. She is a graduate of Columbia University, where she also received her J.D. She is fluent in Mandarin. Ms. Hong is admitted to practice in California and is a resident in our Los Angeles office.

## Professional Affiliations

Board of Governors,Southern California Chinese Lawyers Association (2013-)

Vice chair, State Bar of California Business Law Section Corporations Committee (2007-2008; member, 2004-2008)

Member, State Bar of California Business Law Section Partnerships and Limited Liability Companies Committee (2010-)

Member, Inter-Pacific Bar Association

## Programs and Lectures

Co-lecturer, "The New LLC Act: Life After Beverly Killea," UCLA Faculty Center CEB Presentation (November 2013)

PACHULSKI

STANG

ZIEHL

JONES

Nina L. Hong (Cont.)

Co-lecturer, "Hot Topics in Business Tax and Fiduciary Duties of Managers of Insolvent Limited Liability Companies," Teleseminar for State Bar of California Business Law Section (May 2012)

"Recent Corporate Law Developments," State Bar of California 80th Annual Meeting (Sept. 2007)

## Publications

Contributing editor, *Handbook for Incorporating a Business in California* (State Bar of California 2006)

Coauthor, "Selected Developments in Corporate Law," *Business Law News* 3 (State Bar of California Annual Review 2007)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Robert M. Saunders

Tel: 310.277.6910   |   rsaunders@pszjlaw.com

## EDUCATION

State University of New York
at Buffalo (B.A. 1980)

University of Chicago (J.D.
1983)

## BAR AND COURT
ADMISSIONS

1984, New York

1995, Florida

2003, California

Mr. Saunders is an accomplished bankruptcy and transactional attorney with broad national practice experience. His range and depth of expertise includes chapter 11 reorganizations and sales, out-of-court workouts, debt/equity financings, corporate and real estate transactions, entity structure and governance strategies, employee and union matters, and litigation. He represents debtors, committees, creditors, acquirers, trustees, and examiners in bankruptcy cases. He counsels lenders and borrowers in restructuring troubled domestic and international debt and equity investments, and structures new money transactions to reduce bankruptcy risk.

He has extensive experience litigating and negotiating with governmental agencies, including the United States Environmental Protection Agency (EPA) and the Pension Benefit Guaranty Corporation (PBGC). He litigated and negotiated a hard-fought settlement of over $3.2 billion in Superfund claims with the EPA and major paper makers resulting in no liability for our paper making client, and drafted and confirmed a contested chapter 11 plan (and resolved appeals), providing meaningful distributions to the client's creditors. He also settled claims, and negotiated the assumption of retiree plans with the PBGC and unions, resolving pension and retiree benefit liabilities in three mega-chapter 11 cases.

Mr. Saunders has negotiated and closed billions of dollars of debt, equity, and municipal financings for lenders, investors and borrowers. He counsels financial clients investing in complex commercial real-estate projects and private companies. As a title agent in Florida, he wrote multi-million dollar policies to facilitate real estate closings. He also successfully closed the first issue of stripped mortgage- backed securities issued by a federally chartered mortgage association and the first issue of uncertificated tax-exempt securities by a state.

Mr. Saunders is a 1983 graduate of the University of Chicago Law School. He is admitted in California, New York and Florida.

Robert M. Saunders (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Debtors: American Tissue; Brooks Fashion Stores; Decorative Surfaces; E-II Holdings; Freedom Forge; Plainwell; Prime Hospitality; Telogy; Barbeques Galore; Empire Land; Ownlt Mortgage Solutions; People's Choice Home Loan; Dana Corporation; Foss Manufacturing; Lansdale; Pacific Energy; Copeland's Enterprises; Fleming Distribution; Focal Communications

Creditors' committees: AM International; Crescent Jewelers; Warmus; Movie Gallery/Hollywood Video

Bidders/acquirers in A.H. Robins; America West; Scovill Fasteners

Lender/landlord in Federated Department Stores

Equity in TransAtlantic

PACHULSKI
STANG
ZIEHL
JONES

# Erin Gray

Tel: 310.277.6910   |   egray@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

Erin Gray has been practicing bankruptcy law since 1991. She received a
B.A. in Humanities from the University of Texas at Austin in 1987 and a J.D.
from the University of Texas School of Law in 1991. While at the University
of Texas, she was a member of Phi Beta Kappa, Order of the Coif, and the
Chancellor's Honor Society and was also an associate editor on the *Texas
Law Review*. Ms. Gray is also a magazine and newspaper columnist and a
singer-songwriter whose original music is part of the Teaching Tolerance
Library at the Southern Poverty Law Center.

## Representations

**EDUCATION**

University of Texas at Austin
(B.A.)

University of Texas School of
Law (J.D.)

**BAR AND COURT
ADMISSIONS**

California

Creditors' committees: Freedom Communications; Christian Brothers
Institute; Archdiocese of Milwaukee

Chapter 11 debtors: Mesa Air Group; S&B Surgery Center; Solyndra, Pacific
Energy Resources

Chapter 11 trustee: Georges Marciano

## Publications

Recent Developments in Avoidance Actions
Best of ABI 2012: The Year in Business Bankruptcy
December 2012

Coauthor with Laura Davis Jones, "Recent Developments in Avoidance
Actions," in ***Best of ABI 2012: The Year in Business Bankruptcy*** (ABI)





150 California Street
15th Floor
San Francisco, CA
94111-4500

# Gail S. Greenwood

Tel: 415.263.7000    |    ggreenwood@pszjlaw.com

**EDUCATION**

Amherst College (B.A., *magna cum laude*, 1988)

University of California School of Law, Los Angeles (J.D. 1993).

**BAR AND COURT ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over fifteen years of civil litigation and bankruptcy experience, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in defense of multi-million dollar preference and fraudulent transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever changing private entities and state-court claims for commercial lender liability and breach of fiduciary duty against a large national bank. Ms. Greenwood is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She is admitted to practice in California and is a resident of our San Francisco office.

## Representations

Liquidating trustees: Old T.B.R. f/k/a The Billing Resource, dba Integretel; Humboldt Creamery

Chapter 11 debtor Heller Ehrman LLP

## Professional Affiliations

Member, International Women's Insolvency & Restructuring Confederation (IWIRC)





919 North Market Street
17th Floor
Wilmington, DE 19801

# Timothy P. Cairns

Tel: 302.778.6443    |    tcairns@pszjlaw.com

---

**EDUCATION**

Mount Olive College (B.S. 1997)

William & Mary School of Law (J.D. 2002)

**BAR AND COURT ADMISSIONS**

2002, Delaware

Timothy Cairns represents debtors, chapter 11 trustees, and creditors' committees in chapter 11 bankruptcy proceedings. He received a B.S. from Mount Olive College and his J.D. from William & Mary School of Law. Mr. Cairns is admitted to practice in Delaware, and is a resident of our Delaware office.

## Representations

Chapter 11 debtors: Champion Enterprises; Luna Innovations; Latham Manufacturing

Chapter 15 debtors: Mega Brands

Creditors' committees: Smurfit-Stone; Premier International Holdings

Noteholders' committees: Linens Holdings; Accuride Corporation





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Gillian N. Brown

Tel: 310.277.6910    |    gbrown@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A., with honors,
1994)

Boalt Hall School of Law,
University of California,
Berkeley (J.D. 1999)

Phi Beta Kappa; Alumni
Scholar

**BAR AND COURT
ADMISSIONS**

1999, California

2008, Washington, D.C.

2010, New York

**CLERKSHIPS**

Law clerk, Judge William M.
Hoeveler (S.D. Fla.
1999-2000)

Ms. Brown has litigated matters in California state courts, federal district courts, and federal bankruptcy courts. She is a graduate of the University of California at Berkeley and attended the Centro Studi della Boston University in Padova, Italy. At Boalt Hall School of Law, she was a notes & comments editor for the *California Law Review* and book review editor for the *Berkeley Women's Law Review.*

Ms. Brown's practice includes representing clients in general business litigation, including contract disputes, business tort litigation, and unfair competition actions. She has also prosecuted and defended class actions and complex litigation, defended employees and employers in employment discrimination matters, and represented both debtors and creditors' committees in bankruptcy litigation. Since 2004, Ms. Brown has represented sex abuse survivors in bankruptcy cases involving the Roman Catholic Church. Ms. Brown has been named a "Southern California Super Lawyers Rising Star" every year from 2004 - 2008. She is fluent in Italian.

Ms. Brown is a resident in our Los Angeles office.

## Representations

Business litigation: FUJIFILM Holdings America Corporation; El Dorado Hills Joint Venture

Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

Bankruptcy litigation: successful trial verdict in excess of $2 million in *Mortgage Lenders Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); trial counsel in successful litigation finding investment pool assets worth $120 million to be property of the chapter 11 estate, *Official Committee v. Catholic Diocese of Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135 (Bankr. D. Del. 2010); Hilton Hotels Corporation

Gillian N. Brown (Cont.)

Committees of sex abuse survivors: Catholic Diocese of Spokane; Diocese of Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon Province; Catholic Bishop of Northern Alaska; Catholic Diocese of Wilmington; Archdiocese of Milwaukee

## Professional Affiliations

Member, American Bar Association Electronic Discovery Working Group (2011 - )

Board of Directors, Boalt Hall Alumni Association (2010 - )

Advisory Board, Western Center on Law & Poverty (2007 - )

Member, International Women's Insolvency and Restructuring Confederation

Board of Directors, Beverly Hills Bar Foundation (2011- )

## Publications

E-Discovery Issues
Business Credit, October 2008

PACHULSKI
STANG
ℰ ZIEHL
JONES



# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern
California (J.D. 2006).

**BAR AND COURT
ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and
international business reorganization and restructuring matters, including
the representation of debtors in possession, chapter 11 trustees, creditors'
committees, and institutional creditors acting in various capacities. Ms.
Mackle has also been involved in various bankruptcy litigation matters. She
is a graduate of Duke University and received her J.D. from University of
Southern California where she was a member of the *Southern California
Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# EXHIBIT C

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number **106184**        **47516  00003**        **JWD**

JWD

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,497,237.17 |
| A/R Adjustments | -$10,005.50 |
| Net balance forward | $1,487,231.67 |

Re:   Chapter 7

**Statement of Professional Services Rendered Through**        **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Bankruptcy Litigation [L430]** | | | |
| 12/30/13 | JWD | Follow up research re conversion issues | 0.60 | 675.00 | $405.00 |
| 12/31/13 | RMP | Prepare for and participate on Committee call. | 1.20 | 995.00 | $1,194.00 |
| 12/31/13 | RMP | Telephone conference with Weiss regarding conversion. | 0.50 | 995.00 | $497.50 |
| 12/31/13 | RMP | Telephone conference with Gottlieb regarding case issues and history. | 1.90 | 995.00 | $1,890.50 |
| 12/31/13 | RMP | Various telephone conferences with Ross regarding conversion issues. | 1.20 | 995.00 | $1,194.00 |
| 12/31/13 | RMP | Review and respond to emails from Landau regarding conversion. | 0.40 | 995.00 | $398.00 |
| 12/31/13 | RMP | Telephone conference with and emails with Gubner regarding conversion. | 0.40 | 995.00 | $398.00 |
| 12/31/13 | SJK | Review docket report regarding new filings. | 0.10 | 775.00 | $77.50 |
| 12/31/13 | SJK | Insert declaration references into motion to convert/appoint. | 0.70 | 775.00 | $542.50 |
| 12/31/13 | SJK | Review Debtor counsel response to questions and R. Pachulski reply. | 0.20 | 775.00 | $155.00 |
| 12/31/13 | SJK | Proof inserts into motion. | 0.20 | 775.00 | $155.00 |
| 12/31/13 | SJK | Memo to J. Dulberg regarding references to Dulberg Declaration in motion. | 0.30 | 775.00 | $232.50 |
| 12/31/13 | SJK | Participate in Committee call regarding recent developments; going forward. | 1.10 | 775.00 | $852.50 |
| 12/31/13 | SJK | Review memo from R. Landau regarding Miller-Allen issues. | 0.10 | 775.00 | $77.50 |
| 12/31/13 | LAF | Legal research re: Conversion from chapter 7 to 11. | 0.50 | 295.00 | $147.50 |
| | | **Task Code Total** | **9.40** | | **$8,217.00** |

**Invoice number  106184**         47516   00003                              **Page  2**

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 12/31/13 | JJK | Review docket re: trustee appointment, mtn. to convert, etc. | 0.10 | 645.00 | $64.50 |
| 12/31/13 | JWD | Prepare for Committee call | 0.50 | 675.00 | $337.50 |
| 12/31/13 | JWD | Attend Committee call | 1.00 | 675.00 | $675.00 |
| 12/31/13 | SJK | Review memos from Trustee and Debtor counsel regarding transition meeting scheduling. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **1.70** | | **$1,154.50** |

### Comp. of Prof./Others

| | | | | | |
|---|---|---|---|---|---|
| 12/31/13 | RMP | Review Grobstein's fee statements. | 0.20 | 995.00 | $199.00 |
| 12/31/13 | JWD | Review Grobstein fee apps | 0.30 | 675.00 | $202.50 |
| 12/31/13 | SJK | Review memo from J. Dulberg regarding Grobstein fee statements. | 0.10 | 775.00 | $77.50 |
| 12/31/13 | SJK | Review memos from J. Dulberg and Trustee regarding fee drawdown by Grobstein. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **0.70** | | **$556.50** |

### Operations [B210]

| | | | | | |
|---|---|---|---|---|---|
| 12/31/13 | SJK | Review memo from R. Pachulski to Debtor counsel regarding questions relating to employees and conversion. | 0.10 | 775.00 | $77.50 |
| | | **Task Code Total** | **0.10** | | **$77.50** |

|  |  |  |  |
|---|---|---|---|
| | **Total professional services:** | 11.90 | **$10,005.50** |

## Costs Advanced:

| | | | |
|---|---|---|---|
| 12/30/2013 | CC | Conference Call [E105]  AT&T Conference Call, JWD | $9.39 |
| 12/30/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/30/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 12/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/30/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/30/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/30/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**Invoice number  106184**      47516   00003                              **Page  3**

| | | | |
|---|---|---|---:|
| 12/30/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 12/30/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 12/30/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/30/2013 | WL | 47516.00002 Westlaw Charges for 12-30-13 | $543.56 |
| 12/31/2013 | CC | Conference Call [E105] AT&T Conference Call, JWD | $27.68 |
| 12/31/2013 | PAC | Pacer - Court Research | $1,300.20 |
| 12/31/2013 | WL | 47516.00002 Westlaw Charges for 12-31-13 | $462.54 |

Total Expenses:                                                        **$2,363.27**


### *Summary:*

| | |
|---|---:|
| Total professional services | $10,005.50 |
| Total expenses | $2,363.27 |
| **Net current charges** | $12,368.77 |
| | |
| Net balance forward | $1,487,231.67 |
| | |
| **Total balance now due** | $1,499,600.44 |


| | | | | |
|---|---|---:|---:|---:|
| JJK | Kim, Jonathan J. | 0.10 | 645.00 | $64.50 |
| JWD | Dulberg, Jeffrey W. | 2.40 | 675.00 | $1,620.00 |
| LAF | Forrester, Leslie A. | 0.50 | 295.00 | $147.50 |
| RMP | Pachulski, Richard M. | 5.80 | 995.00 | $5,771.00 |
| SJK | Kahn, Steven J. | 3.10 | 775.00 | $2,402.50 |
| | | 11.90 | | $10,005.50 |

**Invoice number  106184**          47516   00003                                    **Page   4**

## Task Code Summary

|     |                              | Hours | Amount |
|-----|------------------------------|-------|--------|
| BL  | Bankruptcy Litigation [L430] | 9.40  | $8,217.00 |
| CA  | Case Administration [B110]   | 1.70  | $1,154.50 |
| CPO | Comp. of Prof./Others        | 0.70  | $556.50 |
| OP  | Operations [B210]            | 0.10  | $77.50 |
|     |                              | 11.90 | $10,005.50 |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $37.07 |
| Pacer - Court Research | $1,300.20 |
| Reproduction/ Scan Copy | $19.90 |
| Westlaw - Legal Research [E106 | $1,006.10 |
| | $2,363.27 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **106185**          **47516  00003**          **JWD**

JWD

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $1,499,600.44 |
| A/R Adjustments | -$425,365.27 |
| Net balance forward | $1,074,235.17 |

Re:   Chapter 7

**Statement of Professional Services Rendered Through**          **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 01/01/14 | SJK | Review memo from J. Dulberg to Trustee regarding turnover issues. | 0.10 | 795.00 | $79.50 |
| 01/02/14 | SEG | Review Jeffrey W. Dulberg emails re attorney trust account funds and review research re liens of attorneys and emails to Jeffrey W. Dulberg re same. | 0.70 | 850.00 | $595.00 |
| 01/02/14 | SEG | Review Jeffrey W. Dulberg email re financial advisor lien and review research re CA UCC and emails to Jeffrey W. Dulberg re same. | 0.30 | 850.00 | $255.00 |
| 01/02/14 | JWD | Review further issues re retainers | 0.70 | 695.00 | $486.50 |
| 01/02/14 | JWD | Advise trustee re cash in retainers and in banks | 0.50 | 695.00 | $347.50 |
| 01/02/14 | JWD | Research and review issues re attorney lien rights and retainers | 2.20 | 695.00 | $1,529.00 |
| 01/02/14 | SJK | Review memos from Trustee, H. Grobstein regarding retainer issues. | 0.20 | 795.00 | $159.00 |
| 01/06/14 | JWD | Review H. Grobstein report re reconstruction | 0.40 | 695.00 | $278.00 |
| 01/08/14 | JWD | Emails re collecting funds for trustee | 0.10 | 695.00 | $69.50 |
| 01/08/14 | JWD | Emails re insurance review | 0.10 | 695.00 | $69.50 |
| 01/09/14 | JWD | Finalize correspondence to trustee Debtors' re professional retainers and multiple follow up emails re same | 0.50 | 695.00 | $347.50 |
| 01/09/14 | JWD | Draft email to R Landau re retainers | 0.20 | 695.00 | $139.00 |
| 01/10/14 | JWD | Office conf with R Pachulski re case strategy and investigation issues (2x) | 1.20 | 695.00 | $834.00 |
| 01/14/14 | JWD | Review correspondence forwarded from Debtor's counsel re Michelman demand on insurance and draft emails re same | 0.30 | 695.00 | $208.50 |
| 01/14/14 | BDD | Email to J. Dulberg re UCC search | 0.10 | 295.00 | $29.50 |

**Invoice number  106185**          47516   00003                                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01/14/14 | BDD | Attend to UCC search | 0.30 | 295.00 | $88.50 |
| 01/14/14 | BDD | Email to P. Jeffries re UCC search | 0.10 | 295.00 | $29.50 |
| 01/15/14 | IAWN | Exchange emails with Jeffrey W Dulberg and Jeremy V Richards re policy expiration, research file for Iain AW Nasatir analysis and forward same to Jeremy V Richards | 2.30 | 825.00 | $1,897.50 |
| 01/15/14 | BDD | Email to J. Dulberg re 7-day packages | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to M. Ross re 7-day packages (all 3 cases) | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Review 7 day packages for all 3 cases | 1.80 | 295.00 | $531.00 |
| 01/15/14 | BDD | Email to M. Ross re 7-day packages | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to J. Dulberg re 7-day packages | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Emails (numerous) to M. Kulick re 7-day packages | 0.40 | 295.00 | $118.00 |
| 01/15/14 | BDD | Email to J. Dulberg re UCC findings | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to J. Dulberg re NY UCC Filings | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to J. Dulberg re preliminary filings (re UCC searches) | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Confer with Parasec re complete UCC filings | 0.20 | 295.00 | $59.00 |
| 01/15/14 | BDD | Email to L. Culley re UCC filings | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to J. Dulberg re Termination Statement filed by JEM Partners (re UCC filing) | 0.10 | 295.00 | $29.50 |
| 01/15/14 | BDD | Email to L. Culley at Parasec re filed Termination Statement (JEM Partners - UCC 1) | 0.10 | 295.00 | $29.50 |
| 01/16/14 | IAWN | Reviewed policies and insured v. insured exclusion, reviewed emails regarding payment status on primary and excess policies, including correspondence, reviewed emails regarding same between David Gottlieb, Jeremy V Richards, Jeffrey W Dulberg | 2.40 | 825.00 | $1,980.00 |
| 01/16/14 | JVR | Conference with I. Nasatir re D&O coverage issues. | 0.20 | 950.00 | $190.00 |
| 01/16/14 | JVR | Review D&O policy coverage issues. | 3.10 | 950.00 | $2,945.00 |
| 01/16/14 | JWD | Emails re UCC results | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Further emails re UCC search results | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Prepare emails with notes re insurance status and need to investigate | 0.60 | 695.00 | $417.00 |
| 01/16/14 | BDD | Email to J. Dulberg re 7-day packages | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Email to J. Dulberg re UCC-1 Termination Statement (JEM Partners) | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Email to J. Dulberg re UCC-1 against KSL by JEM Partners | 0.10 | 295.00 | $29.50 |
| 01/17/14 | IAWN | Continued investigation re payments on primary and xs, emails and telephone conferences with Jeremy V Richards, Schwartzman, regarding status and need for documentation, binders etc. | 3.50 | 825.00 | $2,887.50 |
| 01/17/14 | JVR | Telephone R. Camhi re tail coverage issues. | 0.10 | 950.00 | $95.00 |
| 01/17/14 | JVR | Review and respond to e-mails re D&O tail coverage. | 0.30 | 950.00 | $285.00 |
| 01/17/14 | JVR | Review excess coverage policy; media insurance; life policy. | 0.30 | 950.00 | $285.00 |
| 01/17/14 | JWD | Work on identifying status of payments for insurance tails | 0.40 | 695.00 | $278.00 |
| 01/20/14 | IAWN | Exchange emails with Jeremy V Richards and Schwartzman re binders | 0.10 | 825.00 | $82.50 |

**Invoice number  106185**       47516   00003                                         **Page  3**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/21/14 | IAWN | Review and respond re proof of coverage with emails Jeremy V Richards, Schwartzman, Jeffrey W Dulberg and also review budget emails | 0.80 | 825.00 | $660.00 |
| 01/21/14 | JWD | Tel call with P Huygens re claims reconciliation | 0.30 | 695.00 | $208.50 |
| 01/22/14 | IAWN | Review emails re Travelers Insurance | 0.20 | 825.00 | $165.00 |
| 01/22/14 | JWD | Work on claims reconciliation issues | 0.70 | 695.00 | $486.50 |
| 01/22/14 | JWD | Review Landau email and send email to Grobstein re retainer | 0.20 | 695.00 | $139.00 |
| 01/23/14 | JWD | Work on issues re retainer collection and emails re same | 0.20 | 695.00 | $139.00 |
| 01/28/14 | BDD | Email to J. Dulberg re 7-day package | 0.10 | 295.00 | $29.50 |
| 01/28/14 | BDD | Conference with J. Dulberg re 7-day package | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to J. Dulberg re UCC filings | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Research and review DE UCC filings | 0.30 | 295.00 | $88.50 |
| 01/30/14 | BDD | Email to J. Richards re DE UCC filings | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to J. Richards re JEM UCC (DE) filings against KSL and Fulcrum 5 | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to S. Frazer and H. Allen at Parasec re JEM UCC filings | 0.10 | 295.00 | $29.50 |
| 01/31/14 | JWD | Review email re Cigna refund and email to J Wisler re same | 0.20 | 695.00 | $139.00 |
| | **Task Code Total** | | **28.90** | | **$20,459.50** |

**Avoidance Actions**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/10/14 | SEM | Email communications with Jeff Dulberg regarding a preference analysis | 0.10 | 665.00 | $66.50 |
| 01/10/14 | JWD | Work on pulling together materials for Cumberland analysis and meeting re same | 0.70 | 695.00 | $486.50 |
| 01/13/14 | JVR | Review background documents re Cumberland and D&O. | 0.30 | 950.00 | $285.00 |
| 01/13/14 | JVR | Conference with R. Pachulski, S. Kahn and J. Dulberg re background facts (Cumberland and D&O claims). | 0.40 | 950.00 | $380.00 |
| 01/13/14 | JVR | Review materials and documents re Cumberland Packaging settlement. | 4.50 | 950.00 | $4,275.00 |
| 01/13/14 | JWD | Work on Cumberland review and prepare file for J Richards | 0.60 | 695.00 | $417.00 |
| 01/13/14 | JWD | Meeting with J Richards re various estate claims (Cumberland and D&O) and issues and draft notes re same | 0.60 | 695.00 | $417.00 |
| 01/13/14 | JWD | Work on Cumberland analysis prep for meeting with J Richards re same | 0.70 | 695.00 | $486.50 |
| 01/13/14 | SJK | Memo to and conference with J. Richards regarding additional produced documents and Cumberland issues. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | SJK | Conference with J. Richards regarding initial review of Cumberland issues. | 0.30 | 795.00 | $238.50 |
| 01/14/14 | JVR | Conference with S. Kahn re claims against Cumberland. | 0.80 | 950.00 | $760.00 |
| 01/14/14 | JVR | Research and analysis re claims against Cumberland. | 4.30 | 950.00 | $4,085.00 |
| 01/14/14 | JWD | Review Cumberland issues and call with J Richards re same (0.5); review issues re same (0.2) | 0.70 | 695.00 | $486.50 |

**Invoice number  106185**        47516   00003                                   **Page  4**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 01/14/14 | SJK | Conference with J. Richards regarding further Cumberland review. | 0.30 | 795.00 | $238.50 |
| 01/14/14 | SJK | Conference with J. Richards regarding analysis of Cumberland documents and analysis of claims based thereon. | 0.60 | 795.00 | $477.00 |
| 01/14/14 | SJK | Review memos from J. Richards and J. Dulberg regarding Cumberland issues. | 0.20 | 795.00 | $159.00 |
| 01/15/14 | JVR | Research and draft Cumberland/JEM Complaint. | 4.60 | 950.00 | $4,370.00 |
| 01/15/14 | JVR | Revise Cumberland/JEM complaint. | 0.30 | 950.00 | $285.00 |
| 01/15/14 | JWD | Work on Cumberland analysis | 0.60 | 695.00 | $417.00 |
| 01/15/14 | JWD | Emails re status of lien search and work on Cumberland | 0.60 | 695.00 | $417.00 |
| 01/15/14 | JWD | Emails with P Huygens and call re Cumberland and a/r outstanding | 0.40 | 695.00 | $278.00 |
| 01/15/14 | SJK | Review memo from J. Dulberg and J. Richards regarding Cumberland issues. | 0.20 | 795.00 | $159.00 |
| 01/15/14 | SJK | Review memos between J. Dulberg and Fox regarding administrative claims. | 0.10 | 795.00 | $79.50 |
| 01/16/14 | JVR | Revise Cumberland/JEM complaint. | 0.30 | 950.00 | $285.00 |
| 01/16/14 | JVR | Research re Cumberland/JEM claims and revise draft complaint. | 0.40 | 950.00 | $380.00 |
| 01/16/14 | JVR | Review reconciliation of JEM note payments. | 0.20 | 950.00 | $190.00 |
| 01/17/14 | SJK | Review and respond to memo from J. Richards regarding draft Cumberland Complaint. | 0.10 | 795.00 | $79.50 |
| 01/24/14 | SJK | Conference with J. Dulberg regarding status; pending productions and review; Cumberland and CTI issues. | 0.40 | 795.00 | $318.00 |
| 01/28/14 | JWD | Respond to emails re UCC searches and Cumberland security | 0.20 | 695.00 | $139.00 |
| 01/30/14 | JWD | Call with J Richards re various issues and draft notes for follow up meeting | 0.60 | 695.00 | $417.00 |
| 01/30/14 | SJK | Review draft complaint v. Cumberland and memo to J. Richards regarding transfer/debt allegations. | 0.50 | 795.00 | $397.50 |
| 01/30/14 | SJK | Review memo from J. Richards regarding revised complaint v. Cumberland. | 0.10 | 795.00 | $79.50 |
| 01/31/14 | JVR | Revise complaint (Cumberland). | 0.20 | 950.00 | $190.00 |
| | | **Task Code Total** | **25.20** | | **$21,977.50** |

**Asset Disposition [B130]**

| Date | | Description | Hours | Rate | Amount |
|------|---|-------------|-------|------|--------|
| 01/07/14 | JWD | Review file and draft notes and emails re status of case and asset sales | 0.30 | 695.00 | $208.50 |
| 01/08/14 | RMP | Review auction plan and conference with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 01/08/14 | SEM | Email communications with Jeff Dulberg and Jeff Tanenbaum regarding a motion for the approval of the sale of personal property and the employment by the Trustee of Tiger | 0.30 | 665.00 | $199.50 |
| 01/08/14 | JWD | Emails re personal property sale status | 0.20 | 695.00 | $139.00 |
| 01/08/14 | JWD | Emails re new Tiger employment and sales | 0.20 | 695.00 | $139.00 |

**Invoice number  106185**        47516   00003                                           **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 01/08/14 | JWD | Tel call with client and S McFaraldn re asset sale and lease issues | 0.30 | 695.00 | $208.50 |
| 01/09/14 | JWD | Work on email to Trustee re leases and assets for rejection/abandonment | 0.30 | 695.00 | $208.50 |
| 01/10/14 | SEM | Email communications with Myra Kulick regarding the sale motion | 0.10 | 665.00 | $66.50 |
| 01/13/14 | SEM | Conference with Jeff Kandel regarding the motion for approval of sale by internet auction and the employment of Tiger as auctioneer | 0.10 | 665.00 | $66.50 |
| 01/13/14 | SEM | Email communications with David Gottlieb regarding the sale motion and the employment of Tiger and email communications with Jeff Kandel re same | 0.10 | 665.00 | $66.50 |
| 01/13/14 | JWD | Review issues re LA and NY sales and respond to emails | 0.20 | 695.00 | $139.00 |
| 01/13/14 | JWD | Work on personalty sale issues | 0.20 | 695.00 | $139.00 |
| 01/14/14 | JWD | Review materials re sale and emails with S McFarland re same | 0.30 | 695.00 | $208.50 |
| 01/15/14 | SEM | Telephone conference with Jeff Tannenbaum with Tiger regarding the sale of Debtors' personal property assets | 0.10 | 665.00 | $66.50 |
| 01/16/14 | SEM | Telephone conference with Margaux Ross with UST regarding the sale motion and the employment of Tiger as auctioneer | 0.30 | 665.00 | $199.50 |
| 01/16/14 | SEM | Begin work on the preparation of the motion to approve the sale and the employment of Tiger | 0.30 | 665.00 | $199.50 |
| 01/17/14 | JWD | Review list of all personal property and prepare email to M Shwarzman | 0.20 | 695.00 | $139.00 |
| 01/20/14 | SEM | Email communications with Myra Kulick regarding the sale motion | 0.10 | 665.00 | $66.50 |
| 01/20/14 | JWD | Respond to Tiger email re sale | 0.10 | 695.00 | $69.50 |
| 01/22/14 | SEM | Email communications with Margaux Ross regarding the status of the sale motion | 0.10 | 665.00 | $66.50 |
| 01/22/14 | JWD | Email re budget and sale issues | 0.10 | 695.00 | $69.50 |
| 01/28/14 | JWD | Tel call with P Huygens re reconciliation and personal property sales negotiations | 0.30 | 695.00 | $208.50 |
| 01/29/14 | SEM | Drafting motion for authorization to sell personal property and to employ Tiger as auctioneer | 6.50 | 665.00 | $4,322.50 |
| 01/29/14 | SEM | Email to Jeff Dulberg regarding the sale motion and open issues | 0.10 | 665.00 | $66.50 |
| 01/29/14 | SEM | Email to Tiger and Crowe regarding various facts I need for the sale motion | 0.10 | 665.00 | $66.50 |
| 01/29/14 | JWD | Work on issues re Tiger sale in NY and Encino and emails re same (0.5); call with Jeff Tanenbaum (0.2); review sale order from 11 (0.2); draft/review follow up emails (0.3) | 1.20 | 695.00 | $834.00 |
| 01/29/14 | JWD | Tel call with S McFarland re sale issues | 0.20 | 695.00 | $139.00 |
| 01/30/14 | SEM | Email communications with David Gottlieb regarding the Sale Motion | 0.20 | 665.00 | $133.00 |
| 01/30/14 | SEM | Email communications with Jeff Tanenbaum regarding the sale motion and the inventories of the property to be sold | 0.10 | 665.00 | $66.50 |
| 01/30/14 | SEM | Drafting the sale motion | 6.00 | 665.00 | $3,990.00 |
| 01/30/14 | JWD | Review sale motion draft | 1.20 | 695.00 | $834.00 |
| 01/30/14 | FSH | Review files and obtain various motions to sell in chapter 7 | 0.30 | 295.00 | $88.50 |

**Invoice number  106185**          47516  00003                                              **Page  6**

| | | | | | |
|---|---|---|---|---:|---:|
| | | cases and transmit to Scotta E. McFarland. | | | |
| 01/30/14 | FSH | Review and respond to correspondence from Scotta E. McFarland regarding motions to sell in chapter 7 cases. | 0.20 | 295.00 | $59.00 |
| 01/31/14 | SEM | Drafting declarations in support of the sale motion | 1.90 | 665.00 | $1,263.50 |
| 01/31/14 | SEM | Email to Margaux Ross regarding the sale motion and sale plans for her review and comment | 0.10 | 665.00 | $66.50 |
| 01/31/14 | SEM | Drafting the notice of the sale motion | 1.10 | 665.00 | $731.50 |
| 01/31/14 | SEM | Email communications with Jeff Dulberg regarding the sale motion | 0.40 | 665.00 | $266.00 |
| 01/31/14 | SEM | Email communications with Myra Kulick regarding the filing and service of the sale motion | 0.10 | 665.00 | $66.50 |
| 01/31/14 | JWD | Review and revise auction sale pleadings | 0.90 | 695.00 | $625.50 |
| | **Task Code Total** | | **25.40** | | **$17,123.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---:|---:|
| 01/02/14 | PJJ | Update critical dates memo and circulate. | 0.40 | 295.00 | $118.00 |
| 01/02/14 | SEM | Worked on the critical dates memo for the chapter 7 | 1.30 | 665.00 | $864.50 |
| 01/02/14 | JWD | Review and revise critical dates | 0.20 | 695.00 | $139.00 |
| 01/02/14 | JWD | Analyze issues re possible re-conversion | 1.20 | 695.00 | $834.00 |
| 01/02/14 | SJK | Review and respond to memos from Trustee and R. Pachulski regarding Cohen, Miller-Allen and Liebowitz examinations. | 0.30 | 795.00 | $238.50 |
| 01/02/14 | SJK | Review and respond to memo from D. Gottlieb regarding pending 2004 issues; status; schedules. | 0.20 | 795.00 | $159.00 |
| 01/02/14 | SJK | Memo to R. Pachulski regarding Liebowitz production. | 0.10 | 795.00 | $79.50 |
| 01/02/14 | SJK | Conference with J. Dulberg regarding effect of conversion; going forward issues. | 0.20 | 795.00 | $159.00 |
| 01/03/14 | JWD | Prepare for Monday meeting with Committee re response to chapter 7 and numerous calls and emails re same | 1.50 | 695.00 | $1,042.50 |
| 01/03/14 | JWD | Review issues re 2004 exams and respond to emails re same | 0.40 | 695.00 | $278.00 |
| 01/03/14 | SJK | Review Memo from I. Kallick regarding Liebowitz examination and memo to KMP and J. Dulberg regarding response. | 0.10 | 795.00 | $79.50 |
| 01/03/14 | SJK | Review email from former employee regarding Liebowitz issues. | 0.10 | 795.00 | $79.50 |
| 01/04/14 | SJK | Memo to I. Kallick regarding Liebowitz examination. | 0.10 | 795.00 | $79.50 |
| 01/05/14 | JWD | Work on meeting agenda and notes re conversion | 0.80 | 695.00 | $556.00 |
| 01/05/14 | JWD | Review and respond to emails re 2004 status | 0.30 | 695.00 | $208.50 |
| 01/05/14 | SJK | Review and forward memo to I. Kallick regarding Liebowitz examination. | 0.10 | 795.00 | $79.50 |
| 01/05/14 | SJK | Review memo from D. Gottlieb to Kallick regarding Liebowitz examination. | 0.10 | 795.00 | $79.50 |
| 01/05/14 | SJK | Review memos from KMP, J. Dulberg and D. Gottlieb regarding response to Kallick; draft and forward response. | 0.10 | 795.00 | $79.50 |
| 01/06/14 | PJJ | Review docket re critical dates. | 0.10 | 295.00 | $29.50 |

**Invoice number  106185**        47516   00003                                            **Page  7**

| 01/06/14 | RMP | Review document production issues and conference with S. Kahn regarding same and telephone conference with D. Gottlieb regarding same. | 0.80 | 1050.00 | $840.00 |
|---|---|---|---|---|---|
| 01/06/14 | JWD | Review litigation and discovery emails | 0.30 | 695.00 | $208.50 |
| 01/06/14 | SJK | Search for anonymous witness; report results to Trustee. | 0.40 | 795.00 | $318.00 |
| 01/06/14 | SJK | Memos to Cohen, Liebowitz and Miller-Allen counsel regarding new 2004 examinations. | 0.50 | 795.00 | $397.50 |
| 01/06/14 | SJK | Review memo from I. Kallick to D. Gottlieb regarding Liebowitz examination issues. | 0.10 | 795.00 | $79.50 |
| 01/06/14 | SJK | Attend meeting with committee members and Trustee. | 2.70 | 795.00 | $2,146.50 |
| 01/06/14 | SJK | Conference with D. Gottlieb regarding status; Cohen production; proceeding issues. | 0.20 | 795.00 | $159.00 |
| 01/06/14 | SJK | Conference with R. Pachulski and J. Dulberg regarding 2004 examinations. | 0.10 | 795.00 | $79.50 |
| 01/06/14 | SJK | Review memos from I. Kallick and R. Pachulski regarding Liebowitz interview scheduling. | 0.20 | 795.00 | $159.00 |
| 01/06/14 | SJK | Review memo from R. Pachulski to R. Landau, B. Sinclair and I. Kallick regarding Trustee retention and 2004 examinations. | 0.10 | 795.00 | $79.50 |
| 01/06/14 | SJK | Conference with R. Pachulski and J. Dulberg regarding Cohen response; status. | 0.20 | 795.00 | $159.00 |
| 01/06/14 | SJK | Review memo. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | RMP | Conferences with S. Kahn regarding Miller-Allen deposition. | 0.60 | 1050.00 | $630.00 |
| 01/07/14 | JWD | Review and respond to emails re managing litigation and turnover requests | 0.40 | 695.00 | $278.00 |
| 01/07/14 | SJK | Review memo from R. Landau regarding Miller representation. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | SJK | Draft document requests for R. Landau 2004 examination. | 1.70 | 795.00 | $1,351.50 |
| 01/07/14 | SJK | Conference with R. Pachulski regarding document requests. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | SJK | Memo to and telephone conference with R. Saunders regarding Landau requests. | 0.20 | 795.00 | $159.00 |
| 01/07/14 | SJK | Review memo from Cohen counsel regarding examination. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | SJK | Proof and revise document requests to Landau. | 0.60 | 795.00 | $477.00 |
| 01/07/14 | SJK | Augment document requests; revise and add examination topics. | 0.50 | 795.00 | $397.50 |
| 01/07/14 | SJK | Begin drafting 2004 examination motion regarding Landau. | 2.20 | 795.00 | $1,749.00 |
| 01/07/14 | SJK | Begin drafting 2004 motion regarding Landau. | 0.70 | 795.00 | $556.50 |
| 01/07/14 | SJK | Review memos from R. Pachulski and J. Dulberg regarding Landau 2004. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | RMS | Telephone conferences with Steven J. Kahn regarding 2004 exam notice and response in Empire Land case. | 0.40 | 650.00 | $260.00 |
| 01/07/14 | RMS | Location and sending relevant materials to Steven J. Kahn from Empire Land case regarding examination of PSZJ after conversion. | 1.10 | 650.00 | $715.00 |
| 01/08/14 | RMP | Conference with S. Kahn regarding Cohen deposition and follow-up with D. Gottlieb regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/08/14 | SEG | Review Steven J. Kahn email regarding work product | 0.40 | 850.00 | $340.00 |

**Invoice number  106185**          47516   00003                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | privilege issue and review research and emails to Steven J. Kahn regarding same. | | | |
| 01/08/14 | SEM | Review Landau 2004 Motion and email Steven Kahn comments thereon | 0.70 | 665.00 | $465.50 |
| 01/08/14 | SEM | Review 2004 motion and email Steve Kahn regarding comments and questions | 0.40 | 665.00 | $266.00 |
| 01/08/14 | JWD | Review S Kahn memo re revised document/topic list and draft of 2004 motion | 0.80 | 695.00 | $556.00 |
| 01/08/14 | JWD | Work on turnover issues | 0.40 | 695.00 | $278.00 |
| 01/08/14 | JWD | Review turnover requests | 0.40 | 695.00 | $278.00 |
| 01/08/14 | SJK | Proof and finalize Landau document and topic list and memo to R. Pachulski, J. Dulberg and S. McFarland regarding same. | 0.40 | 795.00 | $318.00 |
| 01/08/14 | SJK | Proof and revise draft 2004 motion regarding LG&B. | 1.10 | 795.00 | $874.50 |
| 01/08/14 | SJK | Conference with R. Pachulski regarding discovery issues and memo for input. | 0.30 | 795.00 | $238.50 |
| 01/08/14 | SJK | Review attorney/client and work product privilege issues. | 0.50 | 795.00 | $397.50 |
| 01/08/14 | SJK | Revise document and topic description regarding Landau. | 0.40 | 795.00 | $318.00 |
| 01/08/14 | SJK | Revise 2004 motion. | 0.40 | 795.00 | $318.00 |
| 01/08/14 | SJK | Further revise document/topic list. | 0.30 | 795.00 | $238.50 |
| 01/08/14 | SJK | Proof requests and revisions to draft motion and forward to R. Pachulski and J. Dulberg for review and comment. | 0.30 | 795.00 | $238.50 |
| 01/08/14 | SJK | Respond to Cohen's counsel regarding production/examination timing and issues. | 0.20 | 795.00 | $159.00 |
| 01/08/14 | SJK | Review memos from R. Pachulski and D. Gottlieb regarding meeting scheduling with Landau and Liebowitz. | 0.10 | 795.00 | $79.50 |
| 01/08/14 | SJK | Review memo from S. McFarland regarding potential additional requests from Landau Firm.. | 0.10 | 795.00 | $79.50 |
| 01/08/14 | SJK | Revise portion of document requests to Landau Firm. | 0.20 | 795.00 | $159.00 |
| 01/08/14 | SJK | Memo to D. Gottlieb regarding Landau document requests and draft 2004 motion. | 0.20 | 795.00 | $159.00 |
| 01/08/14 | SJK | Review and forward S. McFarland motion comments to J. Dulberg. | 0.20 | 795.00 | $159.00 |
| 01/08/14 | SJK | Proof, revise and augment Landau document request and topic designations. | 0.60 | 795.00 | $477.00 |
| 01/08/14 | SJK | Complete initial draft of 2004 Landau motion. | 0.50 | 795.00 | $397.50 |
| 01/08/14 | SJK | Review memos forwarded from R. Saunders regarding Landau related documents to R. Pachulski for review. | 0.60 | 795.00 | $477.00 |
| 01/09/14 | RMP | Conferences with S. Kahn regarding Landau documents and telephone conference with D. Gottlieb regarding same. | 0.70 | 1050.00 | $735.00 |
| 01/09/14 | RMP | Review requests in prior chapter 7 cases for document requests. | 0.60 | 1050.00 | $630.00 |
| 01/09/14 | SEM | Work on draft of the 2004 Motion | 7.20 | 665.00 | $4,788.00 |
| 01/09/14 | JWD | Office conf with R Pachulski re various litigation issues | 0.40 | 695.00 | $278.00 |
| 01/09/14 | JWD | Review status of Janet Miller Allen issues and turnover request | 0.30 | 695.00 | $208.50 |
| 01/09/14 | JWD | Office conf with S Kahn re various turnover issues | 0.30 | 695.00 | $208.50 |
| 01/09/14 | SJK | Revise and augment document/topic designations for Landau 2004. | 0.60 | 795.00 | $477.00 |

**Invoice number  106185**      47516   00003                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 01/09/14 | SJK | Review and respond to memos from S. McFarland regarding revisions to 2004 motion. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Proof and revise additions to document/topics list re Landau request | 0.30 | 795.00 | $238.50 |
| 01/09/14 | SJK | Finalize Landau list and memo to Trustee regarding same. | 0.20 | 795.00 | $159.00 |
| 01/09/14 | SJK | Review memo from I. Kallick regarding Liebowitz examination. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Review memo from Trustee regarding Miller-Allen and interview with consultant. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Retrieve information regarding Cohen employment and proposed consultant; forward to Trustee, R. Pachulski and J. Dulberg and review reply. | 0.30 | 795.00 | $238.50 |
| 01/09/14 | SJK | Memo to Trustee regarding Liebowitz examination scheduling. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Review and respond to memos from Miller-Allen; 2004 and contact information. | 0.20 | 795.00 | $159.00 |
| 01/09/14 | SJK | Review and respond to memo from Trustee and PSZJ team regarding Liebowitz examination scheduling. | 0.20 | 795.00 | $159.00 |
| 01/09/14 | SJK | Review Cohen 2004 status. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Review and respond to memos regarding alternate Liebowtiz dates for 2004 exam. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | SJK | Memos to I. Kallick regarding Liebowitz 2004 scheduling and related issues. | 0.30 | 795.00 | $238.50 |
| 01/09/14 | SJK | Review and respond to memo from Trustee regarding proposed 2004. | 0.10 | 795.00 | $79.50 |
| 01/09/14 | LAF | Legal research re: Section 348(c) & lease assumption. | 1.30 | 295.00 | $383.50 |
| 01/10/14 | RMP | Continue dealing with Landau 2004 and topics. | 0.90 | 1050.00 | $945.00 |
| 01/10/14 | RMP | Review documents and conference with S. Kahn regarding 2004 of Cohen. | 0.80 | 1050.00 | $840.00 |
| 01/10/14 | SEM | Finishing draft of 2004 Motion | 1.50 | 665.00 | $997.50 |
| 01/10/14 | SEM | Email communication with Steve Kahn regarding the Landau 2004 motion | 0.10 | 665.00 | $66.50 |
| 01/10/14 | SEM | Email communications with Jeff Dulberg and Steven Kahn regarding the letter to Landau to turn over all docs relevant to KSL | 0.10 | 665.00 | $66.50 |
| 01/10/14 | JWD | Office conf with S Kahn (3x) re litigation issues | 0.80 | 695.00 | $556.00 |
| 01/10/14 | SJK | Telephone conference with confidential informant regarding debtor malfeasance. | 0.30 | 795.00 | $238.50 |
| 01/10/14 | SJK | Review memo from K. Liebowitz counsel regarding 2004 scheduling. | 0.10 | 795.00 | $79.50 |
| 01/10/14 | SJK | Review memo from S. McFarland regarding 2004 examination motion revisions. | 0.10 | 795.00 | $79.50 |
| 01/10/14 | SJK | Conference with R. Pachulski regarding Debtor records. | 0.10 | 795.00 | $79.50 |
| 01/10/14 | SJK | Proof and revise draft letter to R. Landau regarding documents. | 0.40 | 795.00 | $318.00 |
| 01/10/14 | SJK | Conference with R. Pachulski regarding revisions to letter; revise and update. | 0.20 | 795.00 | $159.00 |
| 01/10/14 | SJK | Review and incorporate J. Dulberg letter revisions and circulate. | 0.20 | 795.00 | $159.00 |
| 01/10/14 | SJK | Draft letter to R. Landau regarding document turnover to | 0.30 | 795.00 | $238.50 |

**Invoice number  106185**          47516   00003                                    **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| | | Trustee. | | | |
| 01/11/14 | SJK | Augment and forward draft Landau letter to R. Pachulski and J. Dulberg. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | RMP | Review outline of Cohen issues and Cumberland analysis. | 0.90 | 1050.00 | $945.00 |
| 01/13/14 | RMP | Conference with S. Kahn regarding Miller-Allen 2004 and review document request. | 0.60 | 1050.00 | $630.00 |
| 01/13/14 | RMP | Review Cumberland issues and conferences with S. Kahn regarding Michelman and Robinson document issues. | 1.20 | 1050.00 | $1,260.00 |
| 01/13/14 | SEM | Review KSL Schedules, SOFA and MORs regarding identifying areas for 2004 exam | 1.80 | 665.00 | $1,197.00 |
| 01/13/14 | JWD | Review and revise various information and document requests with S Kahn | 0.50 | 695.00 | $347.50 |
| 01/13/14 | JWD | Review and revise Michelman turnover request | 0.30 | 695.00 | $208.50 |
| 01/13/14 | SJK | Review memo from Trustee regarding Landau topic/document requests. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Memo to Cohen counsel regarding 2004 examination status and required needs. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | SJK | Memo to Liebowitz counsel regarding 2004 scheduling. | 0.20 | 795.00 | $159.00 |
| 01/13/14 | SJK | Memo to Trustee regarding Miller-Allen proposed contact and 2004 scheduling. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Review memo from Liebowitz counsel regarding examination issues. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Telephone conference with J. Miller-Allen regarding examination. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Telephone conference with Trustee and R. Pachulski regarding meeting and 2004 examination issues. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Conference with J. Richards, R. Pachulski and J. Dulberg regarding discovery and potential fraudulent transfer and preference issues. | 1.20 | 795.00 | $954.00 |
| 01/13/14 | SJK | Further revise Landau letter regarding response timing. | 0.20 | 795.00 | $159.00 |
| 01/13/14 | SJK | Augment Miller-Allen requests. | 0.50 | 795.00 | $397.50 |
| 01/13/14 | SJK | Review and respond to memos from Cohen counsel regarding 2004 setting; production and orders. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | SJK | Gross review of additional documents produced by Cohen. | 0.50 | 795.00 | $397.50 |
| 01/13/14 | SJK | Draft document demand to Michelson & Robinson. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | SJK | Proof and revise Michelson letter and memo to R. Pachulski and J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 01/13/14 | SJK | Draft new 2004 motion. | 1.50 | 795.00 | $1,192.50 |
| 01/13/14 | SJK | Draft new proposed 2004 order. | 0.40 | 795.00 | $318.00 |
| 01/13/14 | SJK | Research privilege issues for letter to Michelson & Robinson. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | SJK | Proof and forward revise Michelson letter to R. Pachulski. | 0.10 | 795.00 | $79.50 |
| 01/13/14 | SJK | Proof and revise proposed 2004 order. | 0.20 | 795.00 | $159.00 |
| 01/13/14 | SJK | Proof and revise 2004 motion. | 0.50 | 795.00 | $397.50 |
| 01/13/14 | SJK | Revise and update examination requests regarding Miller-Allen; proof and revise same. | 0.40 | 795.00 | $318.00 |
| 01/14/14 | PJJ | Update critical dates memo and circulate. | 0.10 | 295.00 | $29.50 |
| 01/14/14 | RMP | Review Cumberland issues and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |

**Invoice number  106185**      47516   00003      **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 01/14/14 | RMP | Review letter to Landau and conference with S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 01/14/14 | RMP | Review Cohen production issues and e-mails regarding same. | 0.40 | 1050.00 | $420.00 |
| 01/14/14 | JWD | Review and revise correspondence to prior counsel re turnover of emails and other documents. | 0.30 | 695.00 | $208.50 |
| 01/14/14 | JWD | Review and revise correspondence to former counsel re production of docs. | 0.30 | 695.00 | $208.50 |
| 01/14/14 | JWD | Office conf with S Kahn re 2004 | 0.10 | 695.00 | $69.50 |
| 01/14/14 | JWD | Review and revise 2004 motion | 0.80 | 695.00 | $556.00 |
| 01/14/14 | JWD | Review 2004 exam motion and notice | 0.40 | 695.00 | $278.00 |
| 01/14/14 | SJK | Review and forward creditor assignee creditor. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Proof, revise and augment 2004 motion. | 1.00 | 795.00 | $795.00 |
| 01/14/14 | SJK | Review and respond to memo from I. Kallick regarding Liebowitz examination. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Review and respond to memo from I. Kallick regarding Liebowitz examination (second memo). | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Augment service list to 2004 motion. | 0.20 | 795.00 | $159.00 |
| 01/14/14 | SJK | Proof order and service list to motion regarding 2004 order. | 0.20 | 795.00 | $159.00 |
| 01/14/14 | SJK | Retrieve and assemble exhibits re 2004 motion. | 0.20 | 795.00 | $159.00 |
| 01/14/14 | SJK | Foward letters to Landau and Michelman to R. Pachulski for review and approval. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Proof and revise 2004 motion and declarations. | 0.30 | 795.00 | $238.50 |
| 01/14/14 | SJK | Memo to J. Millier-Allen regarding 2004 request and issues. | 0.30 | 795.00 | $238.50 |
| 01/14/14 | SJK | Review and incorporate J. Dulberg revisions to 2004 motion. | 0.20 | 795.00 | $159.00 |
| 01/14/14 | SJK | Review proposed Michelson letter revisions, incorporate and memo to R. Pachulski regarding same. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Prepare 2004 motion for filing and issue filing, lodging and service instructions; final exhibit assembly. | 0.50 | 795.00 | $397.50 |
| 01/14/14 | SJK | Memo to Trustee for approval of Landau and Michelson letters. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Review memo from J. Dulberg regarding KSL D&O inquiry. | 0.10 | 795.00 | $79.50 |
| 01/14/14 | SJK | Memos to Landau and Michelman regarding documents demands. | 0.20 | 795.00 | $159.00 |
| 01/15/14 | SEM | Review order approving the 2004 exams and distribute same to client and representatives | 0.10 | 665.00 | $66.50 |
| 01/15/14 | SJK | Review 2004 Order. | 0.10 | 795.00 | $79.50 |
| 01/16/14 | RMP | Review Cumberland documents produced by Cohen and internal conferences regarding same. | 2.80 | 1050.00 | $2,940.00 |
| 01/16/14 | RMP | Review Michelman turnover letter and conference with S. Kahn regarding same. | 0.40 | 1050.00 | $420.00 |
| 01/16/14 | RMP | Telephone conference with D. Gottlieb regarding reconciliation issues. | 0.30 | 1050.00 | $315.00 |
| 01/16/14 | RMP | Conferences with S. Kahn regarding Liebowitz issues. | 0.40 | 1050.00 | $420.00 |
| 01/16/14 | SEM | Email communications with Beth Dassa and Steven Kahn | 0.10 | 665.00 | $66.50 |

**Invoice number  106185**          47516   00003                              **Page  12**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding service of the 2004 subpoenas | | | |
| 01/16/14 | SEM | Email communications with Felice Harrison regarding the subpoenas for the 2004 exams | 0.20 | 665.00 | $133.00 |
| 01/16/14 | JWD | Emails re 2004 order | 0.10 | 695.00 | $69.50 |
| 01/16/14 | SJK | Detailed memo to S. McFarland regarding subpoena preparation. | 0.50 | 795.00 | $397.50 |
| 01/16/14 | SJK | Review memo from R. Landau regarding file/communications turnover. | 0.10 | 795.00 | $79.50 |
| 01/16/14 | BDD | Email to S. McFarland re subpoenas re 2004 exams (Liebowitz, Miller-Allen, and Cohen) | 0.10 | 295.00 | $29.50 |
| 01/16/14 | FSH | Revise subpoenas (.70)and prepare additional one (.90) and compile the subpoenas with the exhibits and prepare for service (1.00). | 2.50 | 295.00 | $737.50 |
| 01/16/14 | FSH | Review and respond to numerous correspondence with assistant and Scotta E. McFarland regarding coordination of the subpoenas. | 0.30 | 295.00 | $88.50 |
| 01/17/14 | RMP | Prepare for and participate on Liebowitz meeting and follow-up with D. Gottlieb regarding same. | 3.70 | 1050.00 | $3,885.00 |
| 01/17/14 | SEG | Review research and emails to Jeremy V. Richards re analysis of potential D&O claims. | 0.40 | 850.00 | $340.00 |
| 01/17/14 | JWD | Work on response to Landau response re turnover | 0.30 | 695.00 | $208.50 |
| 01/17/14 | SJK | Telephone conference with R. Pachulski regarding response to Landau. | 0.10 | 795.00 | $79.50 |
| 01/17/14 | SJK | Memo to R. Landau regarding document production scope. | 0.30 | 795.00 | $238.50 |
| 01/17/14 | FSH | Revise subpoenas to reflect chapter 7 trustee and chapter number. | 0.40 | 295.00 | $118.00 |
| 01/17/14 | FSH | Review correspondence from Steve Kahn regarding witness fees. | 0.10 | 295.00 | $29.50 |
| 01/19/14 | SJK | Memo to Cohen regarding subpoena and service. | 0.20 | 795.00 | $159.00 |
| 01/19/14 | SJK | Memo to Liebowitz regarding subpoena and service. | 0.10 | 795.00 | $79.50 |
| 01/19/14 | SJK | Memo to J. Miller-Allen regarding 2004 subpoena. | 0.20 | 795.00 | $159.00 |
| 01/19/14 | SJK | Revise proposed stipulation regarding Cohen "claw-back" of privileged documents. | 0.40 | 795.00 | $318.00 |
| 01/19/14 | SJK | Revise proposed stipulation regarding confidentiality. | 0.50 | 795.00 | $397.50 |
| 01/20/14 | JVR | Research legal basis for D&O claims. | 0.60 | 950.00 | $570.00 |
| 01/20/14 | SJK | Review and respond to memo from J. Miller-Allen regarding subpoena service. | 0.10 | 795.00 | $79.50 |
| 01/20/14 | SJK | Review memo from Cohen counsel regarding subpoena service. | 0.10 | 795.00 | $79.50 |
| 01/20/14 | SJK | Review memo from J. Miller-Allen regarding witness fee payment. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | JVR | Research and analysis re potential director and officer claims. | 1.60 | 950.00 | $1,520.00 |
| 01/21/14 | RMP | Review fraudulent conveyance complaint and conferences with J. Richards regarding same. | 0.60 | 1050.00 | $630.00 |
| 01/21/14 | RMP | Deal with Landau production issues and review and respond to e-mails regarding same. | 0.90 | 1050.00 | $945.00 |
| 01/21/14 | JWD | Call with J Richards re forensic work by KSL | 0.20 | 695.00 | $139.00 |
| 01/21/14 | JWD | Office conf w R Pachulski re Liebowitz meeting | 0.30 | 695.00 | $208.50 |

**Invoice number  106185**        47516   00003                                          **Page  13**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/21/14 | SJK | Memo to J. Richards regarding Cambi contact. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | SJK | Message to R. Cambi regarding document production. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | SJK | Review portion of Cohen produced documents. | 1.40 | 795.00 | $1,113.00 |
| 01/22/14 | JVR | Research potential D&O claims. | 2.30 | 950.00 | $2,185.00 |
| 01/22/14 | PJJ | Update critical dates memo. | 0.10 | 295.00 | $29.50 |
| 01/22/14 | SJK | Proof and revise Cohen claw-back stipulation. | 0.30 | 795.00 | $238.50 |
| 01/22/14 | SJK | Proof and revise Cohen confidentiality and claw-back stipulations. | 0.70 | 795.00 | $556.50 |
| 01/22/14 | SJK | Review and respond to memo from R. Camchi regarding CTI and Cumberland settlement agreements and memo to Trustee and team regarding same. | 0.30 | 795.00 | $238.50 |
| 01/22/14 | SJK | Review email from Landau regarding production dispute. | 0.10 | 795.00 | $79.50 |
| 01/22/14 | SJK | Telephone conference with J. Dulberg regarding Landau raised issues. | 0.10 | 795.00 | $79.50 |
| 01/22/14 | SJK | Memo to R. Landau regarding proposed production dispute resolution. | 0.50 | 795.00 | $397.50 |
| 01/22/14 | SJK | Review, revise and finalize draft claw-back and confidentiality agreements. | 0.50 | 795.00 | $397.50 |
| 01/22/14 | SJK | Memo to client regarding Cohen agreements. | 0.10 | 795.00 | $79.50 |
| 01/22/14 | SJK | Review memos from Trustee personnel of Dulberg regarding email searches. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | JVR | Research and analysis re potential D&O claims. | 1.60 | 950.00 | $1,520.00 |
| 01/23/14 | RMP | Review and respond to Landau e-mails regarding January 15 meeting and corrections thereto. | 0.80 | 1050.00 | $840.00 |
| 01/23/14 | RMP | Review and respond to e-mails regarding Landau document turnover and conferences with S. Kahn regarding same. | 1.20 | 1050.00 | $1,260.00 |
| 01/23/14 | JWD | Work on turnover request to former accountants (0.3); emails re turnover issues (0.2) | 0.50 | 695.00 | $347.50 |
| 01/23/14 | JWD | Emails re demand on Grobstein | 0.20 | 695.00 | $139.00 |
| 01/23/14 | SJK | Review and respond to memo from Trustee regarding Landau production. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | SJK | Review memo from J. Dulberg regarding Landau production and memo to R. Landau regarding clarification. | 0.30 | 795.00 | $238.50 |
| 01/23/14 | SJK | Draft document demand to Grobstein Teeple. | 0.40 | 795.00 | $318.00 |
| 01/23/14 | SJK | Proof, revise and augment Grobstein Teeple demand letter. | 0.50 | 795.00 | $397.50 |
| 01/23/14 | SJK | Review memo from J. Richards regarding Cambi request and memo to Cambi regarding same. | 0.30 | 795.00 | $238.50 |
| 01/23/14 | SJK | Follow-up memo to client regarding Cohen production agreements. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | SJK | Review memo from Trustee regarding Cohen production stipulations. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | SJK | Memo to Cohen counsel regarding revised stipulations. | 0.30 | 795.00 | $238.50 |
| 01/23/14 | SJK | Memo to R. Pachulski and J. Dulberg regarding formation of ESI review team and review reply. | 0.20 | 795.00 | $159.00 |
| 01/23/14 | SJK | Review additional Cohen produced documents regarding Egan/CTI. | 0.50 | 795.00 | $397.50 |
| 01/24/14 | GFB | Review email from Steven J. Kahn regarding KSL matter, and draft response regarding same; further emails with Mr. | 0.20 | 665.00 | $133.00 |

**Invoice number  106185**        47516   00003                                    **Page  14**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Kahn regarding project scope. | | | |
| 01/24/14 | RMP | Review Grobstein document demand; conferences with S. Kahn and telephone conference with D. Gottlieb regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 01/24/14 | RMP | Telephone conferences with D. Gottlieb regarding potential fraud issues. | 0.60 | 1050.00 | $630.00 |
| 01/24/14 | SJK | Memo to G. Brandt regarding ESI reviews. | 0.10 | 795.00 | $79.50 |
| 01/24/14 | SJK | Augment and finalize Grobstein document demand letter and transmit. | 0.30 | 795.00 | $238.50 |
| 01/24/14 | SJK | Review Grobstein response to document demand. | 0.10 | 795.00 | $79.50 |
| 01/24/14 | SJK | Draft Liebowitz protective orde4r stipulation. | 0.30 | 795.00 | $238.50 |
| 01/25/14 | GFB | Review emails and attachments from Steven J. Kahn regarding background material. | 0.40 | 665.00 | $266.00 |
| 01/25/14 | SJK | Review and respond to memo from G. Brandt regarding email production issues. | 0.10 | 795.00 | $79.50 |
| 01/25/14 | SJK | Assemble discovery requests and Trustee motion and forward to G. Brandt for document review issues and memo to G. Brandt regarding same and pertinent case facts. | 0.60 | 795.00 | $477.00 |
| 01/26/14 | GFB | Review email from Jeffrey Dulberg regarding KSL matter and project scope, and draft response. | 0.10 | 665.00 | $66.50 |
| 01/26/14 | SJK | Draft claw-back order regarding Cohen. | 0.20 | 795.00 | $159.00 |
| 01/26/14 | SJK | Review memo from informant to Trustee. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | GFB | Review email from Steven J. Kahn regarding meeting time, and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 01/27/14 | PJJ | Draft motion to limit notice. | 1.80 | 295.00 | $531.00 |
| 01/27/14 | PJJ | Update critical dates memo and circulate. | 0.40 | 295.00 | $118.00 |
| 01/27/14 | RMP | Review e-mails regarding Landau turnover and conferences with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/27/14 | RMP | Review Liebowitz, Cohen and Charness issues and conference with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/27/14 | JWD | Review draft of motion to limit notice | 0.50 | 695.00 | $347.50 |
| 01/27/14 | SJK | Review memo from J. Dulberg regarding 341(a) hearing. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review memos from Trustee and J. Dulberg regarding Landau attendance at 341(a) hearing. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review and respond to memo from J. Dulberg regarding 2004 schedules. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Memo to P. Jeffries regarding production and testimony schedules. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Proof and revise Cohen ESI Order. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review memo from US Trustee regarding Debtor attendance and Debtor lack of all officers and directors. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review memo from J. Dulberg regarding preparation of motion to limit motion. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Follow-up memo to Cohen counsel regarding Protective and claw-back stipulations. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Draft Cohen Protective Order. | 0.30 | 795.00 | $238.50 |
| 01/27/14 | SJK | Review and respond to memo from Cohen counsel regarding stipulations and additional production. | 0.10 | 795.00 | $79.50 |

**Invoice number  106185**          47516   00003                                          **Page   15**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/14 | SJK | Proof and revise Cohen Protective Order. | 0.20 | 795.00 | $159.00 |
| 01/27/14 | SJK | Follow-up memo to Liebowuitz counsel regarding stipulation regarding confidentiality. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review memo from Cohen counsel regarding status of stipulations and proposed production. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Memo to J. Richards regarding communication with informant. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review and substantially revise Liebowitz form of confidentiality order. | 1.30 | 795.00 | $1,033.50 |
| 01/27/14 | SJK | Proof and further revise Liebowitz confidentiality stipulation47516 | 0.30 | 795.00 | $238.50 |
| 01/27/14 | SJK | Review and respond to memo from J. Dulberg regarding discovery tracking and meeting with G. Brandt regarding same. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SJK | Review and respond to memo from R. Landau regarding production dispute regarding emails. | 0.30 | 795.00 | $238.50 |
| 01/27/14 | SJK | Revise Liebowitz stipulation and memo to I. Kallick regarding same. | 0.30 | 795.00 | $238.50 |
| 01/27/14 | SJK | Review and respond to memo from J. Dulberg and Trustee regarding Cohen computer. | 0.10 | 795.00 | $79.50 |
| 01/28/14 | GFB | Review emails from Jeffrey Dulberg regarding meeting re KSL project, and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 01/28/14 | RMP | Review Charness memo, file and conference with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/28/14 | JWD | Emails re litigation review meeting | 0.30 | 695.00 | $208.50 |
| 01/28/14 | JWD | Review agreements and office conf with B Dassa re same | 0.20 | 695.00 | $139.00 |
| 01/28/14 | JWD | Tel calls with D Gottlieb re tomorrow's hearing and draft notes re same | 0.50 | 695.00 | $347.50 |
| 01/28/14 | SJK | Memo to J. Dulberg and G. Brandt regarding discovery review planning meeting. | 0.10 | 795.00 | $79.50 |
| 01/28/14 | SJK | Review Liebowitz proposed revisions to confidentiality stipulation and memo to Trustee regarding same. | 0.50 | 795.00 | $397.50 |
| 01/28/14 | SJK | Memo to Cohen regarding status of stipulations. | 0.10 | 795.00 | $79.50 |
| 01/28/14 | SJK | Review memo from client regarding Liebowitz stipulation. | 0.10 | 795.00 | $79.50 |
| 01/28/14 | SJK | Prepare new version of Liebowitz stipulation and additional changes for new redline and clean versions. | 0.30 | 795.00 | $238.50 |
| 01/28/14 | SJK | Proof, revise and finalize draft Liebowitz stipulation. | 0.30 | 795.00 | $238.50 |
| 01/28/14 | SJK | Memo to I. Kallick regarding revised confidentiality agreement. | 0.20 | 795.00 | $159.00 |
| 01/28/14 | SJK | Review and respond to memos from I. Kallick regarding same. | 0.40 | 795.00 | $318.00 |
| 01/28/14 | SJK | Prepare final version of Liebowitz stipulation and memo to I. Kallick regarding same. | 0.20 | 795.00 | $159.00 |
| 01/28/14 | SJK | Review memo from Cohen counsel and proposed revisions to claw back and confidentiality stipulations. | 0.20 | 795.00 | $159.00 |
| 01/28/14 | SJK | Memo to Cohen counsel regarding revisions and production timing and review and respond to reply. | 0.20 | 795.00 | $159.00 |
| 01/28/14 | SJK | Revise Cohen stipulations and orders. | 0.40 | 795.00 | $318.00 |
| 01/28/14 | SJK | Proof revised stipulations and memo to Cohen counsel regarding same. | 0.30 | 795.00 | $238.50 |

**Invoice number  106185**          47516   00003                          **Page  16**

| 01/28/14 | SJK | Forward copy of litigation file memo to D. Roberts at Trustee request. | 0.10 | 795.00 | $79.50 |
|---|---|---|---|---|---|
| 01/29/14 | GFB | Review background materials in preparation for meeting with Steven J. Kahn regarding KSL matter (1.0); office conference with Steven J. Kahn and Jeffrey Dulberg regarding KSL background and continued meeting with Mr. Kahn regarding same (2.7). | 3.70 | 665.00 | $2,460.50 |
| 01/29/14 | GFB | Review files and telephone conference with David Roberts regarding production of ESI and further office conference with Steven J. Kahn regarding same (.4); draft email to Mr. Roberts regarding confidential information and review response regarding same (.1). | 0.50 | 665.00 | $332.50 |
| 01/29/14 | GFB | Review email from Jeffrey Dulberg regarding meeting re KSL project and draft response; review emails from Mr. Dulberg and Steven J. Kahn regarding same. | 0.10 | 665.00 | $66.50 |
| 01/29/14 | JVR | Telephone D. Gottlieb and potential witness re diversion of assets. | 0.40 | 950.00 | $380.00 |
| 01/29/14 | PJJ | Prepare discovery tracking chart. | 0.20 | 295.00 | $59.00 |
| 01/29/14 | PJJ | Calendar discovery deadlines. | 0.20 | 295.00 | $59.00 |
| 01/29/14 | RMP | Continue dealing with Landau turnover issues. | 1.20 | 1050.00 | $1,260.00 |
| 01/29/14 | SEM | Revise motion to limit notice | 1.40 | 665.00 | $931.00 |
| 01/29/14 | SEM | Email communications with Patricia Jeffries regarding the Motion to Limit Notice | 0.10 | 665.00 | $66.50 |
| 01/29/14 | SEM | Email communications with Beth Dassa regarding finalizing the Motion to Limit Notice | 0.10 | 665.00 | $66.50 |
| 01/29/14 | JWD | Work on litigation and task schedules for professionals meeting (0.4); review Crowe task list (0.2); emails to client re various matters (0.2) | 0.80 | 695.00 | $556.00 |
| 01/29/14 | JWD | Review and update litigation production schedule | 0.20 | 695.00 | $139.00 |
| 01/29/14 | JWD | Review Landau response to turnover and conf with S Kahn re same | 0.20 | 695.00 | $139.00 |
| 01/29/14 | JWD | Tel call with D Gottlieb re calls from various parties including former Liebowitz business associates | 0.30 | 695.00 | $208.50 |
| 01/29/14 | JWD | Review and revise motion limiting notice (0.2); emails to UST and client re same (0.1) | 0.30 | 695.00 | $208.50 |
| 01/29/14 | JWD | Attend meeting with S Kahn and G Brandt re document turnover and custody issues | 0.40 | 695.00 | $278.00 |
| 01/29/14 | JWD | Tel call with D Roberts re hearing prep | 0.10 | 695.00 | $69.50 |
| 01/29/14 | JWD | Review R Landau follow up and draft/review emails re same | 0.20 | 695.00 | $139.00 |
| 01/29/14 | SJK | Follow-up memo to Cohen counsel regarding execution status and review reply. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Follow-up memo to I. Kallick regarding execution of stipulation. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Review discovery track chart, revise and forward to J. Dulberg. | 0.20 | 795.00 | $159.00 |
| 01/29/14 | SJK | Draft Order regarding Liebowitz confidentiality. | 0.70 | 795.00 | $556.50 |
| 01/29/14 | SJK | Review memo from I. Kallick regarding execution status. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Proof and revise form of Liebowitz order. | 0.30 | 795.00 | $238.50 |
| 01/29/14 | SJK | Review correspondence and enclosures from Cohen | 0.30 | 795.00 | $238.50 |

**Invoice number  106185**          47516   00003                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| | | counsel regarding document production. | | | |
| 01/29/14 | SJK | Draft revisions to Cohen revised claw back agreement. | 0.30 | 795.00 | $238.50 |
| 01/29/14 | SJK | Conference with G. Brandt regarding issues for factual research in documents to be produced; planning for ESI review methods. | 2.70 | 795.00 | $2,146.50 |
| 01/29/14 | SJK | Proof revised claw-back stipulation and memo to Cohen counsel regarding same. | 0.30 | 795.00 | $238.50 |
| 01/29/14 | SJK | Conference with G. Brandt regarding coordination with David Roberts and Crowe Horwath regarding handling of Cohen lap-top computer and review protocols. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Conference with J. Dulberg regarding proposed response to Landau memo regarding email review. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Memo to R. Landau regarding email review issues. | 0.40 | 795.00 | $318.00 |
| 01/29/14 | SJK | Proof executed stipulation from Liebowitz counsel, sign and prepare service/filing instructions. | 0.20 | 795.00 | $159.00 |
| 01/29/14 | SJK | Telephone conference with R. Cambi regarding Michelman production issues. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Review Landau reply and conference with J. Dulberg regarding same. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Review memo from R. Pachulski regarding e-mail dispute. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Memo to R. Landau regarding Trustee position regarding e-mail production. | 0.20 | 795.00 | $159.00 |
| 01/29/14 | SJK | Review and respond to memo from R. Pachulski regarding e-mail dispute with  Landau and R. Pachulski memo to Landau regarding same. | 0.20 | 795.00 | $159.00 |
| 01/29/14 | SJK | Review and respond to memo from Cohen attorney regarding claw-back revisions. | 0.10 | 795.00 | $79.50 |
| 01/29/14 | SJK | Proof and final revisions to Cohen stipulations. | 0.20 | 795.00 | $159.00 |
| 01/29/14 | BDD | Email to S. McFarland re Motion to Limit Notice | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Revisions to Motion to Limit Notice | 0.20 | 295.00 | $59.00 |
| 01/29/14 | BDD | Preparation of Declaration of D. Gottlieb in support of Motion to Limit Notice; preparation of Order re same | 0.80 | 295.00 | $236.00 |
| 01/30/14 | GFB | Review email from David Roberts regarding produced laptop and draft email to Steven J. Kahn regarding same; review further emails from Mr. Kahn and Mr. Roberts regarding same; office conference with Mr. Kahn regarding documents produced. | 0.20 | 665.00 | $133.00 |
| 01/30/14 | GFB | Draft email to David Roberts regarding preparation for Rule 2004 examinations; office conference with Steven J. Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 01/30/14 | GFB | Office conference with Conrad Krieger regarding laptop produced (.1); review the documents produced; office conference with Steven Kahn regarding same (.2); office conferences with Copy Room regarding blow backs for attorney review of production (.1). | 0.40 | 665.00 | $266.00 |
| 01/30/14 | GFB | Office conference with Lincoln Sneed regarding Cohen production; draft email to David Roberts regarding Cohen production (.1); draft email to Lincoln Sneed regarding same (.1); office conferences with Copy Room and Nancy Brown regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 01/30/14 | GFB | Office conference with Steven J. Kahn regarding | 0.20 | 665.00 | $133.00 |

**Invoice number  106185**          47516   00003                                   **Page  18**

|  |  | Miller-Allen production. |  |  |  |
|---|---|---|---|---|---|
| 01/30/14 | GFB | Review email from Steven Kahn regarding Miller-Allen production and review attachments. | 0.30 | 665.00 | $199.50 |
| 01/30/14 | JVR | Research and analysis re potential D&O claims (1.3); Draft memo to file re same (.4). | 1.70 | 950.00 | $1,615.00 |
| 01/30/14 | JVR | Conference with J. Dulberg re estate claims. | 0.30 | 950.00 | $285.00 |
| 01/30/14 | RMP | Review Miller-Allen documents and conferences with J. Dulberg and S. Kahn regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 01/30/14 | SEM | Review and respond to email from Margaux Ross regarding her comments and questions on the Motion to Limit Notice | 0.10 | 665.00 | $66.50 |
| 01/30/14 | SEM | Revise Motion to Limit Notice re Margaux Ross' comments | 0.70 | 665.00 | $465.50 |
| 01/30/14 | SEM | Further revisions to Motion to Limit Notice per Jeff Dulberg's comments | 0.40 | 665.00 | $266.00 |
| 01/30/14 | SEM | Email communications with Jeff Dulberg and Margaux Ross regarding the Motion to Limit Notice | 0.20 | 665.00 | $133.00 |
| 01/30/14 | SEM | Email communications with Jeff Dulberg and Myra Kulick regarding service of the Motion to Limit Notice | 0.20 | 665.00 | $133.00 |
| 01/30/14 | SEM | Coordination of filing and service of the Motion to Limit Notice | 0.40 | 665.00 | $266.00 |
| 01/30/14 | JWD | Work on changes to motion limiting notice and respond to UST re same | 0.50 | 695.00 | $347.50 |
| 01/30/14 | JWD | Review insider transactions and emails re same | 0.50 | 695.00 | $347.50 |
| 01/30/14 | JWD | Review emails re outcome of Miller Allen production | 0.40 | 695.00 | $278.00 |
| 01/30/14 | SJK | Memo to Cohen counsel regarding status of claw-back stipulation. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Review memo from Trustee regarding discussion with additional potential informant. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Revise proposed claw-back order. | 0.30 | 795.00 | $238.50 |
| 01/30/14 | SJK | Memo to D. Roberts regarding receipt of package from Cohen counsel with computer. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Draft declaration for S. Ploussard regarding Cohen Delivery. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Review memo from G. Brandt regarding processing laptop delivery and conference with G. Brandt regarding same and other box contents for review. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Executed and assemble Cohen confidentiality agreement for filing/lodging. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Telephone conference with Crowe representative regarding laptop delivery coordination. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Memo to D. Roberts regarding Cohen confidentiality and claw-back stipulations regarding Cohen produced materials. | 0.30 | 795.00 | $238.50 |
| 01/30/14 | SJK | Review and respond to memo from B. Sinclair regarding final approval of claw-back agreement. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Execute and prepare claw-back stipulation and order for filing/lodging. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Review proposed memo to Crowe regarding preparation for 2004 examinations. | 0.10 | 795.00 | $79.50 |

**Invoice number  106185**        47516   00003                    **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 01/30/14 | SJK | Meet with Conrad Krieger regarding delivery of Cohen laptop. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Review portion of hard copy documents produced by Cohen. | 1.80 | 795.00 | $1,431.00 |
| 01/30/14 | SJK | Conference with G. Brandt regarding blow-back of documents on Cohen disk and document e-mail review planning. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Review and respond to memo from Trustee regarding J. Miller-Allen documents. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Review docket regarding entry of protective/claw-back orders. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Review memo from B. Egan regarding contacts; possible testimony. | 0.10 | 795.00 | $79.50 |
| 01/30/14 | SJK | Review and analyze memo from J. Richards regarding policy coverage considerations. | 0.20 | 795.00 | $159.00 |
| 01/30/14 | SJK | Review memo from Trustee regarding discussion with informant. | 0.10 | 795.00 | $79.50 |
| 01/31/14 | RMP | Review D&O issues and Cumberland, and conference with J. Dulberg regarding same. | 0.90 | 1050.00 | $945.00 |
| 01/31/14 | JWD | Review memo and address issues re D&O claims | 0.60 | 695.00 | $417.00 |
| 01/31/14 | JWD | Review various advertiser agreements re claims issues and Bacardi inquiries | 1.50 | 695.00 | $1,042.50 |
| | | **Task Code Total** | **157.90** | | **$124,127.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 01/01/14 | JJK | Review docket and recent filings (motion to convert, etc.) and emails Dulberg on recent filings. | 0.30 | 665.00 | $199.50 |
| 01/01/14 | JJK | Review Dulberg, Pachulski emails to/from UST on various case issues. | 0.40 | 665.00 | $266.00 |
| 01/01/14 | JWD | Respond to trustee appointment and emails re same (0.5); call with UST re same (0.2) | 0.70 | 695.00 | $486.50 |
| 01/02/14 | RMP | Telephone conferences with Creditors regarding status. | 1.20 | 1050.00 | $1,260.00 |
| 01/02/14 | SEM | Email communications with Jeff Dulberg regarding representation of Gottlieb, as trustee for the KSL entities | 0.10 | 665.00 | $66.50 |
| 01/02/14 | SEM | Email communications with Jeff Dulberg regarding new docket entires | 0.10 | 665.00 | $66.50 |
| 01/02/14 | JWD | Research re effect of conversion on various pending orders and respond to numerous inquiries re same | 1.30 | 695.00 | $903.50 |
| 01/02/14 | JWD | Review press reports re conversion per trustee | 0.20 | 695.00 | $139.00 |
| 01/02/14 | JWD | Respond to UST emails re transition and trustee reconverting case | 0.30 | 695.00 | $208.50 |
| 01/02/14 | JWD | Review and respond to emails re trustee meeting | 0.30 | 695.00 | $208.50 |
| 01/03/14 | RMP | Conference call with Trustee and Ross regarding status. | 0.60 | 1050.00 | $630.00 |
| 01/03/14 | RMP | Telephone conferences with creditors regarding status. | 1.70 | 1050.00 | $1,785.00 |
| 01/03/14 | JWD | Review notice of assets and deadlines | 0.10 | 695.00 | $69.50 |
| 01/03/14 | JWD | Respond to trustee inquiry re creditor contacts | 0.20 | 695.00 | $139.00 |

**Invoice number  106185**      47516   00003                                              **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/14 | RMP | Prepare for and participate in meeting between Trustee and former members of the committee. | 2.90 | 1050.00 | $3,045.00 |
| 01/06/14 | RMP | Follow-up meeting with Trustee regarding case issues. | 1.90 | 1050.00 | $1,995.00 |
| 01/06/14 | JWD | Meeting with Committee and trustee re various issues (2.5); review issues re claims status (0.7) | 3.20 | 695.00 | $2,224.00 |
| 01/06/14 | JWD | Tel call with creditors re status | 0.30 | 695.00 | $208.50 |
| 01/06/14 | JWD | Conf with D Gottlieb re case status | 0.30 | 695.00 | $208.50 |
| 01/07/14 | SJK | Review memos from Landau and R. Pachulski regarding Trustee meeting with former DIP regarding transition. | 0.10 | 795.00 | $79.50 |
| 01/08/14 | IAWN | Exchange emails with Jeffrey Dulberg re trustee information | 0.10 | 825.00 | $82.50 |
| 01/08/14 | RMP | Telephone conferences with creditors regarding claim and case issues. | 1.30 | 1050.00 | $1,365.00 |
| 01/08/14 | JWD | Tel call with Trustee re various issues | 0.40 | 695.00 | $278.00 |
| 01/08/14 | JWD | Work on new task list and critical dates | 0.30 | 695.00 | $208.50 |
| 01/08/14 | JWD | Tel call with P Laurin re trustee issues | 0.30 | 695.00 | $208.50 |
| 01/08/14 | BDD | Conference with J. Dulberg re conversion Orders in each of the 3 related cases | 0.10 | 295.00 | $29.50 |
| 01/08/14 | BDD | Review all 3 dockets re notice of appt of ch. 7 trustee | 0.20 | 295.00 | $59.00 |
| 01/09/14 | JWD | Review obligations of debtor upon conversion and draft emails re same | 0.30 | 695.00 | $208.50 |
| 01/10/14 | SEM | Two telephone conferences with Jeff Dulberg regarding various pending matters and their status and tasks to be accomplished | 0.20 | 665.00 | $133.00 |
| 01/10/14 | SEM | Responding to Michelle Salazar, with Tiger, regarding the case number for KSL jointly administered cases | 0.10 | 665.00 | $66.50 |
| 01/10/14 | JWD | Email to Trustee re meeting with Committee | 0.20 | 695.00 | $139.00 |
| 01/10/14 | JWD | Correspond with former committee re meeting and employee status | 0.40 | 695.00 | $278.00 |
| 01/10/14 | FSH | Conduct Westlaw search and obtain 3 cases requested by Jeffrey W. Dulberg. | 0.30 | 295.00 | $88.50 |
| 01/13/14 | SEM | Email communications with Jeff Dulberg regarding the list of pending tasks | 0.40 | 665.00 | $266.00 |
| 01/13/14 | SEM | Working with Mrya Kulick to construct a spreadsheet for the task list | 0.20 | 665.00 | $133.00 |
| 01/13/14 | SEM | Review task list | 0.10 | 665.00 | $66.50 |
| 01/13/14 | JWD | Review and revise task list | 0.40 | 695.00 | $278.00 |
| 01/13/14 | JWD | Work on task list and respond to various Trustee emails regarding estate | 0.50 | 695.00 | $347.50 |
| 01/13/14 | JWD | Emails re meeting with Debtor's counsel | 0.20 | 695.00 | $139.00 |
| 01/14/14 | RMP | Prepare for Debtor meeting and telephone conferences with D. Gottlieb and J. Dulberg regarding same. | 2.40 | 1050.00 | $2,520.00 |
| 01/14/14 | JWD | Review and respond to emails re company status and filings re conversion; review other emails re meeting with debtor's counsel | 0.30 | 695.00 | $208.50 |
| 01/14/14 | JWD | Office conf (2x) re various case issues and to do list items | 0.40 | 695.00 | $278.00 |
| 01/14/14 | JWD | Work on meeting set up with former committee and emails re same | 0.60 | 695.00 | $417.00 |
| 01/15/14 | RMP | Meeting with D. Gottlieb in preparation for Debtor | 2.30 | 1050.00 | $2,415.00 |

**Invoice number  106185**       47516   00003                                    **Page  21**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | meeting. | | | |
| 01/15/14 | RMP | Prepare for and participate in Debtor meeting and follow-up with J. Dulberg and D. Gottlieb. | 3.40 | 1050.00 | $3,570.00 |
| 01/15/14 | JWD | Attend meeting with Debtor's counsel and review notes and materials received after meeting | 2.20 | 695.00 | $1,529.00 |
| 01/16/14 | PJJ | Update contact list. | 0.20 | 295.00 | $59.00 |
| 01/16/14 | SEM | Email communications with Patricia Jeffries regarding updating the contacts | 0.10 | 665.00 | $66.50 |
| 01/16/14 | JWD | Work on meeting with former committee | 0.30 | 695.00 | $208.50 |
| 01/16/14 | JWD | Call with R Pachulski re employee meeting | 0.20 | 695.00 | $139.00 |
| 01/17/14 | SEM | Email exchange with Jeff Dulberg regarding pending tasks and update task list | 0.20 | 665.00 | $133.00 |
| 01/17/14 | JWD | Draft notes and update task lit on take away issues from employee meeting | 0.60 | 695.00 | $417.00 |
| 01/17/14 | SJK | Review Liebowitz letter of resignation from Debtors and memos from J. Dulberg and D. Gottlieb regarding same. | 0.10 | 795.00 | $79.50 |
| 01/20/14 | JWD | Review and revise task list (0.3); work on agenda and meeting with various creditors (0.3); review M Rieder email and forward same (0.2) | 0.80 | 695.00 | $556.00 |
| 01/20/14 | JWD | Tel call with UST re case status | 0.30 | 695.00 | $208.50 |
| 01/20/14 | JWD | Prepare email with information re insurance, 401k, auditor etc for trustee record collection | 0.60 | 695.00 | $417.00 |
| 01/21/14 | RMP | Review D&O issues and conferences with I. Nasatir and J. Dulberg regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/21/14 | JWD | Calls with creditors re case status following conversion | 0.30 | 695.00 | $208.50 |
| 01/21/14 | JWD | Review correspondence via email and fedex from debtor's counsel and respond to issues re auditor payment | 0.60 | 695.00 | $417.00 |
| 01/22/14 | RMP | Prepare for and participate in meeting between creditors and D. Gottlieb and follow up with D. Gottlieb. | 3.70 | 1050.00 | $3,885.00 |
| 01/22/14 | JWD | Prepare for and attend meeting with Trustee and former committee | 3.00 | 695.00 | $2,085.00 |
| 01/23/14 | JWD | Review and revise task lists | 0.50 | 695.00 | $347.50 |
| 01/23/14 | SJK | Review docket regarding new filings. | 0.10 | 795.00 | $79.50 |
| 01/24/14 | SJK | Review docket regarding new filings. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | SEM | Email exchange with Myra Kulick regarding removal of party from service list | 0.10 | 665.00 | $66.50 |
| 01/28/14 | JWD | Review Province/Crowe task lists and draft notes re same | 0.40 | 695.00 | $278.00 |
| 01/28/14 | BDD | Review posted tentatives for 1/29 on Judge Ahart's calendar | 0.10 | 295.00 | $29.50 |
| 01/29/14 | JWD | Review requests from creditors re estate status and respond to same | 0.20 | 695.00 | $139.00 |
| 01/30/14 | SEM | Email communications with Leslie Forrester, Beth Dassa, Patricia Jeffries and Jeff Dulberg regarding the case website | 0.20 | 665.00 | $133.00 |
| 01/30/14 | SEM | Email communications with Jeff Dulberg, Beth Dassa and Leslie Forrester regarding the maintenance of the KSL website | 0.20 | 665.00 | $133.00 |
| | **Task Code Total** | | **47.50** | | **$40,505.50** |

**Invoice number  106185**      47516   00003                                    **Page  22**

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | BDD | Email to J. Dulberg re Turner Broadcasting claim | 0.10 | 295.00 | $29.50 |
| 01/02/14 | FSH | Conduct legal research to determine if the bar date for governmental agencies in a converted chapter 11 case has a new filing deadline. | 0.60 | 295.00 | $177.00 |
| 01/04/14 | SEM | Consideration of admin bar date and email communications with Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 01/06/14 | PJJ | Emails from/to J. Dulberg re claims bar date (.10; REview docket re same (.1). | 0.20 | 295.00 | $59.00 |
| 01/06/14 | SEM | Email communications with Jeff Dulberg and Patricia Jeffries regarding the chapter 7 bar date | 0.30 | 665.00 | $199.50 |
| 01/06/14 | BDD | Research PetSmart proof of claim | 0.10 | 295.00 | $29.50 |
| 01/06/14 | BDD | Email to J. Dulberg re Petsmart proof of claim | 0.10 | 295.00 | $29.50 |
| 01/07/14 | RMP | Review reconstruction visual and telephone conference with Gottlieb regarding same. | 0.60 | 1050.00 | $630.00 |
| 01/07/14 | SEM | Email communications with Jeff Dulberg regarding the filing of claims for committee member expenses(.1);preparing the templates for such claims(.5) | 0.60 | 665.00 | $399.00 |
| 01/08/14 | JWD | Draft and revise Committee correspondence (0.3); review and revise member expense claim forms and prepare same for members (0.7) | 1.00 | 695.00 | $695.00 |
| 01/08/14 | JWD | Review admin bar date order and research issues re effectiveness after conversion (0.6); review and respond to M Houston and P Laurin emails re same (0.3) | 0.80 | 695.00 | $556.00 |
| 01/09/14 | RMP | Telephone conference with D. Gottlieb regarding reconciliation issues. | 0.70 | 1050.00 | $735.00 |
| 01/09/14 | SEM | Conference with Patricia Jeffries regarding a proof of claim we received from WDSI | 0.10 | 665.00 | $66.50 |
| 01/09/14 | JWD | Draft notes to paralegal re updated claim chart and admin claim analysis | 0.50 | 695.00 | $347.50 |
| 01/10/14 | PJJ | Email to creditor re proof of claim received. | 0.10 | 295.00 | $29.50 |
| 01/10/14 | RMP | Telephone conferences with creditors regarding claim issues. | 1.30 | 1050.00 | $1,365.00 |
| 01/10/14 | JWD | Call with J Roussey re claims and trustee timing issues | 0.30 | 695.00 | $208.50 |
| 01/10/14 | JWD | Emails re claim filing deadlines and review rules re same (0.3); emails to creditors re same (0.2) | 0.50 | 695.00 | $347.50 |
| 01/13/14 | PJJ | Email from/to Scotta McFarland re bar date notice (.1); Voicemail to court clerk re same (.1). | 0.20 | 295.00 | $59.00 |
| 01/13/14 | RMP | Review claims issues and telephone conference with Kravitz regarding same. | 0.20 | 1050.00 | $210.00 |
| 01/13/14 | SEM | Working with Jeff Dulberg and Patricia Jeffries to get the Court to straighten out the notice of the incorrect bar date | 0.30 | 665.00 | $199.50 |
| 01/13/14 | SEM | Review revised notice from court of bar date and email communications with Patricia Jeffries re same as it appears to continue to be incorrect | 0.10 | 665.00 | $66.50 |
| 01/13/14 | JWD | Review court notice re bar date and email to S McFarland re same | 0.10 | 695.00 | $69.50 |
| 01/13/14 | JWD | Emails with Trustee re distribution issues and strategy | 0.20 | 695.00 | $139.00 |

**Invoice number  106185**        47516   00003                                    **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/14 | JWD | Review docket and claims re admin claims | 0.40 | 695.00 | $278.00 |
| 01/13/14 | JWD | Review and respond to creditor emails re claims issues | 0.30 | 695.00 | $208.50 |
| 01/14/14 | SEM | Email communications with Jeff Dulberg and Patricia Jeffries regarding the revised bar date notice and questions on certain other deadlines | 0.10 | 665.00 | $66.50 |
| 01/14/14 | JWD | Review various filed admin claims | 0.40 | 695.00 | $278.00 |
| 01/14/14 | JWD | Multiple calls with creditors re various bar dates and deadlines | 0.30 | 695.00 | $208.50 |
| 01/14/14 | BDD | Begin preparing chart regarding administrative claims filed through 10/15/13 | 1.50 | 295.00 | $442.50 |
| 01/15/14 | SEM | Email communications with Jeff Dulberg regarding the documentation of the agreement with CoreMedia | 0.10 | 665.00 | $66.50 |
| 01/15/14 | SEM | Communications with Beth Dassa re tracking the admin claims | 0.10 | 665.00 | $66.50 |
| 01/15/14 | JWD | Review of filed admin claims (0.4); emails with P Laurin re same (0.2); prepare notes to staff re claim analysis and work on parts of same (0.8) | 1.40 | 695.00 | $973.00 |
| 01/15/14 | JWD | Research potential earmarking claims | 0.60 | 695.00 | $417.00 |
| 01/15/14 | JWD | Tel call with P Huygens (2x) re core and claim negotiation | 0.40 | 695.00 | $278.00 |
| 01/15/14 | SJK | Review memos regarding employee vacation pay. | 0.10 | 795.00 | $79.50 |
| 01/15/14 | BDD | Email to S. McFarland re recently filed administrative claims | 0.10 | 295.00 | $29.50 |
| 01/16/14 | JWD | Emails with B Dassa re claims chart | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Comments to claims analysis chart | 0.30 | 695.00 | $208.50 |
| 01/16/14 | BDD | Email to J. Dulberg re filed administrative claims through 10/15/13 | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Finish reviewing administrative claims and preparation of complete spreadsheet anlaysis regarding same | 6.90 | 295.00 | $2,035.50 |
| 01/16/14 | BDD | Email to J. Dulberg and S. McFarland re administrative claims analysis | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Email to J. Dulberg re admin claims | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Email to J. Dulberg re administrative claim of Twentieth Television | 0.10 | 295.00 | $29.50 |
| 01/16/14 | BDD | Revisions to spreadsheet of claims analysis per J. Dulberg and S. McFarland comments | 0.40 | 295.00 | $118.00 |
| 01/17/14 | JNP | Emails with creditor regarding administrative claim; follow up with Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 01/17/14 | RMP | Conference with I. Nasatir regarding insurance issues. | 0.60 | 1050.00 | $630.00 |
| 01/17/14 | SEM | Email exchange with Jeff Dulberg regarding the payment of employees for bounced wage checks | 0.10 | 665.00 | $66.50 |
| 01/17/14 | JWD | Work on response to Experian re late filed admin claim and draft response re same | 0.30 | 695.00 | $208.50 |
| 01/17/14 | SJK | Review memo from J. Dulberg regarding employee severance packages. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | JWD | Call with P Huygens re claim reconciliation | 0.40 | 695.00 | $278.00 |
| 01/22/14 | RMP | Follow-up meeting with D. Gottlieb and Province regarding reconciliation process. | 2.60 | 1050.00 | $2,730.00 |
| 01/22/14 | JWD | Email re claims docket for W Bowser | 0.10 | 695.00 | $69.50 |
| 01/22/14 | BDD | Email to J. Dulberg re claims database | 0.10 | 295.00 | $29.50 |

**Invoice number  106185**       47516   00003                                    **Page  24**

| | | | | | |
|---|---|---|---|---|---|
| 01/22/14 | BDD | Revisions to spreadsheet re committee member claims | 0.20 | 295.00 | $59.00 |
| 01/22/14 | BDD | Email to W. Bowser at Province Advisors re claims analysis | 0.20 | 295.00 | $59.00 |
| 01/23/14 | RMP | Telephone conference with Laurin regarding vendor/advertiser issues and conferences with J. Dulberg regarding same. | 0.90 | 1050.00 | $945.00 |
| 01/23/14 | RMP | Telephone conferences with D. Gottlieb regarding advertiser issues. | 0.60 | 1050.00 | $630.00 |
| 01/23/14 | SEM | Email communications with Jeff Dulberg and Lisa Bonsall regarding CoreMedia's allowed claim | 0.10 | 665.00 | $66.50 |
| 01/23/14 | JWD | Work on CoreMedia settlement and emails re same | 0.30 | 695.00 | $208.50 |
| 01/24/14 | RMP | Meeting with M. Tuchin regarding Viacon issues. | 1.40 | 1050.00 | $1,470.00 |
| 01/27/14 | BDD | Conversation with Walter Bowser at Province Advisors re claims database | 0.20 | 295.00 | $59.00 |
| 01/27/14 | BDD | Email to J. Dulberg re claims database | 0.10 | 295.00 | $29.50 |
| 01/27/14 | BDD | Email to W. Bowser at Province Advisors re claims database | 0.10 | 295.00 | $29.50 |
| 01/28/14 | RMP | Telephone conferences with Creditors regarding claim reconciliation issues. | 1.10 | 1050.00 | $1,155.00 |
| 01/29/14 | RMP | Telephone conferences with creditors regarding reconciliation issues and meeting with M. Tuchin regarding same. | 1.90 | 1050.00 | $1,995.00 |
| 01/29/14 | BDD | Email to W. Bowser re claims spreadsheet template | 0.10 | 295.00 | $29.50 |
| 01/30/14 | RMP | Telephone conferences with D. Gottlieb and review e-mails regarding Gail Liebowitz issues. | 0.90 | 1050.00 | $945.00 |
| 01/31/14 | RMP | Meeting with I. Kharasch regarding claims related issues. | 0.70 | 1050.00 | $735.00 |
| 01/31/14 | RMP | Telephone conferences with D. Gottlieb and creditors regarding claim issues and telephone conference with J. Dulberg regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 01/31/14 | JWD | Emails with advertisers re claim issues | 0.20 | 695.00 | $139.00 |
| 01/31/14 | JWD | Calls with Wang Ekvall re claim concerns | 0.30 | 695.00 | $208.50 |
| 01/31/14 | JWD | Analyze issues for claims resolution; review customer agreements | 1.40 | 695.00 | $973.00 |
| | | **Task Code Total** | **39.30** | | **$27,794.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | RMP | Telephone conferences with Gottlieb regarding retainer issues. | 0.70 | 1050.00 | $735.00 |
| 01/10/14 | JWD | Review case law compensation for work on conversion; draft emails re same | 0.70 | 695.00 | $486.50 |
| 01/11/14 | JWD | Review next Grobstein filing and emails re ame | 0.30 | 695.00 | $208.50 |
| 01/27/14 | BDD | Email to W. Bowser re PetSmart claim | 0.10 | 295.00 | $29.50 |
| 01/28/14 | JWD | Analyze issues and respond to 401k auditor re payment | 0.30 | 695.00 | $208.50 |
| | | **Task Code Total** | **2.10** | | **$1,668.00** |

**Invoice number  106185**          47516   00003                                    **Page   25**

### Corporate

| | | | | | |
|---|---|---|---|---|---|
| 01/22/14 | BDD | Email to J. Richards re KSL Articles of Incorporation | 0.10 | 295.00 | $29.50 |
| 01/22/14 | BDD | Email to L. Culley re KSL articles of incorporation | 0.10 | 295.00 | $29.50 |
| 01/22/14 | BDD | Email to L. Culley re Articles of Incorporation (DE) | 0.10 | 295.00 | $29.50 |
| 01/22/14 | BDD | Email to B. Verdin at Parasec re certified Articles and Amendments | 0.10 | 295.00 | $29.50 |
| 01/22/14 | BDD | Email to J. Richards re Articles of Incorporation (CA and DE) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Email to H. Allen at Parasec re Articles of Incorporation (DE) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Email to J. Richards re Articles of Incorporation (DE) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review Articles of Incorporation (CA and DE) | 0.20 | 295.00 | $59.00 |
| 01/29/14 | BDD | Email to E. Ruiz at Parasec re DE Articles of Incorporation and amendments thereto | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to S. Frazer at Parasec re Amendments to Articles of Incorporation | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to J. Richards re Amendments to Articles of Incorporation (DE) | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.20** | | **$354.00** |

### Employee Benefit/Pension-B220

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | JWD | Review employee data for trustee | 0.20 | 695.00 | $139.00 |
| 01/02/14 | JWD | Advise trustee re employee bonus plan | 0.30 | 695.00 | $208.50 |
| 01/03/14 | RMP | Review employee severance motion and telephone conference with Gottlieb regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/08/14 | RMP | Telephone conferences with D. Gottlieb regarding employee issues. | 0.60 | 1050.00 | $630.00 |
| 01/09/14 | JWD | Tel call with Trustee re employee issues and prepare notes for operating motion | 0.50 | 695.00 | $347.50 |
| 01/13/14 | JWD | Various emails re status of severance payments and other employee issues | 0.40 | 695.00 | $278.00 |
| 01/16/14 | RMP | Telephone conference with D. Gottlieb and review Landau emails regarding vacation pay. | 0.30 | 1050.00 | $315.00 |
| 01/17/14 | JWD | Emails re various employee issues and work on motion re same | 0.80 | 695.00 | $556.00 |
| 01/21/14 | JWD | Review issues re employee compensation and emails re same | 0.30 | 695.00 | $208.50 |
| 01/29/14 | JWD | Review emails re issues for tentative and employee PTO (0.4); hearing prep re budget issues (0.4) | 0.80 | 695.00 | $556.00 |
| 01/30/14 | JWD | Work with E Skinner re 401k wind down, audit report and payment to professional | 0.70 | 695.00 | $486.50 |
| 01/30/14 | JWD | Tel call w E Skinner re 401k | 0.30 | 695.00 | $208.50 |
| | | **Task Code Total** | **6.00** | | **$4,773.50** |

**Invoice number  106185**          47516   00003                                    **Page  26**

### Executory Contracts [B185]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/14 | SEM | Email communications with Jeff Dulberg regarding the pending motion to extend the 365(d)(4) deadline(.1);Review law regarding status of leases and rejection deadline(.5);email communications with Jeff Dulberg regrading the deadline for the assumption or rejection of real property leases by trustee(.3) | 0.90 | 665.00 | $598.50 |
| 01/02/14 | JWD | Work with S McFarland and research issues re 365 issues | 0.40 | 695.00 | $278.00 |
| 01/08/14 | RMP | Review Regus lease e-mails and respond to same. | 0.30 | 1050.00 | $315.00 |
| 01/08/14 | SEM | Responding to Jeff Dulberg's questions regarding the deadline for assumption or rejection of non-residential real property leases and checking critical dates memo re same | 0.30 | 665.00 | $199.50 |
| 01/08/14 | SEM | Email exchange with Leslie Forrester regarding research on section 348(c) | 0.10 | 665.00 | $66.50 |
| 01/08/14 | SEM | Research regarding section 348(c) | 0.80 | 665.00 | $532.00 |
| 01/08/14 | JWD | Review and respond to email re lease and sale issues | 0.20 | 695.00 | $139.00 |
| 01/08/14 | JWD | Analyze research re section 348 issues and effect on leases/contracts | 0.40 | 695.00 | $278.00 |
| 01/09/14 | SEM | Review information received from Leslie Forrester regarding section 348(c) and email exchange with her re same | 0.20 | 665.00 | $133.00 |
| 01/09/14 | SEM | Email communications with Jeff Dulberg regarding research on section 348(c) | 0.10 | 665.00 | $66.50 |
| 01/09/14 | JWD | Review software license agreement | 0.70 | 695.00 | $486.50 |
| 01/09/14 | JWD | Work on issues for software licensing and email to D. Roberts re same | 0.50 | 695.00 | $347.50 |
| 01/13/14 | JWD | Review Core software agreement and work on issues for Trustee to use license (0.5); call with Core counsel (0.2); notes and emails re same (0.3) | 1.00 | 695.00 | $695.00 |
| 01/14/14 | JWD | Review issues re Core media license and claims | 0.50 | 695.00 | $347.50 |
| 01/14/14 | JWD | Further work on issues re Core software license and preference review | 0.70 | 695.00 | $486.50 |
| 01/14/14 | JWD | Tel call with Trustee re lease | 0.20 | 695.00 | $139.00 |
| 01/15/14 | JWD | Work on Core negotiation | 0.30 | 695.00 | $208.50 |
| 01/20/14 | SEM | review emails regarding the terms of the settlement with CoreMedia regarding the software license | 0.20 | 665.00 | $133.00 |
| 01/20/14 | SEM | Drafting settlement agreement with CoreMedia | 1.20 | 665.00 | $798.00 |
| 01/21/14 | JWD | Review agreement re Core and email to counsel re same | 0.20 | 695.00 | $139.00 |
| 01/22/14 | SEM | Review email from attorney for CoreMedia regarding issues with terms of settlement and email communications with Jeff Dulberg re affect on Operations Motion | 0.10 | 665.00 | $66.50 |
| 01/22/14 | SEM | Revise operations motion regarding the terms of the CoreMedia settlement per Lisa Bonsall's comments | 0.40 | 665.00 | $266.00 |
| 01/22/14 | SEM | Email to Lisa Bonsall, attorney for CoreMedia, re revised terms of settlement per her comments | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | Email communications with Jeff Dulberg regarding the terms of the CoreMedia settlement | 0.10 | 665.00 | $66.50 |
| 01/22/14 | JWD | Work on finalizing Core Media settlement and emails re | 0.40 | 695.00 | $278.00 |

**Invoice number  106185**          47516   00003                                    **Page   27**

| | | | | | |
|---|---|---|---|---|---|
| | | same | | | |
| 01/23/14 | SEM | Email exchange with Jeff Dulberg regarding the changed terms of the CoreMedia settlement | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Email communications with Lisa Bonsall, attorney for CoreMedia, regarding the latest draft of the Operations Motion and the CoreMedia settlement | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Review further changes wanted by Lisa Bonsall and email communications re same with Jeff Dulberg and Lisa Bonsall | 0.20 | 665.00 | $133.00 |
| 01/23/14 | JWD | Core Media agreement negotiations and review terms | 0.40 | 695.00 | $278.00 |
| 01/24/14 | SEM | Email to Lisa Bonsall re the order on the operation motion | 0.10 | 665.00 | $66.50 |
| 01/27/14 | JWD | Work with Trustee and team re review of executory contracts | 0.70 | 695.00 | $486.50 |
| 01/28/14 | JWD | Analyze issues re various software and other agreements for trustee and draft emails re same and rejection issues | 0.60 | 695.00 | $417.00 |
| 01/28/14 | JWD | Review issues re copier leases and emails re same for settlement with Canon | 0.30 | 695.00 | $208.50 |
| 01/28/14 | JWD | Prepare extensive emails re 60-day rejections | 0.40 | 695.00 | $278.00 |
| | | **Task Code Total** | **13.30** | | **$9,197.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 01/16/14 | JWD | Review email re Charness litigation and emails re same | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Email with B Wilson re Charness lit | 0.10 | 695.00 | $69.50 |
| 01/17/14 | SJK | Review and respond to memo from J. Dulberg regarding Charness litigation substitution. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | JVR | Review memo from KSL re Charness misappropriations. | 0.20 | 950.00 | $190.00 |
| 01/21/14 | SJK | Review Charness information forwarded from Landau office. | 0.30 | 795.00 | $238.50 |
| 01/21/14 | SJK | Telephone conference with R. Cambi regarding turnover of corporate documents; Charness investigation. | 0.10 | 795.00 | $79.50 |
| 01/21/14 | SJK | Research substitution issues for Superior Courts in L.A. County and conference with J. Dulberg regarding same. | 0.60 | 795.00 | $477.00 |
| 01/21/14 | SJK | Review memo from Debtor counsel regarding Charness action status and notice of status conference. | 0.20 | 795.00 | $159.00 |
| 01/21/14 | SJK | Review memos from J. Dulberg and J. Richards regarding further responses for information from Landau and Charness investigation. | 0.20 | 795.00 | $159.00 |
| 01/21/14 | SJK | Review proposed Charness substitution and memo to counsel regarding revisions. | 0.20 | 795.00 | $159.00 |
| 01/22/14 | SJK | Execute Charness substitution signed by Trustee. | 0.10 | 795.00 | $79.50 |
| 01/22/14 | SJK | Memo to R. Wilson regarding executed Charness stipulation. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | SJK | Review and respond to memo from R. Wilson regarding Charness action substitution and request for file materials. | 0.10 | 795.00 | $79.50 |
| 01/23/14 | SJK | Review memo from Charness counsel regarding 2004 examinations and attendance. | 0.10 | 795.00 | $79.50 |
| 01/24/14 | JWD | Research fraudulent transfer theories for Cumberland | 0.80 | 695.00 | $556.00 |

**Invoice number  106185**          47516   00003                                    **Page  28**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/14 | SJK | Initial review of Charness materials from Landau files. | 1.40 | 795.00 | $1,113.00 |
| 01/27/14 | SJK | Retrieve and review "Executive Summary of Theft Loss" from Landau to tie into Charness file materials and memo to J. Richards regarding same. | 0.40 | 795.00 | $318.00 |
| 01/28/14 | SJK | Review Charness materials for P. Huygens and memo to Huygens regarding same. | 0.30 | 795.00 | $238.50 |
| 01/28/14 | SJK | Draft memorandum regarding Charness file production. | 2.40 | 795.00 | $1,908.00 |
| 01/28/14 | SJK | Review, revise and augment memo regarding Charness file. | 0.40 | 795.00 | $318.00 |
| 01/28/14 | SJK | Final revisions to Charness file memorandum and memo to Trustee regarding same. | 0.30 | 795.00 | $238.50 |
| 01/30/14 | SJK | Memo to G. Brandt regarding summary of Charness defalcations. | 0.10 | 795.00 | $79.50 |
| | | **Task Code Total** | **8.70** | | **$6,837.50** |

**Meeting of Creditors [B150]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/10/14 | JWD | Emails with various creditors re cases status (0.5); call with B Egan re same (0.5) | 1.00 | 695.00 | $695.00 |
| 01/14/14 | JWD | Review issues re interim trustee and 341 meeting | 0.50 | 695.00 | $347.50 |
| 01/14/14 | JWD | Tel call with UST re location for next 341(a) and case status | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Call with UST and Trustee re 341a | 0.20 | 695.00 | $139.00 |
| 01/16/14 | JWD | Review Liebowitz resignation letter and emails re 341a issues | 0.20 | 695.00 | $139.00 |
| 01/21/14 | JWD | Work on issues for meeting with creditors | 0.40 | 695.00 | $278.00 |
| 01/27/14 | RMP | Conference with J. Dulberg and telephone conferences with D. Gottlieb regarding meeting of creditors and review e-mails regarding same. | 0.80 | 1050.00 | $840.00 |
| 01/27/14 | JWD | Respond to various inquiries re 341a meeting (0.4); prep for meeting (0.5); and attend same (1.5); follow up meeting with trustee (0.7) | 3.10 | 695.00 | $2,154.50 |
| | | **Task Code Total** | **6.40** | | **$4,732.00** |

**Operations [B210]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/14 | RMP | Telephone conferences with Ross and Gottlieb regarding various Trustee related issues. | 1.40 | 1050.00 | $1,470.00 |
| 01/03/14 | RMP | Telephone conferences with Gottlieb regarding operational issues. | 0.80 | 1050.00 | $840.00 |
| 01/03/14 | RMP | Telephone conference with Gottlieb regarding employee issues. | 0.60 | 1050.00 | $630.00 |
| 01/09/14 | JWD | Work on operating / cash disbursement issues and review samples re same | 0.80 | 695.00 | $556.00 |
| 01/09/14 | JSP | Analysis regarding motion to operate/disburse cash | 0.40 | 665.00 | $266.00 |
| 01/13/14 | RMP | Telephone conferences with Gottlieb regarding | 0.70 | 1050.00 | $735.00 |

**Invoice number  106185**        47516   00003                                           **Page  29**

| | | Miller-Allen and operational issues. | | | |
|---|---|---|---|---|---|
| 01/16/14 | SEM | Working on draft of independent contractor agreement so that Gottlieb can retain certain of the Debtors' employees | 1.60 | 665.00 | $1,064.00 |
| 01/16/14 | SEM | Email communications with Jeff Dulberg regarding the independent contractor agreement | 0.10 | 665.00 | $66.50 |
| 01/16/14 | SEM | Email communications with Jeff Dulberg regarding the terms of the independent contractor agreement | 0.20 | 665.00 | $133.00 |
| 01/16/14 | JWD | Draft/review employee consulting agreement | 0.90 | 695.00 | $625.50 |
| 01/16/14 | JWD | Review and revise consulting agt | 0.40 | 695.00 | $278.00 |
| 01/16/14 | JWD | Revise operating motion and revise consulting agreement | 1.20 | 695.00 | $834.00 |
| 01/16/14 | JWD | Prepare for meeting with former employees | 0.50 | 695.00 | $347.50 |
| 01/16/14 | JWD | Meeting with Trustee, Crowe and former employees; follow up emails and notes re same | 2.50 | 695.00 | $1,737.50 |
| 01/16/14 | JWD | Emails re operating issues with Trustee and team | 0.20 | 695.00 | $139.00 |
| 01/17/14 | SEM | Drafting independent contractor agreement | 0.60 | 665.00 | $399.00 |
| 01/17/14 | SEM | Revisions to independent contractor agreement per M. Schwarzmann's comments | 0.10 | 665.00 | $66.50 |
| 01/17/14 | SEM | Review emails from David Roberts,Paul Huygens and Jeff Dulberg regarding the Independent Contractor Agreement and make further revisions thereto based on those comments | 0.40 | 665.00 | $266.00 |
| 01/17/14 | SEM | Review and respond to comments on Independent Contractor Agreement from Michael Schwarzmann | 0.10 | 665.00 | $66.50 |
| 01/17/14 | JWD | Work on consulting agt and further issues for operating motion | 1.50 | 695.00 | $1,042.50 |
| 01/18/14 | JWD | Work on operations motion and retention issues | 1.20 | 695.00 | $834.00 |
| 01/19/14 | SEM | Drafting the motion for authority to operate | 3.20 | 665.00 | $2,128.00 |
| 01/20/14 | SEM | Drafting motion to approve operation of debtors for limited period of time | 7.20 | 665.00 | $4,788.00 |
| 01/20/14 | SEM | Email communications with Leslie Forrester regarding research issue on the operations motion | 0.10 | 665.00 | $66.50 |
| 01/20/14 | SEM | Email communications with Patricia Jeffries regarding the motion to expedite the operations motion | 0.10 | 665.00 | $66.50 |
| 01/20/14 | SEM | Email exchange with Jeff Dulberg regarding the operations motion and the terms of  the CoreMedia settlement | 0.40 | 665.00 | $266.00 |
| 01/20/14 | SEM | Email exchange with Jeff Dulberg re budget for operations and email to Michael Schwarzmann re adding certain things to the draft budget | 0.10 | 665.00 | $66.50 |
| 01/20/14 | SEM | Review budget for operations motion | 0.10 | 665.00 | $66.50 |
| 01/20/14 | JWD | Review operating motion and budget for same | 0.80 | 695.00 | $556.00 |
| 01/20/14 | LAF | Legal research re: Section 721 & trustee operating business. | 0.30 | 295.00 | $88.50 |
| 01/21/14 | PJJ | Draft application and order for shortening time on Trustee's expedited motion to operate Debtors' business. | 1.40 | 295.00 | $413.00 |
| 01/21/14 | SEM | Drafting the Gottlieb declaration in support of the Operation Motion | 1.00 | 665.00 | $665.00 |
| 01/21/14 | SEM | Review email from Edward Skinner regarding the bounced paychecks and email communications with Jeff Dulberg regarding same | 0.10 | 665.00 | $66.50 |

**Invoice number  106185**          47516   00003                                   **Page  30**

| | | | | | |
|---|---|---|---|---|---|
| 01/21/14 | SEM | Further revisions to the Operations Motion re changes to the budget | 0.50 | 665.00 | $332.50 |
| 01/21/14 | SEM | Email communications with Jeff Dulberg and Michael Schwarzmann regarding items that should not be included in the operations budget | 0.10 | 665.00 | $66.50 |
| 01/21/14 | JWD | Work on employee payroll and operating motion | 0.80 | 695.00 | $556.00 |
| 01/21/14 | JWD | Review and revise operating motion | 0.60 | 695.00 | $417.00 |
| 01/21/14 | JWD | Work on various issues re trustee budget, software licensing, etc, auditor payment | 1.20 | 695.00 | $834.00 |
| 01/21/14 | JWD | Tel call with D Roberts re wind down issues and notes re same (0.4); call with P Huygens re same (0.2); office conf with R Pachulski re same (0.1) | 0.70 | 695.00 | $486.50 |
| 01/22/14 | SEM | Revise Operations motion re comments from Jeff Dulberg and redistribute same for review | 0.40 | 665.00 | $266.00 |
| 01/22/14 | SEM | Responding to David Gottlieb regarding the status of the Operations Motion and other pending applications | 0.10 | 665.00 | $66.50 |
| 01/22/14 | SEM | Further revisions to the Operations Motion | 0.60 | 665.00 | $399.00 |
| 01/22/14 | SEM | Email communications with Jeff Dulberg regarding the motion to shorten time and review of the available hearing dates | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | Revise the Motion to Shorten Notice on the Operations Motion | 0.60 | 665.00 | $399.00 |
| 01/22/14 | SEM | Email communications with Michael Schwarzmann regarding the budget | 0.10 | 665.00 | $66.50 |
| 01/22/14 | JWD | Work on changes to operating motion | 0.30 | 695.00 | $208.50 |
| 01/22/14 | JWD | Tel call with S McFarland re operating motion | 0.20 | 695.00 | $139.00 |
| 01/22/14 | JWD | Work on operating motion and Core settlement | 0.80 | 695.00 | $556.00 |
| 01/23/14 | SEM | Telephone conference with David Roberts regarding bounced check | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Various revisions to Operations Motion | 1.80 | 665.00 | $1,197.00 |
| 01/23/14 | SEM | Revise Motion to Shorten Notice for Operations Motion | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Email exchange with Patricia Jeffries regarding the order on the motion to shorten notice on the operation motion and review the draft orderq | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Various emails to Myra Kulick re the Operations Motion and the Motion to shorten notice and preparing them for filing | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Email communications with David Gottlieb regarding the changes to the Operations Motion to reflect the changed terms of the CoreMedia settlement | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Email communication to David Gottlieb regarding the further changes made to the operation motion at the request of Lisa Bonsall | 0.10 | 665.00 | $66.50 |
| 01/23/14 | SEM | Email communications with Myra Kulick and Jeff Dulberg regarding the preparation of the Operation Motion and Motion to Shorten Notice and the order there on for filing and service | 0.30 | 665.00 | $199.50 |
| 01/23/14 | SEM | Review Motion to Operate and Motion to Shorten Notice after they are prepared for filing and comment on needed changes thereto | 0.30 | 665.00 | $199.50 |
| 01/23/14 | JWD | Work on operations motion | 0.70 | 695.00 | $486.50 |

**Invoice number  106185**        47516  00003                        **Page  31**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/23/14 | JWD | Review and revise pleadings re operating motion | 1.50 | 695.00 | $1,042.50 |
| 01/24/14 | SEM | Email exchange with Jeff Dulberg regarding hearing date on operation motion and voice message to Courtroom Depute regarding the motion to shorten notice and telephone conference with courtroom deputy re same | 0.10 | 665.00 | $66.50 |
| 01/24/14 | SEM | Drafting the order approving the Operation Motion | 0.80 | 665.00 | $532.00 |
| 01/24/14 | SEM | Email communications with Jeff Dulberg and Myra Kulick regarding service of any order granting the motion to shorten notice on the operation motion | 0.40 | 665.00 | $266.00 |
| 01/24/14 | SEM | Email communications with Jeff Dulberg and client regarding the hearing date for the operation motion | 0.10 | 665.00 | $66.50 |
| 01/24/14 | SEM | addressing the issues created with service due to Pacer being down and the unavailability of the order shortening notice of the hearing on the operations motion, including telephone conference with Lauren Taxter, law clerk, email exchange with Jeff Dulberg and Myra Kulick | 0.40 | 665.00 | $266.00 |
| 01/24/14 | SEM | Addressing issues regarding service of all creditors with the Operations Motion and the Notice of Hearing thereon per the Court's order shortening notice period | 2.10 | 665.00 | $1,396.50 |
| 01/24/14 | SEM | Revising the Notice of Hearing | 0.10 | 665.00 | $66.50 |
| 01/24/14 | SEM | Telephone conference with the clerk regarding the hearing date granted re Operation Motion. | 0.10 | 665.00 | $66.50 |
| 01/24/14 | JWD | Work on numerous issues related to approval of operating motion and oversee service re same | 3.00 | 695.00 | $2,085.00 |
| 01/27/14 | SEM | Email exchange with Myra Kulick regarding service of parties by US Post overnight | 0.10 | 665.00 | $66.50 |
| 01/27/14 | SEM | Email to Margau Ross regarding a draft of the order granting the operations motion | 0.10 | 665.00 | $66.50 |
| 01/27/14 | JWD | Review and respond to emails re various license and budget issues | 0.70 | 695.00 | $486.50 |
| 01/28/14 | JWD | Prepare for hearing re operating motion | 0.40 | 695.00 | $278.00 |
| 01/28/14 | JWD | Emails re additional approval needed for trustee bond (.3); review tentative and emails re same (0.2); work on prep for hearing and review binder (0.3); review and revise proposed order (0.2) | 1.00 | 695.00 | $695.00 |
| 01/29/14 | RMP | Telephone conferences with D. Gottlieb regarding account issues. | 0.30 | 1050.00 | $315.00 |
| 01/29/14 | SEM | Email exchange with Jeff Dulberg regarding the order granting the Operations Motion that was approved today | 0.10 | 665.00 | $66.50 |
| 01/29/14 | JWD | Travel to and attend hearing re operations motion (1.5); draft follow up emails to client and counsel to CoreMedia (0.2); revise order per bond and PTO change (0.4); call with M Ross re UST position on bond (0.1) | 2.20 | 695.00 | $1,529.00 |
| 01/30/14 | JWD | Review orders re operations and emails re same | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **55.60** | | **$38,537.00** |

**Retention of Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | PJJ | Draft application to retain PSZJ as Trustee's counsel. | 1.10 | 295.00 | $324.50 |

**Invoice number  106185**          47516   00003                                                    **Page  32**

| 01/02/14 | PJJ | Conflict review. | 0.80 | 295.00 | $236.00 |
|---|---|---|---|---|---|
| 01/02/14 | RMP | Telephone conference with Gottlieb regarding FA issues. | 0.40 | 1050.00 | $420.00 |
| 01/02/14 | SEM | Gathering information for the PSZJ employment app and disclosures and beginning work on draft of same | 1.70 | 665.00 | $1,130.50 |
| 01/02/14 | SEM | Review conflicts report re Gottlieb and Crowe and email communications with Jeff Dulberg and Shirley Cho re same | 0.40 | 665.00 | $266.00 |
| 01/02/14 | SEM | Email communications with Jeff Dulberg, Patricia Jeffries and Paul Huygens of Province re employment app for Province | 0.10 | 665.00 | $66.50 |
| 01/02/14 | SEM | Email communications with Patricia Jeffries regarding PSZJ and Province disclosures | 0.20 | 665.00 | $133.00 |
| 01/02/14 | JWD | Work on advise for trustee re transition and retention of professionals | 0.60 | 695.00 | $417.00 |
| 01/02/14 | JWD | Analyze retention issues for trustee professionals | 0.40 | 695.00 | $278.00 |
| 01/03/14 | PJJ | Research conflict data results. | 0.80 | 295.00 | $236.00 |
| 01/03/14 | SEM | Work on draft of PSZJ employment app, Jeff Dulberg Declaration and Notice of Employment App (4.0);Email to Jeff Dulberg re same (.1) | 4.10 | 665.00 | $2,726.50 |
| 01/03/14 | SEM | Telephone conference with Jason Pomerantz regarding disclosures regarding the Firm's connections with Gottlieb | 0.40 | 665.00 | $266.00 |
| 01/03/14 | SEM | Email communications with Jason Pomerantz and Patricia Jeffries regarding PSZJ disclosures | 0.10 | 665.00 | $66.50 |
| 01/03/14 | SEM | Email to Patricia Jeffries regarding further information needed for PSZJ disclosures for employment app | 0.20 | 665.00 | $133.00 |
| 01/03/14 | SEM | Email communications with Rich Pachulski regarding one disclosure question | 0.10 | 665.00 | $66.50 |
| 01/03/14 | JSP | Assist with conflict check re PSZJ employment by Trustee. | 0.40 | 665.00 | $0.00 |
| 01/03/14 | JSP | Assist with conflict check | 0.80 | 665.00 | $532.00 |
| 01/05/14 | SEM | Continue review of conflicts report for PSZJ (.3);Email communications with Jeff Dulberg, Sam Maizel and Laura Davis Jones regarding the Firm's conflicts check(.2) | 0.50 | 665.00 | $332.50 |
| 01/05/14 | JWD | Work on potential retention issues for trustee professionals | 0.40 | 695.00 | $278.00 |
| 01/06/14 | SEM | Revising the draft of the PSZJ employment app and Jeff Dulberg declaration | 0.80 | 665.00 | $532.00 |
| 01/06/14 | JWD | Review employment app for PSZJ. | 0.80 | 695.00 | $556.00 |
| 01/07/14 | SEM | Revise PSZJ employment app | 0.10 | 665.00 | $66.50 |
| 01/08/14 | JWD | Work on employment issues | 0.80 | 695.00 | $556.00 |
| 01/09/14 | SEM | Email communications with Jeff Dulberg regarding changes to PSZJ employment app | 0.10 | 665.00 | $66.50 |
| 01/09/14 | JWD | Call with M Ross re employment terms (0.2); draft email to S McFarland re same (0.1); review retention issues (0.4) | 0.70 | 695.00 | $486.50 |
| 01/11/14 | SEM | Review email from Paul Huygens regarding cases on which Province and PSZJ have worked | 0.10 | 665.00 | $66.50 |
| 01/12/14 | SEM | Email communications with Jeff Dulberg regarding employment apps | 0.10 | 665.00 | $66.50 |
| 01/13/14 | SEM | Working on the PSZJ employment app and gathering information for disclosures | 2.60 | 665.00 | $1,729.00 |
| 01/14/14 | SEM | Revise PSZJ employment app and email to Jeff Dulberg re same | 0.80 | 665.00 | $532.00 |

**Invoice number  106185**        47516   00003                                **Page   33**

| | | | | | |
|---|---|---|---|---|---|
| 01/14/14 | SEM | Email communications with Jeff Dulberg regarding possible further revisions to the PSZJ employment application | 0.20 | 665.00 | $133.00 |
| 01/14/14 | SEM | Further revisions to the PSZJ Employment app | 0.20 | 665.00 | $133.00 |
| 01/14/14 | SEM | Revise PSZJ App further re Jeff Dulberg's comments | 0.20 | 665.00 | $133.00 |
| 01/15/14 | SEM | Email communications to Jeff Dulberg regarding further revisions needed to PSZJ and Province employment apps | 0.10 | 665.00 | $66.50 |
| 01/15/14 | SEM | Revise PSZJ employment app and email to Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 01/15/14 | JWD | Work on retention issues and disclosures | 0.60 | 695.00 | $417.00 |
| 01/16/14 | SEM | Review email from Shirley Cho regarding certain disclosures for the Province and PSZJ employment apps and email communications with her re same | 0.20 | 665.00 | $133.00 |
| 01/16/14 | SEM | Email communications with Jeff Dulberg and Shirley Cho regarding the status of the Province and the PSZJ employment apps | 0.20 | 665.00 | $133.00 |
| 01/16/14 | JWD | Work on retention and disclosure issues | 0.40 | 695.00 | $278.00 |
| 01/16/14 | SSC | Review and revise PSZJ retention application. | 1.00 | 725.00 | $725.00 |
| 01/17/14 | SEM | Revise PSZJ and Province employment apps | 0.10 | 665.00 | $66.50 |
| 01/17/14 | JWD | Emails re various employment issues | 0.30 | 695.00 | $208.50 |
| 01/19/14 | SEM | Revisions to PSZJ Employment App | 0.80 | 665.00 | $532.00 |
| 01/21/14 | SEM | Email communications with Jeff Dulberg regarding the PSZJ, Province and Crowe employment applications | 0.10 | 665.00 | $66.50 |
| 01/21/14 | SEM | Email communications with Shirley Cho regarding the status of the Province and PSZJ employment apps | 0.10 | 665.00 | $66.50 |
| 01/21/14 | SEM | Revisions to PSZJ and Province employment apps | 0.20 | 665.00 | $133.00 |
| 01/21/14 | SEM | Emails to client, Province, Jeff Dulberg and Rich Pachulski regarding review and comment on employment apps and operations motion | 0.10 | 665.00 | $66.50 |
| 01/21/14 | SSC | Attention to finalizing retention declarations. | 0.30 | 725.00 | $217.50 |
| 01/22/14 | SEM | Email communications with Jeff Dulberg re issues with PSZJ and Province employment apps | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | Revising the notices of the PSZJ and Province employment apps(.5);email communications with Patricia Jeffries regarding same(.1) | 0.60 | 665.00 | $399.00 |
| 01/22/14 | SEM | Further revisions to the PSZJ employment application | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | addressing service of the employment apps | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | Review and revise the PSZJ app | 0.50 | 665.00 | $332.50 |
| 01/22/14 | SEM | Coordinating the preparation of the PSZJ and Province apps and notices for filing and service, including gathering the exhibits and signatures, email communications with Jeff Dulberg regarding changes needed, review of docs prepared for filing, working with Myra Kulick re changes and final review | 2.70 | 665.00 | $1,795.50 |
| 01/22/14 | JWD | Work on various retention issues for all applications | 0.60 | 695.00 | $417.00 |
| 01/22/14 | JWD | Final work on employment issues | 0.70 | 695.00 | $486.50 |
| 01/23/14 | JWD | Tel call with UST re issues with employment apps | 0.20 | 695.00 | $139.00 |
| 01/23/14 | JWD | Tel call with UST re issues with retention app | 0.20 | 695.00 | $139.00 |
| 01/29/14 | SEM | Email communications with Patricia Jeffries regarding the | 0.10 | 665.00 | $66.50 |

**Invoice number  106185**          47516   00003                                    **Page   34**

date on which decs of non-opp and order can be filed and uploaded re employment apps

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | | **31.80** | **$20,315.00** |

**Ret. of Prof./Other**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/14 | SEM | Email communications with Amanda Demby of Province regarding Province disclosures | 0.10 | 665.00 | $66.50 |
| 01/03/14 | PJJ | Draft application to retain Province Advisors as Trustee's financial advisor. | 2.30 | 295.00 | $678.50 |
| 01/06/14 | SEM | Drafting Province employment app | 1.70 | 665.00 | $1,130.50 |
| 01/08/14 | SEM | Review and revise the Province engagement letter | 0.90 | 665.00 | $598.50 |
| 01/08/14 | SEM | Email communications with Jeff Dulberg regarding the employment of Province by the trustee as special financial advisor | 0.10 | 665.00 | $66.50 |
| 01/08/14 | JWD | Review Province engagement letter and prepare emails re same | 0.30 | 695.00 | $208.50 |
| 01/10/14 | SEM | Email communications with Jeff Tanenbaum and Jeff Dulberg regarding the Tiger employment agreement with the trustee | 0.20 | 665.00 | $133.00 |
| 01/10/14 | SEM | Email communications with Jeff Tanenbaum and David Gottlieb regarding employment of Tiger as auctioneer | 0.10 | 665.00 | $66.50 |
| 01/13/14 | SEM | Working on the drafts of the Province engagement letter, employment application and disclosure declaration | 2.30 | 665.00 | $1,529.50 |
| 01/13/14 | SEM | Email communications with Jeff Tanenbaum regarding Tiger's engagement by the Trustee | 0.10 | 665.00 | $66.50 |
| 01/13/14 | JWD | Work on various retention app issues and notes re same | 0.40 | 695.00 | $278.00 |
| 01/13/14 | SSC | Attention to Province retention application. | 0.20 | 725.00 | $145.00 |
| 01/13/14 | SSC | Telephone conference with S. McFarland re Province retention application. | 0.20 | 725.00 | $145.00 |
| 01/13/14 | SSC | Further telephone conference with S. McFarland re Province retention application. | 0.20 | 725.00 | $145.00 |
| 01/14/14 | SEM | Email communications with Jeff Dulberg regarding the Province engagement letter(.1);Review order employing Province in the chapter 11 cases for any changes to engagement letter(.1) | 0.20 | 665.00 | $133.00 |
| 01/14/14 | SEM | Revise Province employment application and declaration | 2.20 | 665.00 | $1,463.00 |
| 01/14/14 | JWD | Review and revise employment application of Province. | 0.40 | 695.00 | $278.00 |
| 01/14/14 | JWD | Review and revise accountant employment app and letter re same | 0.60 | 695.00 | $417.00 |
| 01/14/14 | JWD | Emails re Crowe retention and review same | 0.20 | 695.00 | $139.00 |
| 01/15/14 | SEM | Communications with Jeff Dulberg and email communications with Paul Huygens regarding the Province Engagement Letter | 0.10 | 665.00 | $66.50 |
| 01/15/14 | SEM | Gathering information from and making revisions to Province employment app and Huygens declaration | 2.00 | 665.00 | $1,330.00 |
| 01/15/14 | SEM | Email communications with Shirley Cho regarding Province employment app | 0.10 | 665.00 | $66.50 |

**Invoice number  106185**     47516   00003                                    **Page  35**

| | | | | | |
|---|---|---|---|---|---|
| 01/15/14 | SSC | Review and revise Province retention application. | 0.60 | 725.00 | $435.00 |
| 01/16/14 | SEM | Email communications with Paul Huygens regarding the status of the Province engagement letter | 0.10 | 665.00 | $66.50 |
| 01/16/14 | SEM | Email communications with Jeff Dulberg and David Gottlieb regarding the Province engagement letter | 0.10 | 665.00 | $66.50 |
| 01/16/14 | SEM | Telephone conversation with Margaux Ross regarding Tiger's employment as auctioneer | 0.40 | 665.00 | $266.00 |
| 01/16/14 | SEM | Review UST Instruction #10 regarding the employment of an auctioneer | 0.10 | 665.00 | $66.50 |
| 01/16/14 | SEM | Responding the request of Margaux Ross for a copy of UST Instruction # 10 | 0.20 | 665.00 | $133.00 |
| 01/16/14 | SEM | Finalizing the Province engagement letter and email same to Paul Huygens and David Gottlieb for signature | 0.20 | 665.00 | $133.00 |
| 01/16/14 | JWD | Work on issues re Province disclosures and employment | 0.40 | 695.00 | $278.00 |
| 01/16/14 | SSC | Review and revise Province retention. | 0.80 | 725.00 | $580.00 |
| 01/19/14 | SEM | Revisions to Province Employment App | 1.10 | 665.00 | $731.50 |
| 01/20/14 | SEM | Telephone conference with Margaux Ross re UST not needing original Tiger bonds | 0.20 | 665.00 | $133.00 |
| 01/20/14 | SEM | Email communications with Jeff Tanenbaum regarding no need to send UST original bonds | 0.10 | 665.00 | $66.50 |
| 01/21/14 | SEM | Email communications with Jeff Dulberg regarding Province scope of employment | 0.10 | 665.00 | $66.50 |
| 01/21/14 | SEM | Review and revise the Crowe Horwath employment application | 1.30 | 665.00 | $864.50 |
| 01/21/14 | SEM | Further revisions to the Crowe employment app and email to David Roberts re same | 1.10 | 665.00 | $731.50 |
| 01/21/14 | SEM | Revisions to Province employment app and starting the Province Notice | 0.20 | 665.00 | $133.00 |
| 01/21/14 | JWD | Tel call with P Huygens re retention | 0.10 | 695.00 | $69.50 |
| 01/22/14 | SEM | Telephone conference with David Roberts regarding Crowe's employment application | 0.20 | 665.00 | $133.00 |
| 01/22/14 | SEM | Email communications with Paul Huygens, David Gottlieb, Shirley Cho and Myra Kulick regarding changes to Province employment app | 0.30 | 665.00 | $199.50 |
| 01/22/14 | SEM | Revisions to Province Employment App and email same to Paul Huygens and David Gottlieb for signatures | 0.10 | 665.00 | $66.50 |
| 01/22/14 | SEM | Further revisions to the Province employment applications and email distributing same for signatures | 0.70 | 665.00 | $465.50 |
| 01/22/14 | SEM | Revisions to the Crowe Horwath employment app | 0.80 | 665.00 | $532.00 |
| 01/22/14 | SEM | Telephone conference with David Roberts of Crowe Horwath regarding the filing and service of the CH employment application | 0.20 | 665.00 | $133.00 |
| 01/23/14 | SJK | Review memo from J. Dulberg regarding non employment of Grobstein by Trustee. | 0.10 | 795.00 | $79.50 |
| 01/27/14 | JWD | Review issues re retention re UST inquiry on Province | 0.70 | 695.00 | $486.50 |
| | | **Task Code Total** | **25.10** | | **$16,066.50** |

**Stay Litigation [B140]**

**Invoice number  106185**          47516  00003                                    **Page  36**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/14 | JWD | Review issues re CNB account and counsel's letter re same | 0.40 | 695.00 | $278.00 |
| 01/29/14 | JWD | Email re collection of CNB funds and retainers | 0.10 | 695.00 | $69.50 |
| | **Task Code Total** | | **0.50** | | **$347.50** |

**Total professional services:**          474.90          **$354,815.50**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 01/02/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Invoice.26945, L.Sneed | $459.60 |
| 01/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/02/2014 | WL | 47516.00002 Westlaw Charges for 01-02-14 | $268.21 |
| 01/03/2014 | BM | Business Meal [E111] The Farm of Beverly Hills - SEM | $26.74 |
| 01/03/2014 | RE | ( 31 @0.20 PER PG) | $6.20 |
| 01/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/06/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | $20.97 |
| 01/06/2014 | GP | Guest Parking [E124] JWD/RMP Guest, JWD,RMP,  (6) 1 hour parking, 10100 Santa Monica Guest Parking | $84.00 |
| 01/06/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26743, Pick up from Clementine, JWD | $86.40 |
| 01/06/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/07/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/07/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/07/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/07/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/08/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/08/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/08/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/08/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/08/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |

**Invoice number  106185**          47516  00003                              **Page  37**

| | | | |
|---|---|---|---|
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 01/09/2014 | WL | 47516.00001 Westlaw Charges for 01-09-14 | $209.10 |
| 01/09/2014 | WL | 47516.00003 Westlaw Charges for 01-09-14 | $117.00 |
| 01/10/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26840, San Fernando Bankruptcy Court, P.Jeffries | $45.00 |
| 01/10/2014 | RE | ( 11 @0.20 PER PG) | $2.20 |
| 01/10/2014 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |
| 01/10/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/13/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/13/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/13/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | $23.50 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/13/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number  106185**    47516  00003                    **Page  38**

| | | | |
|---|---|---|---|
| 01/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/13/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/13/2014 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 01/13/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/13/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/13/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/13/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 01/14/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26900, San Fernando Bankruptcy Court, JWD | $45.00 |
| 01/14/2014 | PO | 47516.00002 :Postage Charges for 01-14-14 | $69.72 |
| 01/14/2014 | RE | ( 232 @0.20 PER PG) | $46.40 |
| 01/14/2014 | RE | ( 3087 @0.20 PER PG) | $617.40 |
| 01/14/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 01/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/14/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/14/2014 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 01/14/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/14/2014 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 01/14/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/14/2014 | WL | 47516.00003 Westlaw Charges for 01-14-14 | $17.96 |
| 01/15/2014 | BM | Business Meal [E111] Jin Jiang - N. DeLeon | $23.12 |
| 01/15/2014 | LN | 47516.00002 Lexis Charges for 01-15-14 | $4,237.26 |
| 01/15/2014 | LV | Legal Vision Atty/Mess. Service- Invoice. 26676, Process of Service- LA, SJK | $171.85 |
| 01/15/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 01/15/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 01/15/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/15/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 01/15/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/15/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

**Invoice number  106185**        47516  00003                                    **Page  39**

| | | | |
|---|---|---|---|
| 01/15/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 01/16/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/16/2014 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 01/16/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 01/16/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 01/16/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 01/16/2014 | RS | Research [E106] Parasec, Invoice.77773501, BDD | $206.50 |
| 01/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/20/2014 | WL | 47516.00003 Westlaw Charges for 01-20-14 | $32.06 |
| 01/21/2014 | LN | 47516.00002 Lexis Charges for 01-21-14 | $68.22 |
| 01/21/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/21/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 01/21/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/21/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/21/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/22/2014 | BM | Business Meal [E111] Simplethings - M. Kulick | $22.89 |
| 01/22/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | $15.90 |
| 01/22/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27058, San Fernando Bankruptcy Court, SEM | $45.00 |
| 01/22/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27174, M. Kulick | $140.64 |
| 01/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/22/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 01/22/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 01/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/22/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/22/2014 | RE2 | SCAN/COPY ( 254 @0.10 PER PG) | $25.40 |
| 01/22/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 01/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/22/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/22/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 01/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 01/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/22/2014 | SO | Secretarial Overtime, MK | $298.21 |
| 01/23/2014 | FE | Federal Express [E108] | $14.33 |
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $8.49 |
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $8.49 |

**Invoice number  106185**      47516   00003                    **Page  40**

| | | | |
|---|---|---|---|
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $12.82 |
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $14.33 |
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $8.49 |
| 01/23/2014 | FE | 47516.00003 FedEx Charges for 01-23-14 | $14.15 |
| 01/23/2014 | RE | ( 616 @0.20 PER PG) | $123.20 |
| 01/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/23/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/23/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 01/23/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 01/23/2014 | SO | Secretarial Overtime, MK | $131.77 |
| 01/24/2014 | BM | Business Meal [E111] California Pizza Kitchen - SEM, M. Wertz, N. Brown, M. Kulick and S. Lee | $108.82 |
| 01/24/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27068, San Fernando Bankruptcy Court, SEM | $75.00 |
| 01/24/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27176, L. Sneed | $24,445.65 |
| 01/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/24/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/24/2014 | RE2 | SCAN/COPY ( 393 @0.10 PER PG) | $39.30 |
| 01/24/2014 | RE2 | SCAN/COPY ( 393 @0.10 PER PG) | $39.30 |
| 01/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/24/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 01/24/2014 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | $8.00 |
| 01/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/24/2014 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | $19.90 |
| 01/24/2014 | SO | Secretarial Overtime, NHB | $376.20 |
| 01/24/2014 | SO | Secretarial Overtime, MK | $568.67 |
| 01/24/2014 | SO | Secretarial Overtime, RM | $166.13 |
| 01/24/2014 | SO | Secretarial Overtime, MJW | $62.13 |
| 01/24/2014 | SO | Secretarial Overtime, MJW | $292.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.27 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |

**Invoice number  106185**        47516  00003                          **Page  41**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.17 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.27 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $42.16 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.59 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |

**Invoice number  106185**        47516   00003        **Page  42**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |

**Invoice number  106185**       47516   00003                    **Page  43**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.17 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $20.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |

**Invoice number  106185**        47516  00003                                **Page  44**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.17 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |

**Invoice number  106185**     47516   00003                                **Page  45**

| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | Federal Express [E108] | $13.76 |
| 01/25/2014 | FE | Federal Express [E108] | $26.33 |
| 01/25/2014 | FE | Federal Express [E108] | $10.13 |
| 01/25/2014 | FE | Federal Express [E108] | $26.33 |
| 01/25/2014 | FE | Federal Express [E108] | $10.13 |
| 01/25/2014 | FE | Federal Express [E108] | $11.90 |
| 01/25/2014 | FE | Federal Express [E108] | $14.33 |
| 01/25/2014 | FE | Federal Express [E108] | $26.33 |
| 01/25/2014 | FE | Federal Express [E108] | $14.15 |
| 01/25/2014 | FE | Federal Express [E108] | $14.33 |
| 01/25/2014 | FE | Federal Express [E108] | $14.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |

**Invoice number  106185**        47516   00003                                    **Page  46**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $17.41 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $25.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $13.76 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |

**Invoice number  106185**          47516   00003                                    **Page  47**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $53.08 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00003 FedEx Charges for 01-25-14 | $42.02 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.80 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $27.48 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $27.48 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.03 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $57.01 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $89.77 |

**Invoice number  106185**        47516  00003                                    **Page  48**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $66.00 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $105.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $77.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $66.00 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $77.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |

**Invoice number  106185**        47516  00003                                    **Page  49**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $91.40 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |

**Invoice number  106185**          47516   00003                                **Page  50**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $108.84 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $110.53 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $105.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $96.74 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $105.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $93.09 |

**Invoice number  106185**          47516   00003                                    **Page  51**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |

**Invoice number  106185**         47516   00003                    **Page  52**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |

**Invoice number  106185**          47516   00003                                              **Page  53**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.80 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $30.26 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $35.43 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.59 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $29.34 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.59 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |

**Invoice number  106185**        47516   00003                              **Page  54**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.80 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.77 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $29.34 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $25.93 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |

**Invoice number  106185**        47516  00003                                    **Page  55**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.17 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $20.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |

**Invoice number  106185**        47516   00003                                    **Page  56**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.60 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $31.59 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.14 |

**Invoice number  106185**          47516   00003                              **Page  57**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.36 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $23.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |

**Invoice number  106185**           47516   00003                                                      **Page  58**

| | | | |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $24.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.82 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $15.27 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $20.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $11.90 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $17.99 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $26.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $16.79 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |

**Invoice number  106185**         47516   00003                                    **Page  59**

| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
|---|---|---|---|
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.15 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $14.33 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $10.13 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $8.49 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.58 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | FE | 47516.00001 FedEx Charges for 01-25-14 | $12.72 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27069, San Fernando Bankruptcy Court, SEM | $45.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27094, Delivery to LVCG, L.Sneed | $80.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27095, Delivery to LVCG, L.Sneed | $80.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27096, Delivery to LVCG, L.Sneed | $80.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27097, Delivery to LVCG, L.Sneed | $80.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27098, Delivery to LVCG, L.Sneed | $120.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27099, Delivery to LVCG, L.Sneed | $120.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27100, Delivery to LVCG, L.Sneed | $80.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27101, Delivery to LVCG, L.Sneed | $102.00 |
| 01/25/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27102, Delivery to LVCG, L.Sneed | $102.00 |
| 01/27/2014 | FE | Federal Express [E108] | $9.40 |
| 01/27/2014 | FE | Federal Express [E108] | $9.40 |
| 01/27/2014 | FE | Federal Express [E108] | $9.40 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $562.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $103.20 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $47.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $68.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $315.00 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $967.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $68.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $437.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $1,125.00 |

**Invoice number  106185**          47516   00003                                    **Page  60**

| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $562.50 |
| 01/27/2014 | PO | 47516.00002 :Postage Charges for 01-27-14 | $1,687.50 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/28/2014 | BM | Business Meal [E111] Little Brother, Working Meal, JWD | $228.20 |
| 01/28/2014 | FE | Federal Express [E108] | $9.40 |
| 01/28/2014 | FE | Federal Express [E108] | $11.90 |
| 01/28/2014 | FE | Federal Express [E108] | $7.09 |
| 01/28/2014 | FE | Federal Express [E108] | $9.40 |
| 01/28/2014 | FE | Federal Express [E108] | $11.90 |
| 01/28/2014 | FE | Federal Express [E108] | $7.09 |
| 01/28/2014 | PO | 47516.00002 :Postage Charges for 01-28-14 | $9.66 |
| 01/28/2014 | RE | ( 63 @0.20 PER PG) | $12.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/28/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/29/2014 | FE | Federal Express [E108] | $7.03 |
| 01/29/2014 | FE | Federal Express [E108] | $7.03 |
| 01/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106185**          47516   00003                                    **Page   61**

| 01/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/29/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/29/2014 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 01/29/2014 | RS | Research [E106] Parasec, Inv. 77913801, B. Dassa | $66.50 |
| 01/30/2014 | FE | Federal Express [E108] | $7.64 |
| 01/30/2014 | FE | Federal Express [E108] | $52.87 |
| 01/30/2014 | FE | Federal Express [E108] | $7.03 |
| 01/30/2014 | FE | Federal Express [E108] | $7.03 |
| 01/30/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27228, San Fernando Bankruptcy Court, SEM | $45.00 |
| 01/30/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27230, San Fernando Bankruptcy Court, N.DeLeon | $45.00 |
| 01/30/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27178, GFB | $259.58 |
| 01/30/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27179 | $4,986.18 |
| 01/30/2014 | PO | 47516.00002 :Postage Charges for 01-30-14 | $54.40 |
| 01/30/2014 | RE | ( 1146 @0.20 PER PG) | $229.20 |
| 01/30/2014 | RE | ( 1080 @0.20 PER PG) | $216.00 |
| 01/30/2014 | RE | ( 1257 @0.20 PER PG) | $251.40 |
| 01/30/2014 | RE | ( 3000 @0.20 PER PG) | $600.00 |
| 01/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/30/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/30/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 01/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/30/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 01/30/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 01/30/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 01/30/2014 | RS | Research [E106] Parasec, Invoice.78027401, BDD | $52.00 |
| 01/30/2014 | RS | Research [E106] Parasec, Invoice.78035101, BDD | $60.00 |
| 01/30/2014 | WL | 47516.00002 Westlaw Charges for 01-30-14 | $372.78 |
| 01/31/2014 | FE | Federal Express [E108] | $7.03 |
| 01/31/2014 | FE | Federal Express [E108] | $7.03 |
| 01/31/2014 | FE | Federal Express [E108] | $7.47 |
| 01/31/2014 | FE | 47516.00001 FedEx Charges for 01-31-14 | $57.01 |
| 01/31/2014 | FE | Federal Express [E108] | $7.03 |
| 01/31/2014 | FE | Federal Express [E108] | $7.03 |

**Invoice number  106185**        47516   00003                                **Page   62**

| Date | | | | | |
|---|---|---|---|---|---|
| 01/31/2014 | FE | Federal Express [E108] | | | $7.47 |
| 01/31/2014 | PAC | Pacer - Court Research | | | $898.70 |
| 01/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | | | $0.20 |
| 01/31/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | | $0.80 |
| 01/31/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | | $0.80 |
| 01/31/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | | | $2.20 |
| 01/31/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | | | $4.80 |
| 01/31/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | | | $4.80 |

Total Expenses:                                                        **$71,674.18**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $354,815.50 | |
| Total expenses | $71,674.18 | |
| **Net current charges** | $426,489.68 | |
| | | |
| Net balance forward | $1,074,235.17 | |
| **Total balance now due** | $1,500,724.85 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 18.60 | 295.00 | $5,487.00 |
| FSH | Harrison, Felice  S. | 4.70 | 295.00 | $1,386.50 |
| GFB | Brandt, Gina F. | 6.80 | 665.00 | $4,522.00 |
| IAWN | Nasatir, Iain A. W. | 9.40 | 825.00 | $7,755.00 |
| JJK | Kim, Jonathan J. | 0.70 | 665.00 | $465.50 |
| JNP | Pomerantz, Jeffrey N. | 0.10 | 875.00 | $87.50 |
| JSP | Pomerantz, Jason S. | 1.60 | 665.00 | $798.00 |
| JVR | Richards, Jeremy V. | 29.00 | 950.00 | $27,550.00 |
| JWD | Dulberg, Jeffrey W. | 128.10 | 695.00 | $89,029.50 |
| LAF | Forrester, Leslie A. | 1.60 | 295.00 | $472.00 |
| PJJ | Jeffries, Patricia J. | 10.40 | 295.00 | $3,068.00 |
| RMP | Pachulski, Richard M. | 73.10 | 1050.00 | $76,755.00 |
| RMS | Saunders, Robert M. | 1.50 | 650.00 | $975.00 |
| SEG | Goldich, Stanley E. | 1.80 | 850.00 | $1,530.00 |
| SEM | McFarland, Scotta E. | 106.90 | 665.00 | $71,088.50 |
| SJK | Kahn, Steven J. | 77.30 | 795.00 | $61,453.50 |
| SSC | Cho, Shirley S. | 3.30 | 725.00 | $2,392.50 |
| | | 474.90 | | $354,815.50 |

## Task Code Summary

|     |                                |   Hours   |    Amount    |
| --- | ------------------------------ | --------- | ------------ |
| AA  | Asset Analysis/Recovery[B120]  | 28.90     | $20,459.50   |
| AC  | Avoidance Actions              | 25.20     | $21,977.50   |
| AD  | Asset Disposition [B130]       | 25.40     | $17,123.00   |
| BL  | Bankruptcy Litigation [L430]   | 157.90    | $124,127.50  |
| CA  | Case Administration [B110]     | 47.50     | $40,505.50   |
| CO  | Claims Admin/Objections[B310]  | 39.30     | $27,794.50   |
| CP  | Compensation Prof. [B160]      | 2.10      | $1,668.00    |
| CR  | Corporate                      | 1.20      | $354.00      |
| EB  | Employee Benefit/Pension-B220  | 6.00      | $4,773.50    |
| EC  | Executory Contracts [B185]     | 13.30     | $9,197.00    |
| LN  | Litigation (Non-Bankruptcy)    | 8.70      | $6,837.50    |
| MC  | Meeting of Creditors [B150]    | 6.40      | $4,732.00    |
| OP  | Operations [B210]              | 55.60     | $38,537.00   |
| RP  | Retention of Prof. [B160]      | 31.80     | $20,315.00   |
| RPO | Ret. of Prof./Other            | 25.10     | $16,066.50   |
| SL  | Stay Litigation [B140]         | 0.50      | $347.50      |
|     |                                | 474.90    | $354,815.50  |

**Invoice number  106185**          47516   00003                              **Page   64**

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $409.77 |
| Conference Call [E105] | $36.87 |
| Federal Express [E108] | $22,166.05 |
| Guest Parking [E124] | $84.00 |
| Lexis/Nexis- Legal Research [E | $4,305.48 |
| Legal Vision Atty Mess Service | $1,447.25 |
| Outside Reproduction Expense | $30,291.65 |
| Pacer - Court Research | $898.70 |
| Postage [E108] | $6,078.98 |
| Reproduction Expense [E101] | $2,104.60 |
| Reproduction/ Scan Copy | $553.60 |
| Research [E106] | $385.00 |
| Overtime | $1,895.12 |
| Westlaw - Legal Research [E106 | $1,017.11 |
| | $71,674.18 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **106186**          **47516  00003**          **JWD**

JWD

| | | |
|---|---|---|
| Balance forward as of last invoice, dated:  January 31, 2014 | | $1,498,419.96 |
| A/R Adjustments | | -$725,386.09 |
| Net balance forward | | $773,033.87 |

Re:   Chapter 7

**Statement of Professional Services Rendered Through**          **02/28/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 02/03/14 | JWD | Work on issues re turnover of estate funds | 0.20 | 695.00 | $139.00 |
| 02/04/14 | JWD | Review notes and draft emails re life insurance policy | 0.20 | 695.00 | $139.00 |
| 02/06/14 | IAWN | Review letter from insurer and forward to Jeffrey W Dulberg with comments | 0.30 | 825.00 | $247.50 |
| 02/06/14 | JVR | Review letter from I. Dolowich re D&O policy proceeds (.1); Draft response to same (.2). | 0.30 | 950.00 | $285.00 |
| 02/06/14 | JWD | Draft client emails re CIGNA refund | 0.20 | 695.00 | $139.00 |
| 02/06/14 | JWD | Review tax materials and prepare emails re same | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Review One Beacon letter and draft emails re same | 0.30 | 695.00 | $208.50 |
| 02/07/14 | JWD | Work on issues re CBS and CNB claims and collections | 0.50 | 695.00 | $347.50 |
| 02/14/14 | JWD | Prepare CBS turnover demand and letter re same | 0.70 | 695.00 | $486.50 |
| 02/20/14 | JVR | Research recoupment/setoff issues re KSL payables and receivables. | 0.60 | 950.00 | $570.00 |
| 02/20/14 | JWD | Respond to two creditor inquiries re reconciliation | 0.30 | 695.00 | $208.50 |
| 02/20/14 | JWD | Tel call with R Pachulski re reconciliation | 0.10 | 695.00 | $69.50 |
| 02/21/14 | JVR | Conference with I. Kharasch re AR setoff issues. | 0.40 | 950.00 | $380.00 |
| 02/21/14 | JVR | Research AR setoff issues. | 0.30 | 950.00 | $285.00 |
| 02/21/14 | RMP | Analyze advertiser issues and followup with Gottlieb and Khasasch. | 1.90 | 1050.00 | $1,995.00 |
| 02/24/14 | JVR | Review Master Service Agreement, Purchase Authorizations and media inserts re recoupment/setoff issues. | 0.80 | 950.00 | $760.00 |
| 02/24/14 | RMP | Meeting with Carr regarding KSL issues. | 0.40 | 1050.00 | $420.00 |
| 02/27/14 | HDH | Conference with Jeffrey W. Dulberg and Ira D. Kharasch re set off issues | 0.30 | 725.00 | $217.50 |

**Invoice number  106186**          47516   00003                                          **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 02/27/14 | HDH | Review advertiser contracts | 1.60 | 725.00 | $1,160.00 |
| 02/27/14 | HDH | Research earmarking issues | 1.30 | 725.00 | $942.50 |
| 02/27/14 | JVR | Conference with I. Kharasch re A/R setoff issues. | 0.20 | 950.00 | $190.00 |
| 02/27/14 | JWD | Tel call with J Young re claim reconciliation issues (0.3); analyze same (0.3) | 0.60 | 695.00 | $417.00 |
| 02/27/14 | JWD | Tel call with LL Wang re claim reconciliation issues | 0.30 | 695.00 | $208.50 |
| 02/28/14 | HDH | Conference with Ira D. Kharasch re earmarking issues | 0.10 | 725.00 | $72.50 |
| 02/28/14 | HDH | Conference with James K. T. Hunter re earmark research | 0.10 | 725.00 | $72.50 |
| 02/28/14 | HDH | Review documents re client contracts and media claims | 1.30 | 725.00 | $942.50 |
| 02/28/14 | HDH | Set off/earmarking research | 3.30 | 725.00 | $2,392.50 |
| | **Task Code Total** | | **16.90** | | **$13,504.00** |

### Avoidance Actions

| | | | | | |
|---|---|---|---|---|---|
| 02/03/14 | AWC | Review and revise Cumberland avoidance complaint and discussions with counsel regarding pursuit strategy. | 0.50 | 895.00 | $447.50 |
| 02/03/14 | JVR | Revise Cumberland complaint. | 0.20 | 950.00 | $190.00 |
| 02/03/14 | JVR | Revise Cumberland complaint. | 1.30 | 950.00 | $1,235.00 |
| 02/03/14 | JVR | Revise Cumberland complaint and add claims re collateral transfers. | 0.80 | 950.00 | $760.00 |
| 02/03/14 | JWD | Review draft Cumberland complaint | 0.80 | 695.00 | $556.00 |
| 02/03/14 | JWD | Work on Cumberland issues | 0.60 | 695.00 | $417.00 |
| 02/03/14 | JWD | Additional emails re Cumberland | 0.20 | 695.00 | $139.00 |
| 02/03/14 | SJK | Review and respond to memos from J. Richards, J. Dulberg and Trustee regarding Cumberland litigation filing issues. | 0.20 | 795.00 | $159.00 |
| 02/03/14 | LAF | Legal research re: Debtor avoiding actions. | 0.80 | 295.00 | $236.00 |
| 02/04/14 | JVR | Revise Cumberland complaint and draft e-mail to A. Caine re same. | 0.20 | 950.00 | $190.00 |
| 02/04/14 | JVR | Review documents re Cumberland settlement payments. | 0.30 | 950.00 | $285.00 |
| 02/04/14 | JWD | Work on Cumberland complaint issues and emails re same | 0.70 | 695.00 | $486.50 |
| 02/04/14 | SJK | Memo to J. Richards regarding insurer funding of portion of Cumberland settlement and reply regarding memo regarding same. | 0.20 | 795.00 | $159.00 |
| 02/04/14 | SJK | Review and respond to memo from J. Richards regarding Cumberland payment funding. | 0.10 | 795.00 | $79.50 |
| 02/04/14 | SJK | Retrieve Cumberland insurance related payments and memo to J. Richards regarding same. | 0.30 | 795.00 | $238.50 |
| 02/04/14 | SJK | Review and respond to memos from J. Richards regarding Cumberland initial payments. | 0.30 | 795.00 | $238.50 |
| 02/05/14 | IDK | E-mails with litigation team on discovery work needed and staffing and office conference with G. Brandt re same. | 0.60 | 950.00 | $570.00 |
| 02/06/14 | IDK | Further e-mails with G. Brandt re document review and discovery process and staffing. | 0.20 | 950.00 | $190.00 |
| 02/06/14 | GSG | Conference call re document review and installation/set up of software. | 1.60 | 650.00 | $1,040.00 |

**Invoice number  106186**        47516   00003                                          **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/14 | AWC | Review documents and revised Cumberland complaint, draft comments thereon, revise complaint, emails with Jeremy V. Richards regarding  strategy. | 0.90 | 895.00 | $805.50 |
| 02/11/14 | JVR | Revise Cumberland complaint. | 0.30 | 950.00 | $285.00 |
| 02/11/14 | MAM | Index boxes for Steven J. Kahn. | 4.90 | 265.00 | $1,298.50 |
| 02/11/14 | JWD | Review updated Cumberland complaint | 0.70 | 695.00 | $486.50 |
| 02/12/14 | AWC | Review/revise revised Cumberland complaint. | 0.20 | 895.00 | $179.00 |
| 02/12/14 | JVR | Revise Cumberland complaint. | 0.30 | 950.00 | $285.00 |
| 02/13/14 | JVR | Research and analysis re Cumberland claims and complaint. | 2.30 | 950.00 | $2,185.00 |
| 02/13/14 | JWD | Review Cumberland issues | 0.60 | 695.00 | $417.00 |
| 02/13/14 | SJK | Conference with J. Richards regarding Cumberland mediation brief; solvency issues; 2004 issues; KSL business practices. | 0.40 | 795.00 | $318.00 |
| 02/13/14 | SJK | Review memos from J. Richards, R. Feinstein and J. Dulberg regarding Cumberland issues. | 0.30 | 795.00 | $238.50 |
| 02/13/14 | RJF | Review draft complaint vs. Cumberland. | 0.80 | 995.00 | $796.00 |
| 02/13/14 | RJF | Telephone conferences and emails JR, Dulberg regarding pleading issues. | 0.70 | 995.00 | $696.50 |
| 02/14/14 | JVR | Revise Cumberland complaint. | 1.60 | 950.00 | $1,520.00 |
| 02/14/14 | JVR | Conference with S. Kahn re Cumberland claims settlements. | 0.30 | 950.00 | $285.00 |
| 02/14/14 | JWD | Review and respond to emails re Cumberland claims | 0.20 | 695.00 | $139.00 |
| 02/14/14 | JWD | Review and respond to emails re Cumberland claims | 0.30 | 695.00 | $208.50 |
| 02/14/14 | JWD | Office conf with S Kahn re Cumberland | 0.10 | 695.00 | $69.50 |
| 02/14/14 | JWD | Review Cumberland issues with S Kahn and draft emails re same | 0.20 | 695.00 | $139.00 |
| 02/14/14 | SJK | Review memos from J. Richards and R. Feinstein regarding Cumberland issues. | 0.30 | 795.00 | $238.50 |
| 02/14/14 | SJK | Memos to J. Richards regarding documents regarding insurance claims on D&Os and regarding Cumberland. | 0.30 | 795.00 | $238.50 |
| 02/14/14 | SJK | Conference with J. Richards regarding Cumberland issues. | 0.30 | 795.00 | $238.50 |
| 02/14/14 | SJK | Memo to R. Pachulski and J. Dulberg regarding Cumberland security issues and review response. | 0.20 | 795.00 | $159.00 |
| 02/14/14 | RJF | Emails Jeremy, Dulberg regarding potential claim vs. Cumberland. | 0.50 | 995.00 | $497.50 |
| 02/17/14 | JVR | Revise Cumberland complaint. | 0.50 | 950.00 | $475.00 |
| 02/18/14 | JVR | Revise Cumberland complaint. | 0.20 | 950.00 | $190.00 |
| 02/18/14 | JVR | Conference with S. Kahn re discovery relating to Cumberland and D&O claims. | 0.20 | 950.00 | $190.00 |
| 02/18/14 | JWD | Review Cumberland draft complain | 0.20 | 695.00 | $139.00 |
| 02/18/14 | SJK | Review proposed confidentiality agreement regarding Charness and begin revisions. | 0.70 | 795.00 | $556.50 |
| 02/18/14 | SJK | Review docket regarding prior Charness stipulation. | 0.30 | 795.00 | $238.50 |
| 02/20/14 | JVR | Telephone D. Gottlieb re Cumberland litigation. | 0.20 | 950.00 | $190.00 |
| 02/26/14 | SJK | Retrieve and forward produced materials regarding Cumberland to D. Roberts and P. Huygens. | 0.20 | 795.00 | $159.00 |

**Invoice number  106186**        47516   00003                                **Page  4**

|  |  |  | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **29.10** | | **$21,478.00** |

**Asset Disposition [B130]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/14 | SEM | Email communications with Jeff Dulberg regarding the status of the motion to sell personal property and the employment of Tiger | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Email communications with Jeff Tanenbaum, Zak Koontz, and David Gottlieb regarding insurance for the property to be sold | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Review and consideration of the comments received from Margaux Ross of UST re Sale/Tiger Employment Motion (.2);Email communications with Margaux Ross re same(.1);telephone conference with Margaux Ross re same(.4) | 0.70 | 665.00 | $465.50 |
| 02/03/14 | SEM | Telephone conference with Jeff Tanenbaum regarding insurance for the property to be sold | 0.20 | 665.00 | $133.00 |
| 02/03/14 | SEM | Email communications with David Gottlieb regarding Tiger obtaining insurance for the sale | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Email communications with Jeff Tanenbaum of Tiger regarding the amount of insurance needed for the sale | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Email communications with Jeff Tanenbaum of Tiger regarding various pieces of information needed for the sale motion | 0.30 | 665.00 | $199.50 |
| 02/03/14 | SEM | Drafting the Notices of Sale of Estate Property that need to be filed re the NYC sale and the Encino sale (.5);Communications with Myra Kulick re same (.2) | 0.80 | 665.00 | $532.00 |
| 02/03/14 | SEM | Email communications with Jeff Dulberg regarding the status of the sale/Tiger employment motion | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Email communications with Jeff Dulberg regarding the reason for the need for Tiger to secure insurance for the property to be sold and status of Tiger securing same | 0.20 | 665.00 | $133.00 |
| 02/03/14 | SEM | Email communications with Felice Harrison regarding the Notices of Sale of Estate Property | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Communications with Jeff Tanenbaum of Tiger and Margaux Ross with UST regarding the filing of the blanket bond with the Clerk of the Court | 0.40 | 665.00 | $266.00 |
| 02/03/14 | SEM | Email communications with Jeff Dulberg regarding the increase in expenses of sale to reflect the insurance premiums that Tiger will have to pay | 0.10 | 665.00 | $66.50 |
| 02/03/14 | SEM | Working on revisions to the Sale/Tiger Employment Motion and the Notice thereof | 3.50 | 665.00 | $2,327.50 |
| 02/03/14 | SEM | Review Chapter 7 Trustee Guidelines re conducting sales | 0.20 | 665.00 | $133.00 |
| 02/03/14 | JWD | Work on sale issues and call with S McFarland re same | 0.20 | 695.00 | $139.00 |
| 02/03/14 | JWD | Review various emails re property sale issues | 0.20 | 695.00 | $139.00 |
| 02/03/14 | JWD | Review handbook re additional sale issues and emails re same | 0.30 | 695.00 | $208.50 |
| 02/03/14 | FSH | Review and respond to correspondence from Scotta E. McFarland regarding 6004 notice and obtain form and | 0.30 | 295.00 | $88.50 |

**Invoice number  106186**          47516   00003                                    **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|------|------|------|------|------|------|
| | | transmit with explanation. | | | |
| 02/04/14 | SEM | Communications with Jeff Dulberg and Jeff Tanenbaum regarding the status of Tiger obtaining the insurance for the sale | 0.30 | 665.00 | $199.50 |
| 02/04/14 | SEM | Communications with Jeff Dulberg, Jeff Tanenbaum and David Gottlieb regarding the abandonment of the modular furniture | 0.20 | 665.00 | $133.00 |
| 02/04/14 | SEM | Email communications with Zak Koontz and Jeff Dulberg regarding the status of Tiger obtaining insurance for the sale | 0.10 | 665.00 | $66.50 |
| 02/04/14 | JWD | Work on sale issues and emails re same | 0.40 | 695.00 | $278.00 |
| 02/04/14 | JWD | Work on issues re personal property sale/abandon issues and rejection of Encino lease analysis | 1.20 | 695.00 | $834.00 |
| 02/05/14 | RMP | Review KSL NY issues. | 0.30 | 1050.00 | $315.00 |
| 02/05/14 | SEM | Email communications with Myra Kulick regarding the upcoming filing and service of the sale motion and supporting docs | 0.10 | 665.00 | $66.50 |
| 02/05/14 | SEM | Review sale motion and notice and email to Jeff Dulberg re same | 0.20 | 665.00 | $133.00 |
| 02/05/14 | SEM | Email communications with Jeff Tanenbaum re insurance for sale(.1);Review Trustee Handbook and Instruction #10 regarding person named as certificate holder(.2);Email communications with David Gottlieb and Jeff Dulberg re same(.1) | 0.40 | 665.00 | $266.00 |
| 02/05/14 | SEM | Telephone conference with Jeff Tanenbaum regarding the insurance for the sale | 0.10 | 665.00 | $66.50 |
| 02/05/14 | SEM | Email communications with Jeff Tanenbaum regarding the receipt of the insurance policy and the cost of the premiums | 0.10 | 665.00 | $66.50 |
| 02/05/14 | SEM | Email communications with Jeff Dulberg regarding the filing of the sale motion and supporting docs | 0.10 | 665.00 | $66.50 |
| 02/05/14 | JWD | Review notice of sale, sale motion and related pleadings | 0.80 | 695.00 | $556.00 |
| 02/05/14 | JWD | Further review of pleadings re auctions and Tiger retention | 0.50 | 695.00 | $347.50 |
| 02/05/14 | JWD | Review insurance and bond issues re Tiger sale | 0.20 | 695.00 | $139.00 |
| 02/06/14 | SEM | Telephone conference with Margaux Ross regarding Tiger's bonds | 0.30 | 665.00 | $199.50 |
| 02/06/14 | SEM | Finalizing the Sale/Tiger Employment Motion, the Notice thereof, the two Notices of Sale of Estate Property, and supporting declarations (2.4);Preparing and reviewing same (with exhibits) for and coordinating with Myra Kulick re filing and service(2.0) | 4.40 | 665.00 | $2,926.00 |
| 02/06/14 | SEM | Email communications with Margaux Ross with the UST re the final sale motion and related docs | 0.20 | 665.00 | $133.00 |
| 02/06/14 | SEM | Email communications with David Gottlieb and Jeff Tanenbaum transmitting the sale motion with supporting documents and re the status of same | 0.10 | 665.00 | $66.50 |
| 02/06/14 | SEM | Email communications with David Gottlieb, Jeff Dulberg, Jeff Kandel, Beth Dassa, and Myra Kulick regarding the Gottlieb Dec in support of the sale motion | 0.30 | 665.00 | $199.50 |
| 02/06/14 | JWD | Tel call w UST re sale pleadings and follow up re same | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Work on issues re sale or abandonment of property | 0.30 | 695.00 | $208.50 |

**Invoice number  106186**       47516   00003                                                **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 02/06/14 | JWD | Review sale pleadings | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Further review and revise sale, abandonment, rejection pleadings and continue analysis re same | 0.60 | 695.00 | $417.00 |
| 02/06/14 | BDD | Conference with S. McFarland re Notice of Sale of Property | 0.20 | 295.00 | $59.00 |
| 02/06/14 | BDD | Emails (several) to S. McFarland re Sale Notices | 0.40 | 295.00 | $118.00 |
| 02/06/14 | BDD | Research Notice of Sale documents per S. McFarland request | 0.10 | 295.00 | $29.50 |
| 02/07/14 | SEM | Email communications with Leslie Forrester regarding research on abandonment issue | 0.10 | 665.00 | $66.50 |
| 02/07/14 | JWD | Work on issues for Trustee re timing of move and Tiger sale | 0.20 | 695.00 | $139.00 |
| 02/07/14 | JWD | Review and send emails re LV personalty | 0.30 | 695.00 | $208.50 |
| 02/10/14 | SEM | Email exchange with Jeff Dulberg regarding prep and filing of dec of non-opp and order re Sale Motion. | 0.10 | 665.00 | $66.50 |
| 02/10/14 | SEM | Email communications with David Roberts and Jeff Dulberg re abandonment of miscellaneous items located in Nevada | 0.10 | 665.00 | $66.50 |
| 02/19/14 | SEM | Email communications with Myra Kulick and Patricia Jeffries regarding the dec of non-opp and the order for filing re the sale/Tiger employment motion | 0.10 | 665.00 | $66.50 |
| 02/20/14 | PJJ | Draft order re Tiger employment and sale of personal property. | 0.40 | 295.00 | $118.00 |
| 02/20/14 | SEM | Review and revise order on the Sale/Tiger Employment Motion | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Review Dec of Non-Opp re Sale/Tiger Employment Motion | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Email communications with Jeff Dulberg, Myra Kulick and Beth Dassa regarding the filing and uploading on Monday of the dec of non-opp and order on the sale motion | 0.20 | 665.00 | $133.00 |
| 02/20/14 | SEM | Email communications to Patricia Jeffries regarding distribution of the order on the Sale/Tiger Employment motion when entered | 0.10 | 665.00 | $66.50 |
| 02/20/14 | JWD | Review order re Tiger application and draft emails re same to various parties | 0.20 | 695.00 | $139.00 |
| 02/20/14 | BDD | Email to J. Dulberg re Decl of Non Opp/Order on Motion re Sale and Employment of Tiger in KSL | 0.10 | 295.00 | $29.50 |
| 02/25/14 | JKH | Office conference with Harry D. Hochman, Ira D. Kharasch regarding contract claim issues, assignment (.7); Begin review documents, research setoff, earmarking, advertising law (2.8). | 3.50 | 795.00 | $2,782.50 |
| 02/25/14 | SEM | Email communications with Jeff Dulberg and Myra Kulick regarding the rejection of the order we uploaded regarding the Sale/Tiger employment motion | 0.10 | 665.00 | $66.50 |
| 02/26/14 | HDH | Review pleadings re motion to approve auction | 0.30 | 725.00 | $217.50 |
| 02/26/14 | HDH | Conference with Patricia Jeffries re amended motion to sell and application to shorten time | 0.20 | 725.00 | $145.00 |
| 02/26/14 | HDH | Extensive revisions to amended sale motion and notice | 2.60 | 725.00 | $1,885.00 |
| 02/26/14 | HDH | Revise application for order shortening time on sale motion | 0.50 | 725.00 | $362.50 |

**Invoice number  106186**        47516   00003                                **Page  7**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/26/14 | HDH | Conference with Jeffrey W. Dulberg re amended motion for reconsideration of Sale Motion. | 0.20 | 725.00 | $145.00 |
| 02/26/14 | JKH | Further review documents, research potential advertiser, media claims. | 2.60 | 795.00 | $2,067.00 |
| 02/26/14 | PJJ | Draft application for order shortening time and amended expedited motion to sell property and employ Tiger. | 2.00 | 295.00 | $590.00 |
| 02/26/14 | PJJ | Emails and office conference with H. Hochman re revised Sale/ Tiger motion. | 0.30 | 295.00 | $88.50 |
| 02/26/14 | SEM | Review order denying the sale/Tiger employment motion(.1);Email exchange with Jeff Dulberg re same (.1) | 0.20 | 665.00 | $133.00 |
| 02/26/14 | JWD | Review entered order re Tiger sale | 0.20 | 695.00 | $139.00 |
| 02/26/14 | JWD | Work on issues relating to amended motion re property auction | 0.80 | 695.00 | $556.00 |
| 02/26/14 | JWD | Tel call with J Tannenbaum re sale | 0.20 | 695.00 | $139.00 |
| 02/26/14 | JWD | Further work on issues re property sale | 0.50 | 695.00 | $347.50 |
| 02/26/14 | JWD | Review and revise amended motion re Tiger | 0.50 | 695.00 | $347.50 |
| 02/27/14 | HDH | Review correspondence and revise amended sale motion per input | 1.30 | 725.00 | $942.50 |
| 02/27/14 | HDH | Revise application for order shortening time re sale motion | 0.20 | 725.00 | $145.00 |
| 02/27/14 | SEM | communications with Jeff Dulberg regarding the Amended Sale Motion | 0.20 | 665.00 | $133.00 |
| 02/27/14 | SEM | Drafting the supplemental declaration of Jeff Tanenbaum in support of amended motion and review of exhibits thereto | 1.60 | 665.00 | $1,064.00 |
| 02/27/14 | SEM | Review and revise Amended Motion re Sale of Personal Property and Employment of Tiger | 1.40 | 665.00 | $931.00 |
| 02/27/14 | SEM | Email communications with Jeff Dulberg and Jeff Tanenbaum regarding the Amended Sale Motion and the Supplemental Jeff Tanenbaum declaration | 0.10 | 665.00 | $66.50 |
| 02/27/14 | SEM | Email communications with Jeff Dulberg and David Gottlieb regarding the dec in support of App to Shorten Notice on Amended Sale Motion | 0.10 | 665.00 | $66.50 |
| 02/27/14 | SEM | Review and revise the App to Shorten Notice on the Amended Sale Motion and the supporting declaration of David Gottlieb | 0.70 | 665.00 | $465.50 |
| 02/27/14 | SEM | Working on getting signature from Jeff Tanenbaum for his declaration in support of the Amended Sale Motion | 0.20 | 665.00 | $133.00 |
| 02/27/14 | SEM | Email communications with David Gottlieb regarding the App to Shorten Notice on the Amended Sale Motion and the supporting dec | 0.10 | 665.00 | $66.50 |
| 02/27/14 | SEM | Review and revise order granting the App to Shorten Notice on the Amended Sale Motion | 0.20 | 665.00 | $133.00 |
| 02/27/14 | SEM | Coordination of the preparation for filing and service of the Amended Motion with Supporting Declaration and Exhibits, the App to Shorten Notice with the supporting declaration, the order on the app to shorten notice, and the notice of the Amended Motion | 2.80 | 665.00 | $1,862.00 |
| 02/27/14 | JWD | Work on new pleadings re sale | 0.90 | 695.00 | $625.50 |
| 02/27/14 | JWD | Draft email re amended sale motion revisions | 0.20 | 695.00 | $139.00 |
| 02/27/14 | JWD | Revise amended sale pleadings | 0.40 | 695.00 | $278.00 |

**Invoice number  106186**       47516  00003                          **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 02/28/14 | JKH | Emails from Jeffrey W. Dulberg, Harry D. Hochman, Jeremy V. Richards regarding media contracts, Petsmart documents, and review same. | 1.30 | 795.00 | $1,033.50 |
| 02/28/14 | SEM | Email communications with Jeff Dulberg and Noni de Leon regarding the service list to attach to the corrected notice of Amended Motion. | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Communications with Noni de Leon regarding the Notice of Withdrawal of notice of Amended Motion (.1);Review and revise same (.2) | 0.30 | 665.00 | $199.50 |
| 02/28/14 | SEM | Working with Noni de Leon regarding the correction of the Notice of Amended Motion and the filing of same | 1.50 | 665.00 | $997.50 |
| 02/28/14 | SEM | Review filed Notice of Sale documents and email communications with Myra Kulick, Jeff Dulberg and Noni de Leon re same | 1.00 | 665.00 | $665.00 |
| 02/28/14 | SEM | Text messages and telephone conference with Jeff Dulberg regarding the filing of the corrected Notice of Amended Motion | 0.20 | 665.00 | $133.00 |
| 02/28/14 | SEM | Email communications with Myra Kulick regarding the service of the Amended Sale Motion and Notice thereof and posting same on Trustee website | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Email communications with Jeff Tanenbaum regarding the expected timing of the entry of the order on the App to Shorten Notice on the Amended Sale Motion | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Communications with Judge's clerk regarding the timing of the order on the App to shorten notice | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Review and revise the Amended Notices of Sale of Estate Property for filing | 0.30 | 665.00 | $199.50 |
| 02/28/14 | SEM | Email communications with David Gottlieb, Jeff Tanenbaum and Jeff Dulberg regarding the setting of the Amended Sale Motion for hearing on March 5th | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Review order granting the app to shorten notice on the Amended Sale Motion and discussions with Mrya Kulick regarding the service required by such order | 0.40 | 665.00 | $266.00 |
| 02/28/14 | SEM | Drafting the Notice of Hearing on the Amended Sale Motion | 0.30 | 665.00 | $199.50 |
| 02/28/14 | SEM | Review package for service (Amended Sale Motion and Exhibits, Notice of Sale Motion, Order granting App to shorten notice and notice of hearing) | 0.10 | 665.00 | $66.50 |
| 02/28/14 | SEM | Working with Myra Kulick on the prep for filing and service of the Notice of Hearing and the Amended Notices of Sale of Estate Assets | 0.20 | 665.00 | $133.00 |
| 02/28/14 | JWD | Review and revise notice of amended sale hearing and draft emails re same | 0.30 | 695.00 | $208.50 |
| 02/28/14 | JWD | Various emails re issues with notice and corrections for same | 0.40 | 695.00 | $278.00 |
| 02/28/14 | JWD | Work on finalizing new notice and other matters for sale approval | 0.40 | 695.00 | $278.00 |
| | **Task Code Total** | | **54.90** | | **$36,822.00** |

**Bankruptcy Litigation [L430]**

**Invoice number  106186**      47516   00003                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 02/03/14 | GFB | Review email from Steven J. Kahn regarding Landau production; review emails from David Gottlieb and Mr. Kahn regarding same; review email from Mr. Kahn regarding Liebowitz production; review emails from Monica Rieder and Mr. Kahn regarding production; draft email to Mr. Kahn regarding document review project. | 0.20 | 665.00 | $133.00 |
| 02/03/14 | RMP | Review and respond to e-mails regarding Landau document turnover and conferences with J. Dulberg and S. Kahn regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 02/03/14 | JWD | Office conf with S Kahn re Cohen production and update chart re same | 0.20 | 695.00 | $139.00 |
| 02/03/14 | JWD | Work on issues re D&O claims and emails re same | 0.30 | 695.00 | $208.50 |
| 02/03/14 | JWD | Review status of turnover by debtor's counsel of estate property | 0.30 | 695.00 | $208.50 |
| 02/03/14 | JWD | Review status of Liebowitz production | 0.10 | 695.00 | $69.50 |
| 02/03/14 | SJK | Review correspondence from LG&B regarding production; gross review of production materials and categories. | 0.60 | 795.00 | $477.00 |
| 02/03/14 | SJK | Memo to Trustee and team regarding LG&B production. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Conference with IT regarding copies of data; file share posting for use for review. | 0.20 | 795.00 | $159.00 |
| 02/03/14 | SJK | Gross review of documents produced by Liebowitz. | 0.70 | 795.00 | $556.50 |
| 02/03/14 | SJK | Memo to Trustee and team regarding Liebowitz production. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Conference with IT and document personnel regarding disk can of hard copies and preparation of hard drive copies. | 0.20 | 795.00 | $159.00 |
| 02/03/14 | SJK | Review and respond to memo from M. Rieder regarding LG&B turnover. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Review and respond to memo from R. Landau regarding email production. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Review memo from D. Gottlieb regarding Landau retainer. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Review memos from R. Landau and R. Pachulski regarding email production issues. | 0.20 | 795.00 | $159.00 |
| 02/03/14 | SJK | Review remaining Cohen "confidential" documents and memo regarding same. | 0.70 | 795.00 | $556.50 |
| 02/03/14 | SJK | Review memo from R. Landau regarding email production and memo to R. Pachulski regarding same. | 0.10 | 795.00 | $79.50 |
| 02/03/14 | SJK | Review and summarize additional documents produced by Cohen. | 4.40 | 795.00 | $3,498.00 |
| 02/04/14 | GFB | Draft email to Steven J. Kahn regarding status of document production; office conference with Mr. Kahn regarding same (.2); draft email to David Roberts regarding documents produced; review email from Jeffrey Dulberg regarding same and review attached document (.1). | 0.30 | 665.00 | $199.50 |
| 02/04/14 | GFB | Review emails from Steven J. Kahn regarding produced documents and review attached summaries. | 0.30 | 665.00 | $199.50 |
| 02/04/14 | PJJ | Update critical dates memo and circulate. | 0.20 | 295.00 | $59.00 |
| 02/04/14 | RMP | Continue dealing with Landau production. | 0.70 | 1050.00 | $735.00 |
| 02/04/14 | RMP | Review Cohen document summary and documents, and telephone conference with D. Gottlieb regarding same. | 0.90 | 1050.00 | $945.00 |

**Invoice number  106186**       47516   00003                                      **Page   10**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/14 | JWD | Review Cohen production summary | 0.30 | 695.00 | $208.50 |
| 02/04/14 | SJK | Telephone conference with R. Camhi regarding production delay (2/3). | 0.10 | 795.00 | $79.50 |
| 02/04/14 | SJK | Review memo from R. Landau regarding production and memo to R. Pachulski. | 0.10 | 795.00 | $79.50 |
| 02/04/14 | SJK | Review and summary remaining documents from Cohen produced CD. | 3.90 | 795.00 | $3,100.50 |
| 02/04/14 | SJK | Proof and revise summary of Cohen confidential documents. | 0.30 | 795.00 | $238.50 |
| 02/04/14 | SJK | Proof and revise summary of Cohen documents produced on CD. | 0.70 | 795.00 | $556.50 |
| 02/04/14 | SJK | Further revise Cohen confidential documents summary. | 0.20 | 795.00 | $159.00 |
| 02/04/14 | SJK | Review and respond to memo from J. Richards regarding Liebowitz life insurance policy. | 0.10 | 795.00 | $79.50 |
| 02/04/14 | SJK | Conference with G. Brandt regarding additional delivered materials and review status; additional review planning. | 0.20 | 795.00 | $159.00 |
| 02/04/14 | SJK | Proof and revise Summary 2 regarding Hank Cohen. | 0.40 | 795.00 | $318.00 |
| 02/04/14 | SJK | Proof and revise Summary 1. | 0.20 | 795.00 | $159.00 |
| 02/04/14 | SJK | Memo to Trustee regarding Cohen document summaries. | 0.20 | 795.00 | $159.00 |
| 02/04/14 | SJK | Review and summarize portion of Liebowitz hard copy production. | 0.40 | 795.00 | $318.00 |
| 02/05/14 | CHM | Review litigation protocol and case background and participate in conference call re same. | 2.40 | 495.00 | $1,188.00 |
| 02/05/14 | EG | Call with discovery team regarding 2004 document review. | 0.80 | 650.00 | $520.00 |
| 02/05/14 | GFB | Review emails from Richard Pachulski, Jeffrey Dulberg and David Gottlieb regarding produced documents; review emails from Steven J. Kahn regarding production from Grobstein and productions from Landau and Liebowitz (.1). | 0.10 | 665.00 | $66.50 |
| 02/05/14 | GFB | Telephone conference with Eric Deleon regarding review of produced documents and review follow up email from Mr. Deleon regarding same (.2). | 0.20 | 665.00 | $133.00 |
| 02/05/14 | GFB | Draft emails to Ivis Marquez and Nancy Brown regarding transmittal of hard drive to Eric Deleon; telephone conferences with Mr. Marquez and Ms. Brown regarding same. | 0.10 | 665.00 | $66.50 |
| 02/05/14 | GFB | Office and telephone conferences with Nina Hong, James Hunter and Cia Mackle regarding document review project (.3); office conferences with Steven J. Kahn regarding same (.2); draft email to Ira Kharasch regarding KSL document review (.1). | 0.30 | 665.00 | $199.50 |
| 02/05/14 | GFB | Review email from Eric Deleon regarding document review project, draft response regarding same, and review reply (.2); telephone conference with Ivis Marquez regarding hard drive, and further office conference with Nancy Brown regarding same (.2). | 0.40 | 665.00 | $266.00 |
| 02/05/14 | GFB | Draft email to David Roberts regarding Cohen laptop and document review. | 0.10 | 665.00 | $66.50 |
| 02/05/14 | GFB | Draft email to Nina Hong, Cia Mackle and James Hunter regarding scope of document review project, review reply from Ms. Hong, and respond thereto regarding same (.2). | 0.20 | 665.00 | $133.00 |

**Invoice number  106186**          47516   00003                               **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 02/05/14 | GFB | Review email from Ira Kharasch regarding document review project and draft response; office conference with Steven Kahn regarding same (.2); review email from Nancy Brown regarding hard drive, and draft response regarding same (.1);  telephone conference with Mr. Kharasch regarding document review and draft email to Mr. Kharasch regarding same (.2). | 0.50 | 665.00 | $332.50 |
| 02/05/14 | GFB | Draft email to Victoria Newmark regarding KSL document review, review response, and draft reply (.1); review email from Ira Kharasch regarding same, and draft response; draft emails to Erin Gray regarding KSL document review, review response, and draft reply; further emails with Ms. Gray regarding project scope (.2); draft email to Eric Deleon regarding status of data, and review response (.1); office conference with Steven Kahn regarding same (.2); review email from Mr. Kahn regarding project, and draft response; further emails with Mr. Kahn regarding same (.1). | 0.70 | 665.00 | $465.50 |
| 02/05/14 | GFB | Draft memorandum regarding legal and factual issues for document review (.7); office conference with Steven J. Kahn regarding same (.2); review and revise Memorandum and forward same to Eric Deleon (.2). | 1.10 | 665.00 | $731.50 |
| 02/05/14 | GFB | Draft emails to Nina Hong, Cia Mackle, James Hunter, Victoria Newmark and Erin Gray regarding conference call re case background and legal issues, review responses, and draft replies. | 0.20 | 665.00 | $133.00 |
| 02/05/14 | GFB | Review email from Steven J. Kahn regarding legal issues pertaining to KSL matter; review emails from Jeffrey Dulberg regarding same (.2); draft email to KSL Team regarding legal issues and document review protocols (.1). | 0.30 | 665.00 | $199.50 |
| 02/05/14 | GFB | Draft email to Jonathan Kim regarding document production in KSL matter, review response and draft reply. | 0.10 | 665.00 | $66.50 |
| 02/05/14 | GFB | Review email from Eric Deleon regarding tagging structure for document review, and draft response regarding same; draft and respond to further emails with Mr. Deleon regarding same (.2); draft email to KSL Team regarding conference call, and review responses; review email from Steven Kahn regarding conference call, and draft response regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 02/05/14 | GFB | Draft email to KSL Team regarding review protocols (.2); review email from Eric Deleon regarding same, and draft response (.1). | 0.30 | 665.00 | $199.50 |
| 02/05/14 | GFB | Draft emails to Harry Hochman regarding document review project, review response and draft reply. | 0.20 | 665.00 | $133.00 |
| 02/05/14 | GFB | Review and respond to emails with Steven J. Kahn regarding legal and factual issues for document review (.3); draft emails to Eric Deleon regarding review protocols and user accounts and review responses from Mr. Deleon and Mark Korosi regarding same (.3). | 0.50 | 665.00 | $332.50 |
| 02/05/14 | GFB | Draft email to Eric Deleon regarding additional imaged hard drive produced in connection with Rule 2004 subpoena, and review response (.2). | 0.20 | 665.00 | $133.00 |
| 02/05/14 | GFB | Draft and respond to emails with KSL Team and Mark Korosi regarding document review protocols, legal and factual issues in connection with document review (.3); | 1.30 | 665.00 | $864.50 |

**Invoice number  106186**        47516   00003                                          **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | participate on KSL Team Conference Call regarding same (1.0). | | | |
| 02/05/14 | GFB | Review email and voice mail from David Roberts regarding production of documents and draft response (.1); telephone conference with Mr. Roberts and further telephone conference with Mr. Roberts and Mr. Kahn regarding issues relating to review of data (.3); review and respond to emails with Eric Deleon regarding production of laptop and draft email to Mr. Roberts regarding same (.2). | 0.60 | 665.00 | $399.00 |
| 02/05/14 | GFB | Review and respond to emails with Ira Kharasch regarding KSL Document Review Team (.2); draft emails to Linda Cantor regarding same, review response and draft reply; telephone conference with Gail Greenwood regarding same, and draft emails to Ms. Greenwood regarding legal and factual issues; draft email to Ilan Scharf  regarding same, review response and draft reply (.2). | 0.40 | 665.00 | $266.00 |
| 02/05/14 | GFB | Review email from Eric Deleon regarding scope of documents produced and uploaded, draft response and review reply; review email from Mark Korosi regarding same; draft emails to KSL Document Review Team regarding document review protocols, and review responses. | 0.30 | 665.00 | $199.50 |
| 02/05/14 | GFB | Draft email to Megan Wertz regarding Declaration of Janet Miller-Allen; draft email to KSL Document Review Team regarding background factual information in connection with document review. | 0.10 | 665.00 | $66.50 |
| 02/05/14 | GFB | Draft Memorandum re Legal and Factual Issues in connection with KSL document review and edit and revise same. | 0.70 | 665.00 | $465.50 |
| 02/05/14 | GFB | Draft emails to David Roberts and Eric Deleon regarding produced laptop, and review responses; review voice message from Mr. Roberts regarding same, draft email to Mr. Roberts regarding same, and review response. | 0.20 | 665.00 | $133.00 |
| 02/05/14 | GNB | Office conference with Gina F. Brandt regarding document review/Relativity strategy. | 0.10 | 625.00 | $62.50 |
| 02/05/14 | HDH | Conference call with document review team | 0.90 | 725.00 | $652.50 |
| 02/05/14 | HDH | Review memo re document production | 0.20 | 725.00 | $145.00 |
| 02/05/14 | JJK | Emails Brandt, Kahn on doc. review project, tags, etc. (0.4); team conf. call on doc. review issues, etc. (0.9). | 1.30 | 665.00 | $864.50 |
| 02/05/14 | JJK | Emails Brandt on info. for doc. review project. | 0.10 | 665.00 | $66.50 |
| 02/05/14 | JKH | Emails regarding document review assignment and review background documents regarding same (.9); Conference call with Steven J. Kahn and team members regarding background, document review assignment (.9). | 1.80 | 795.00 | $1,431.00 |
| 02/05/14 | RMP | Conferences with S. Kahn regarding deposition status. | 0.30 | 1050.00 | $315.00 |
| 02/05/14 | RMP | Review Grobstein production issues. | 0.40 | 1050.00 | $420.00 |
| 02/05/14 | JWD | Work on discovery review topics | 0.40 | 695.00 | $278.00 |
| 02/05/14 | JWD | Meeting with S Kahn re litigation issues (0.2); review data organization categories and draft notes/emails re same (0.3) | 0.50 | 695.00 | $347.50 |
| 02/05/14 | JWD | Meeting with S Kahn re data review update | 0.10 | 695.00 | $69.50 |
| 02/05/14 | SJK | Review memo from Grobstein regarding document | 0.10 | 795.00 | $79.50 |

**Invoice number  106186**          47516   00003                    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | production and memo to D. Roberts to confirm. | | | |
| 02/05/14 | SJK | Review memos from Trustee and R. Pachulski regarding Cohen summaries. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Memo to D. Roberts regarding disks/hard drives regarding Liebowitz/Landau. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Review memo from Crowe regarding Grobstein document request and forward request. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Conference with J. Dulberg regarding document service process. | 0.30 | 795.00 | $238.50 |
| 02/05/14 | SJK | Conference with G. Brandt regarding document review protocols. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Draft review protocol for hand drive reviews. | 2.50 | 795.00 | $1,987.50 |
| 02/05/14 | SJK | Review memos from G. Brandt, Relativity vendor and team regarding set up of data for review. | 0.30 | 795.00 | $238.50 |
| 02/05/14 | SJK | Review memo from J. Dulberg regarding review sort topics. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Forward review sorts to Crowe and Province for review and comment. | 0.10 | 795.00 | $79.50 |
| 02/05/14 | SJK | Review and respond to memos from G. Brandt regarding review team. | 0.20 | 795.00 | $159.00 |
| 02/05/14 | SJK | Conference call with review team regarding subjects of imaging and document sorts. | 1.00 | 795.00 | $795.00 |
| 02/05/14 | SJK | Conference with G. Brandt regarding search organization. | 0.20 | 795.00 | $159.00 |
| 02/05/14 | SJK | Review memos from e-Stat regarding status, uploading and training. | 0.30 | 795.00 | $238.50 |
| 02/05/14 | SJK | Conference call with D. Roberts and G. Brandt regarding Cohen laptop review issues. | 0.20 | 795.00 | $159.00 |
| 02/05/14 | SJK | Review and summarize additional portion of Liebowitz, hard copy production. | 2.40 | 795.00 | $1,908.00 |
| 02/05/14 | NLH | Conference call with G. Brandt, S. Kahn, J. Hunter, H. Hochman, V. Newmark, J. Kim and E. Gray re document review. | 0.90 | 645.00 | $580.50 |
| 02/05/14 | NLH | Review background materials. | 1.80 | 645.00 | $1,161.00 |
| 02/05/14 | VAN | Phone conference with PSZJ team regarding background in preparation for Cohen document review | 1.00 | 725.00 | $725.00 |
| 02/05/14 | VAN | Review Janet Miller-Allen declaration regarding case background | 0.30 | 725.00 | $217.50 |
| 02/06/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 12.40 | 495.00 | $6,138.00 |
| 02/06/14 | EG | Call with Relativity training team. | 0.80 | 650.00 | $520.00 |
| 02/06/14 | GFB | Draft email to Ilan Scharf and Linda Cantor regarding document review, and review responses, and draft replies; draft emails to Ira Kharasch regarding same. | 0.10 | 665.00 | $66.50 |
| 02/06/14 | GFB | Review emails from Nina Hong regarding document review, and draft response; draft emails to Gail Greenwood and Linda Cantor regarding KSL background information and document review project. | 0.20 | 665.00 | $133.00 |
| 02/06/14 | GFB | Draft and respond to emails with Victoria Newmark and Nina Hong regarding Relativity training in connection with KSL document review project. | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**          47516   00003                                           **Page  14**

| 02/06/14 | GFB | Participate on KSL Document Review Team's Relativity Training in connection with review of produced documents for pending Rule 2004 examinations. | 1.00 | 665.00 | $665.00 |
|---|---|---|---|---|---|
| 02/06/14 | GFB | Draft emails to KSL Document Review Team regarding database, user accounts, training protocols, subject matters and factual and legal issues. | 0.40 | 665.00 | $266.00 |
| 02/06/14 | GFB | Draft emails to Eric Deleon and Mark Korosi regarding document review protocols, review response and draft reply. | 0.20 | 665.00 | $133.00 |
| 02/06/14 | GFB | Draft email to Megan Wertz regarding KSL Document Review Team details, administrative rights, tagging; confer with Ms. Wertz regarding same. | 0.20 | 665.00 | $133.00 |
| 02/06/14 | GFB | Revise Memorandum re KSL Document Review Protocols. | 0.50 | 665.00 | $332.50 |
| 02/06/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.0); further review and analysis of documents produced in connection with pending Rule 2004 examinations (3.2) | 5.20 | 665.00 | $3,458.00 |
| 02/06/14 | GFB | Review email from Steven Kahn and Jeffrey Dulberg regarding document review; office conference with Mr. Kahn regarding same; draft email to KSL Document Review Team regarding subject/factual issues. | 0.30 | 665.00 | $199.50 |
| 02/06/14 | GFB | Review and respond to emails with KSL Document Review Team regarding document review issues, factual issues and legal analysis. | 0.30 | 665.00 | $199.50 |
| 02/06/14 | GFB | Draft email to David Roberts regarding imaged hard drive; review email from Aaron Reyes regarding same, and draft response. | 0.10 | 665.00 | $66.50 |
| 02/06/14 | HDH | Conference call re document review | 0.90 | 725.00 | $652.50 |
| 02/06/14 | HDH | Review memoranda re document review | 0.30 | 725.00 | $217.50 |
| 02/06/14 | HDH | Document review | 2.40 | 725.00 | $1,740.00 |
| 02/06/14 | JJK | Team conf. call on Relativity use, etc. | 0.80 | 665.00 | $532.00 |
| 02/06/14 | JJK | Emails Brandt, Mackle, Kahn on doc. review issues (0.4); review tags list and related info. (0.3); document review for 2004 exams, etc. | 4.90 | 665.00 | $3,258.50 |
| 02/06/14 | JKH | Further review documents, memorandum in preparation for relativity training session and attend training session (1.2); Review and analyze Liebowitz documents and office conferences with Gillian N. Brown, Nina L. Hong and Harry D. Hochman regarding review issues (6.5). | 7.70 | 795.00 | $6,121.50 |
| 02/06/14 | JVR | Conference with J. Dulberg re asset recovery and claims resolution issues. | 1.00 | 950.00 | $950.00 |
| 02/06/14 | LFC | Review materials and conference call re document review | 1.00 | 850.00 | $850.00 |
| 02/06/14 | RMP | Review Liebowitz documents, emails regarding lack of production and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 02/06/14 | JWD | Tel call with P Huygens re various claim and lit matters | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Prepare for and attend meeting with J Richards re litigation issues | 0.80 | 695.00 | $556.00 |
| 02/06/14 | JWD | Analyze issues and draft email to S Kahn re litigation status and strategy | 0.50 | 695.00 | $347.50 |
| 02/06/14 | SJK | Review memos from G. Brandt and e-Stat regarding laptop image delivery. | 0.10 | 795.00 | $79.50 |

**Invoice number  106186**          47516   00003                                    **Page  15**

| | | | | | |
|---|---|---|---|---|---|
| 02/06/14 | SJK | Conference with G. Brandt regarding document sorting issues. | 0.10 | 795.00 | $79.50 |
| 02/06/14 | SJK | Attend Relativity training session. | 1.00 | 795.00 | $795.00 |
| 02/06/14 | SJK | Complete review of hard copy Liebowitz production. | 1.30 | 795.00 | $1,033.50 |
| 02/06/14 | SJK | Conference with R. Pachulski and J. Dulberg regarding document review, 2004 preparation. | 0.50 | 795.00 | $397.50 |
| 02/06/14 | SJK | Review and respond to review team queries; designations for document sortings. | 0.20 | 795.00 | $159.00 |
| 02/06/14 | SJK | Memo to I. Kallick regarding document removals and lack of privilege log. | 0.30 | 795.00 | $238.50 |
| 02/06/14 | SJK | Review memo from Dulberg regarding "all hands" organizational/status meeting setting. | 0.10 | 795.00 | $79.50 |
| 02/06/14 | SJK | Proof and revise Liebowitz hard copy summary. | 0.50 | 795.00 | $397.50 |
| 02/06/14 | SJK | Review correspondence from D&O counsel regarding claim issues. | 0.10 | 795.00 | $79.50 |
| 02/06/14 | SJK | Review memos from Crowe and e-Stat regarding laptop data delivery status. | 0.10 | 795.00 | $79.50 |
| 02/06/14 | SJK | Memo to client regarding Liebowitz hard copy production. | 0.20 | 795.00 | $159.00 |
| 02/06/14 | SJK | Assemble confidentiality orders and certificates and forward to Crowe Horwath and Province with instructions. | 0.30 | 795.00 | $238.50 |
| 02/06/14 | SJK | Review and approve response to D&O carrier. | 0.10 | 795.00 | $79.50 |
| 02/06/14 | SJK | Begin review of LG&B production of non-email documents. | 1.60 | 795.00 | $1,272.00 |
| 02/06/14 | SJK | Conference with tech personnel regarding Relativity search issues. | 0.20 | 795.00 | $159.00 |
| 02/06/14 | NLH | Conference call re relativity (.9); Review background information (1.4); Legal analysis and review of documents produced in connection with pending Rule 2004 examinations (3.8). | 6.10 | 645.00 | $3,934.50 |
| 02/06/14 | BDD | Research agents for service of process | 0.30 | 295.00 | $88.50 |
| 02/06/14 | BDD | Email to M. Kulick re agents for service of process | 0.10 | 295.00 | $29.50 |
| 02/06/14 | VAN | Relativity training for Cohen document review | 1.20 | 725.00 | $870.00 |
| 02/06/14 | VAN | Review Liebowitz documents in connection with 2004 production | 6.50 | 725.00 | $4,712.50 |
| 02/06/14 | GSG | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations. | 5.40 | 650.00 | $3,510.00 |
| 02/07/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examination. | 8.50 | 495.00 | $4,207.50 |
| 02/07/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 9.70 | 665.00 | $6,450.50 |
| 02/07/14 | GFB | Revise Document Review Memorandum re Review Protocols. | 0.80 | 665.00 | $532.00 |
| 02/07/14 | JJK | Emails Brandt, Hong, Kahn, Greenwood, Wertz on doc. review issues and consider same. | 0.80 | 665.00 | $532.00 |
| 02/07/14 | JJK | Legal analysis / review documents produced for 2004 exams. | 4.20 | 665.00 | $2,793.00 |
| 02/07/14 | JJK | Legal analysis / Review documents produced for 2004 exams, etc. | 1.40 | 665.00 | $931.00 |
| 02/07/14 | JKH | Review and analyze Liebowitz production. | 2.20 | 795.00 | $1,749.00 |

**Invoice number  106186**     47516  00003                                      **Page  16**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/14 | SEM | Attn to calendaring of deadlines and updates of same | 0.70 | 665.00 | $465.50 |
| 02/07/14 | SJK | Conference with G. Brandt regarding review update; addition of search terms; review strategies regarding Cohen; Miller-Allen/FBI search. | 0.20 | 795.00 | $159.00 |
| 02/07/14 | SJK | Review and respond to memo from N. Hong regarding FBI probes. | 0.10 | 795.00 | $79.50 |
| 02/07/14 | SJK | Review memos from eStat and G. Brandt regarding new tagging categories. | 0.10 | 795.00 | $79.50 |
| 02/07/14 | SJK | Continue review and summarization of LG&B produced materials. | 4.00 | 795.00 | $3,180.00 |
| 02/07/14 | SJK | Memo to Trustee regarding LV property and review reply. | 0.10 | 795.00 | $79.50 |
| 02/07/14 | SJK | Proof and revise LG&B memorandum regarding production. | 0.40 | 795.00 | $318.00 |
| 02/07/14 | SJK | Update production status chart. | 0.20 | 795.00 | $159.00 |
| 02/07/14 | SJK | Conference with G. Brandt regarding Cohen laptop status; review progress and issues. | 0.30 | 795.00 | $238.50 |
| 02/07/14 | SJK | Final proof of Landau summary and memo to client regarding same. | 0.20 | 795.00 | $159.00 |
| 02/07/14 | SJK | Conference with M. Wertz regarding search set up. | 0.10 | 795.00 | $79.50 |
| 02/07/14 | NLH | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations. | 6.40 | 645.00 | $4,128.00 |
| 02/07/14 | GSG | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations. | 5.80 | 650.00 | $3,770.00 |
| 02/08/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 0.40 | 495.00 | $198.00 |
| 02/08/14 | GFB | Review and analyze documents produced in connected with pending Rule 2004 examinations (2.6); office conferences with Steven J. Kahn regarding documents reviewed, Relativity use, and tags (.4); telephone call to, and emails with, IT regarding Relativity issues (.3). | 3.30 | 665.00 | $2,194.50 |
| 02/08/14 | GFB | Review and analyze documents produced in connected with pending Rule 2004 examinations (2.6). | 2.60 | 665.00 | $1,729.00 |
| 02/08/14 | GFB | Office conference with Steve Kahn regarding review of documents, review folders, and telephone conference with Mr. Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 02/08/14 | GFB | Review and analyze documents produced in connected with pending Rule 2004 examinations. | 0.90 | 665.00 | $598.50 |
| 02/08/14 | GFB | Review and analyze documents produced in connected with pending Rule 2004 examinations (3.3) | 3.30 | 665.00 | $2,194.50 |
| 02/08/14 | JKH | Further review Liebowitz production. | 12.70 | 795.00 | $10,096.50 |
| 02/08/14 | SJK | Review memo regarding Kal North Ranch club membership. | 0.10 | 795.00 | $79.50 |
| 02/08/14 | SJK | Review portion of designated Liebowitz e-production. | 4.50 | 795.00 | $3,577.50 |
| 02/08/14 | NLH | Legal analysis and review of documents produced in connection with pending rule 2004 examinations. | 4.70 | 645.00 | $3,031.50 |
| 02/08/14 | GSG | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations | 2.50 | 650.00 | $1,625.00 |
| 02/09/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 14.50 | 495.00 | $7,177.50 |
| 02/09/14 | GFB | Review and analyze documents produced in connection | 2.80 | 665.00 | $1,862.00 |

**Invoice number  106186**        47516   00003                              **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| | | with pending Rule 2004 examinations (1.6); review and analyze searched documents (1.2). | | | |
| 02/09/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (3.8). | 3.80 | 665.00 | $2,527.00 |
| 02/09/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (1.6). | 1.60 | 665.00 | $1,064.00 |
| 02/09/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 3.10 | 665.00 | $2,061.50 |
| 02/09/14 | JKH | Further review Liebowitz production. | 4.40 | 795.00 | $3,498.00 |
| 02/09/14 | SJK | Review additional Liebowitz e-documents. | 5.30 | 795.00 | $4,213.50 |
| 02/09/14 | NLH | Legal analysis and review of documents produced in connection with pending rule 2004 examinations. | 5.10 | 645.00 | $3,289.50 |
| 02/09/14 | GSG | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations. | 1.50 | 650.00 | $975.00 |
| 02/10/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 12.00 | 495.00 | $5,940.00 |
| 02/10/14 | GFB | Office conference with Steven J. Kahn regarding case status; office conference with Dean Ziehl regarding same (.2); review and analyze documents in connection with pending Rule 2004 examinations (1.0). | 1.20 | 665.00 | $798.00 |
| 02/10/14 | GFB | Review email from Eric Deleon regarding Cohen production; office conference with Steven Kahn regarding same; draft response to Mr. Deleon regarding same. | 0.20 | 665.00 | $133.00 |
| 02/10/14 | GFB | Review searched documents (.4); review and analyze documents produced in connection with pending Rule 2004 examinations (.6); telephone conference with Eric Deleon regarding Relativity, document uploads, searches of same (.7). | 1.70 | 665.00 | $1,130.50 |
| 02/10/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.2); | 2.20 | 665.00 | $1,463.00 |
| 02/10/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.4). | 2.40 | 665.00 | $1,596.00 |
| 02/10/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (1.7). | 1.70 | 665.00 | $1,130.50 |
| 02/10/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (1.9); review batches, draft emails regarding same  to Dean Ziehl and Ira Kharasch and Team (.2). | 2.10 | 665.00 | $1,396.50 |
| 02/10/14 | HDH | Document review for Rule 2004 examinations | 4.30 | 725.00 | $3,117.50 |
| 02/10/14 | IDK | E-mails and office conference with G. Brandt re status of mass document review for discovery. | 0.30 | 950.00 | $285.00 |
| 02/10/14 | JJK | Emails Brandt on doc. production/review matters. | 0.10 | 665.00 | $66.50 |
| 02/10/14 | JJK | Emails Hong, Brandt on doc. review issues and consider same. | 0.20 | 665.00 | $133.00 |
| 02/10/14 | JJK | Legal analysis / Review documents produced for 2004 exams, etc. | 3.00 | 665.00 | $1,995.00 |
| 02/10/14 | JJK | Legal analysis / Review documents produced for 2004 exams, etc. | 6.10 | 665.00 | $4,056.50 |
| 02/10/14 | PJJ | Update critical dates memo and circulate. | 0.30 | 295.00 | $88.50 |
| 02/10/14 | RMP | Review Liebowitz documents. | 0.90 | 1050.00 | $945.00 |
| 02/10/14 | RMP | Review Landau documents and conference with S. Kahn | 0.90 | 1050.00 | $945.00 |

**Invoice number  106186**     47516   00003                                   **Page  18**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding same. | | | |
| 02/10/14 | SJK | Review memo from I. Kallick regarding Liebowitz privilege log. | 0.10 | 795.00 | $79.50 |
| 02/10/14 | SJK | Review Burney memo regarding KSL business practices in Cohen produced documents. | 1.10 | 795.00 | $874.50 |
| 02/10/14 | SJK | Conference with G. Brandt regarding status of Liebowitz memo. | 0.20 | 795.00 | $159.00 |
| 02/10/14 | SJK | Review memo from e-Stet regarding Cohen computer contents and potential search parameter limitations and conference with G. Brandt regarding same. | 0.20 | 795.00 | $159.00 |
| 02/10/14 | SJK | Telephone conference with Michelman office regarding document delivery and memo to coordinator regarding staffing inventory creation. | 0.20 | 795.00 | $159.00 |
| 02/10/14 | SJK | Memo to M. Wertz regarding segregation of potential exhibits. | 0.10 | 795.00 | $79.50 |
| 02/10/14 | SJK | Memo to Liebowitz counsel regarding privilege log and production issues; review and respond to reply. | 0.20 | 795.00 | $159.00 |
| 02/10/14 | SJK | Telephone conference with e-Stet regarding Cohen search protocols. | 0.60 | 795.00 | $477.00 |
| 02/10/14 | SJK | Review additional Liebowitz e-documents. | 6.50 | 795.00 | $5,167.50 |
| 02/10/14 | SJK | Conference with J. Dulberg regarding status. | 0.10 | 795.00 | $79.50 |
| 02/10/14 | NLH | Legal analysis and review of documents produced in connection with pending rule 2004 examinations. | 9.80 | 645.00 | $6,321.00 |
| 02/10/14 | GSG | Legal analysis and review of documents produced in connection with pending Rule 2004 examinations. | 6.70 | 650.00 | $4,355.00 |
| 02/11/14 | CHM | Telephone conference with G. Brandt re revised protocol and search efficiencies. | 0.30 | 495.00 | $148.50 |
| 02/11/14 | CHM | Review updated protocol and provide comments to G. Brandt re same. | 0.30 | 495.00 | $148.50 |
| 02/11/14 | GFB | Telephone conferences with Cia Mackle regarding Relativity use and structure in connection with document review (.2); office conference with Steven Kahn regarding same and search terms, and draft email to Eric Deleon regarding same (.5). | 0.70 | 665.00 | $465.50 |
| 02/11/14 | GFB | Review emails from Steven Kahn and Eric Deleon regarding produced hard drive; office conference with Mr. Kahn regarding boxes of produced documents, and confer with Gillian Brown regarding same. | 0.20 | 665.00 | $133.00 |
| 02/11/14 | GFB | Draft, edit and revise Memorandum re KSL Document Review Protocols. | 1.70 | 665.00 | $1,130.50 |
| 02/11/14 | GFB | Draft email to Jonathan Kim regarding reviewed documents, review response and draft reply; draft email to Megan Wertz regarding document searches, and further emails with Ms. Wertz regarding same. | 0.20 | 665.00 | $133.00 |
| 02/11/14 | GFB | Draft email to Mark Korosi regarding document review, and review response; draft email to Mr. Korosi regarding revised document review protocols and further emails with Mr. Korosi regarding same. | 0.20 | 665.00 | $133.00 |
| 02/11/14 | GFB | Review and revise Memorandum re KSL Document Review Protocols; draft email to Cia Mackle regarding same; office conference with Steven Kahn regarding subject issue tags. | 0.40 | 665.00 | $266.00 |

**Invoice number  106186**        47516   00003                                **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/14 | GFB | Draft email to KSL Document Review Team regarding Memorandum re KSL Document Review Protocols. | 0.20 | 665.00 | $133.00 |
| 02/11/14 | GFB | Review email from Eric Deleon regarding produced documents and relevant search terms, and draft response; telephone conference call with Mr. Deleon and Steven Kahn regarding same; review follow-up email from Mr. Deleon regarding same. | 0.40 | 665.00 | $266.00 |
| 02/11/14 | GFB | Review Excel spreadsheet in connection with review of produced documents (.9); telephone conference with Steven Kahn regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 02/11/14 | GFB | Review email from Eric Deleon regarding searches in connection with produced documents, and review attached documents regarding same. | 0.10 | 665.00 | $66.50 |
| 02/11/14 | HDH | Review memo re new document production | 0.20 | 725.00 | $145.00 |
| 02/11/14 | HDH | Review documents re 2004 exams | 2.40 | 725.00 | $1,740.00 |
| 02/11/14 | JJK | Emails Brandt on doc. review issues and consider same (0.4); review documents produced for 2004 exams (3.8). | 4.20 | 665.00 | $2,793.00 |
| 02/11/14 | PJJ | Draft CNO re motion to limit notice. | 0.20 | 295.00 | $59.00 |
| 02/11/14 | PJJ | Revise order limiting notice. | 0.20 | 295.00 | $59.00 |
| 02/11/14 | RMP | Review tax returns. | 0.60 | 1050.00 | $630.00 |
| 02/11/14 | SEM | Email communications with Patricia Jeffries regarding the preparation of the order on the Motion to Limit Notice | 0.10 | 665.00 | $66.50 |
| 02/11/14 | JWD | Review emails re Cohen production and notes re same | 0.30 | 695.00 | $208.50 |
| 02/11/14 | JWD | Emails re potential 2004 re Frantino | 0.20 | 695.00 | $139.00 |
| 02/11/14 | JWD | Draft email re D&O follow up | 0.10 | 695.00 | $69.50 |
| 02/11/14 | JWD | Review email re Cohen production and attachments (0.2); draft emails re same (0.1) | 0.30 | 695.00 | $208.50 |
| 02/11/14 | SJK | Review document hard drive chart from e-Stet with date and de-dupe parameters and memos to e-Stet and G. Brandt regarding same. | 0.30 | 795.00 | $238.50 |
| 02/11/14 | SJK | Prepare draft list of search terms. | 0.30 | 795.00 | $238.50 |
| 02/11/14 | SJK | Conference with G. Brandt regarding Cohen search issues. | 0.30 | 795.00 | $238.50 |
| 02/11/14 | SJK | Telephone conference with e-Stet regarding search team/date limitations. | 0.10 | 795.00 | $79.50 |
| 02/11/14 | SJK | Proof, revise and augment search team list to e-Stet. | 0.30 | 795.00 | $238.50 |
| 02/11/14 | SJK | Gross review of Michelman produced files. | 0.20 | 795.00 | $159.00 |
| 02/11/14 | SJK | Conference with M. Matteo regarding preparation of Michelman inventory. | 0.10 | 795.00 | $79.50 |
| 02/11/14 | SJK | Review remaining Category 4 documents from Liebowitz production. | 2.70 | 795.00 | $2,146.50 |
| 02/11/14 | SJK | Review and revise Cohen memo regarding document review. | 0.30 | 795.00 | $238.50 |
| 02/11/14 | SJK | Review "attorney note" designated Liebowitz emails. | 2.00 | 795.00 | $1,590.00 |
| 02/11/14 | SJK | Continue review of documents for potential use in 2004 examinations. | 2.20 | 795.00 | $1,749.00 |
| 02/11/14 | NLH | Review document review instructions memo and background. | 0.30 | 645.00 | $193.50 |
| 02/12/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 4.50 | 495.00 | $2,227.50 |

**Invoice number  106186**          47516   00003                                    **Page  20**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/12/14 | EG | Review documents for document review and document review. | 2.10 | 650.00 | $1,365.00 |
| 02/12/14 | GFB | Draft and respond to emails with Eric Deleon, Mark Korosi and KSL Document Review Team regarding document review issues, factual questions and case details (1.8); Review coded documents in connection with searches (.4) | 2.20 | 665.00 | $1,463.00 |
| 02/12/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 9.20 | 665.00 | $6,118.00 |
| 02/12/14 | HDH | Review documents produced for 2004 examinations | 3.60 | 725.00 | $2,610.00 |
| 02/12/14 | HDH | Continue document review | 1.50 | 725.00 | $1,087.50 |
| 02/12/14 | IDK | Office conference with R. Pachulski re potential issues re litigation and claims. | 0.30 | 950.00 | $285.00 |
| 02/12/14 | JJK | Emails Kahn, Brandt, Hong, Greenwood on doc. review issues and consider same; review documents produced for 2004 exams. | 2.80 | 665.00 | $1,862.00 |
| 02/12/14 | JJK | Review documents produced for 2004 exams; conf. Cantor on same (0.1); emails Brandt, Greenwood, team on doc. review issues (0.7). | 2.70 | 665.00 | $1,795.50 |
| 02/12/14 | JKH | Review Cohen documents memorandum and begin review, analysis of same. | 0.80 | 795.00 | $636.00 |
| 02/12/14 | JVR | Attend all hands meeting re strategy/litigation issues/discovery/claims. | 1.50 | 950.00 | $1,425.00 |
| 02/12/14 | LFC | Review email and revise memorandum and prepare for Hank Cohen document review and review documents | 5.00 | 850.00 | $4,250.00 |
| 02/12/14 | SEM | Conference with Myra Kulick regarding calendaring of deadlines | 0.20 | 665.00 | $133.00 |
| 02/12/14 | JWD | Respond to email re Liebowitz discovery | 0.10 | 695.00 | $69.50 |
| 02/12/14 | SJK | Review memo from e-Stet and G. Brandt regarding email batching and parameter changes. | 0.20 | 795.00 | $159.00 |
| 02/12/14 | SJK | Memo to review team regarding claw back order and review and respond to memo from G. Brandt regarding same. | 0.30 | 795.00 | $238.50 |
| 02/12/14 | SJK | Review memos from G. Brandt and e-Stet regarding adjustments to search team parameters. | 0.20 | 795.00 | $159.00 |
| 02/12/14 | SJK | Prepare certification packages regarding productions. | 0.30 | 795.00 | $238.50 |
| 02/12/14 | SJK | Draft Cohen certification. | 0.20 | 795.00 | $159.00 |
| 02/12/14 | SJK | Review and respond to memos regarding golf club membership. | 0.10 | 795.00 | $79.50 |
| 02/12/14 | SJK | Attend meeting with Trustee retained consultants, J. Dulberg, R. Pachulski and J. Richards regarding investigation, document review and upcoming 2004 examinations. | 1.60 | 795.00 | $1,272.00 |
| 02/12/14 | SJK | Complete review of Cohen hard drive and memo to e-Stet regarding required portions. | 1.70 | 795.00 | $1,351.50 |
| 02/12/14 | NLH | Meet with G. Brandt re document review issues (.5); Meet with J. Hunter re document review issues (.1); Correspond with G. Brandt re document review issues (.1); Review and analysis of produced documents in connection with pending 2004 examinations (9.8). | 10.50 | 645.00 | $6,772.50 |
| 02/12/14 | GSG | Legal analysis and review of documents produced in | 6.60 | 650.00 | $4,290.00 |

**Invoice number  106186**          47516   00003                                  **Page  21**

| | | connection with pending 2004 exams. | | | |
|---|---|---|---|---|---|
| 02/13/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations; prepare list of search terms to be removed. | 10.20 | 495.00 | $5,049.00 |
| 02/13/14 | EG | Document review for 2004 exams. | 5.50 | 650.00 | $3,575.00 |
| 02/13/14 | GFB | Review email from Eric Deleon re searches and draft response (.1); office conference with Steven J. Kahn regarding status of document review and searches thereof (.3). | 0.40 | 665.00 | $266.00 |
| 02/13/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 6.60 | 665.00 | $4,389.00 |
| 02/13/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (4.8); review and respond to Team emails regarding document review; review and respond to emails with Eric Deleon and Mark Korosi regarding searches (.4); office conferences and telephone conferences with Megan Wertz regarding project scope, searches, documents (.2). | 5.40 | 665.00 | $3,591.00 |
| 02/13/14 | HDH | Document review re 2004 exams | 1.80 | 725.00 | $1,305.00 |
| 02/13/14 | JJK | Emails Brandt, Kahn, team on doc. review issues; review documents produced for 2004 exams. | 4.00 | 665.00 | $2,660.00 |
| 02/13/14 | JJK | Legal analysis / Review documents produced for 2004 exams. | 5.50 | 665.00 | $3,657.50 |
| 02/13/14 | JKH | Review, analyze Cohen documents in preparation fro 2004 exam. | 3.80 | 795.00 | $3,021.00 |
| 02/13/14 | JVR | Draft e-mail to S. Kahn re discovery issues. | 0.20 | 950.00 | $190.00 |
| 02/13/14 | JVR | Conference with S. Kahn re discovery issues. | 0.20 | 950.00 | $190.00 |
| 02/13/14 | JVR | Telephone I. Dolowich re request for D&O insurance information. | 0.10 | 950.00 | $95.00 |
| 02/13/14 | RMP | Review KSL fraudulent conveyance complaint and conference with J. Richards regarding same. | 0.90 | 1050.00 | $945.00 |
| 02/13/14 | SEM | Review and revise the Dec of Non-Opp and the order on Motion to Limit Notice | 0.40 | 665.00 | $266.00 |
| 02/13/14 | SEM | Communications with Myra Kulick regarding the filing and service of the dec of non-opp and order granting the motion to limit notice | 0.20 | 665.00 | $133.00 |
| 02/13/14 | JWD | Review J Richards notes re 2004 exams | 0.30 | 695.00 | $208.50 |
| 02/13/14 | JWD | Review and respond to M Raichelson email re 2004 | 0.20 | 695.00 | $139.00 |
| 02/13/14 | JWD | Off conf with S Kahn re 2004 status | 0.10 | 695.00 | $69.50 |
| 02/13/14 | JWD | Emails re motion limiting notice (0.1); revise order re same (0.2); draft email to client (0.1) | 0.40 | 695.00 | $278.00 |
| 02/13/14 | SJK | Review memo from Crowe regarding Frantino documents. | 0.10 | 795.00 | $79.50 |
| 02/13/14 | SJK | Review memo from Grobstein regarding email delivery. | 0.10 | 795.00 | $79.50 |
| 02/13/14 | SJK | Conference with G. Brandt regarding Cohen email anomalies. | 0.30 | 795.00 | $238.50 |
| 02/13/14 | SJK | Telephone conference with C. Mackle regarding Cohen access to other employee email accounts. | 0.10 | 795.00 | $79.50 |
| 02/13/14 | SJK | Review memo from J. Richards regarding 2004 questions. | 0.10 | 795.00 | $79.50 |
| 02/13/14 | SJK | Review memo from G. Brandt regarding Cohen archived emails. | 0.10 | 795.00 | $79.50 |

**Invoice number  106186**        47516   00003                                  **Page  22**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/14 | SJK | Review memo from R. Landau regarding email production and review R. Pachulski response. | 0.10 | 795.00 | $79.50 |
| 02/13/14 | SJK | Memo to Trustee regarding Cohen lap top anamolies. | 0.20 | 795.00 | $159.00 |
| 02/13/14 | SJK | Gross review of Frantino thumb drive. | 0.70 | 795.00 | $556.50 |
| 02/13/14 | NLH | Review and analysis of produced documents in connection with pending 2004 examinations. | 11.30 | 645.00 | $7,288.50 |
| 02/13/14 | VAN | Review Cohen 2004 documents | 8.00 | 725.00 | $5,800.00 |
| 02/13/14 | GSG | Review and analyze documents in preparation for 2004 exams. | 5.90 | 650.00 | $3,835.00 |
| 02/14/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 2.80 | 495.00 | $1,386.00 |
| 02/14/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 4.00 | 495.00 | $1,980.00 |
| 02/14/14 | EG | Document review. | 4.50 | 650.00 | $2,925.00 |
| 02/14/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 2.40 | 665.00 | $1,596.00 |
| 02/14/14 | GFB | Draft and respond to emails with Mark Korosi regarding document searches and confer with Cia Mackle regarding searches. | 0.30 | 665.00 | $199.50 |
| 02/14/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 2.30 | 665.00 | $1,529.50 |
| 02/14/14 | GFB | Further review and analysis of documents produced in connection with pending Rule 2004 examinations. | 3.10 | 665.00 | $2,061.50 |
| 02/14/14 | GFB | Review emails form Nina Hong and Cia Mackle regarding documents reviewed, and draft response thereto; draft email to Eric Deleon regarding same; review emails from Steven Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 02/14/14 | GFB | Review and respond to emails with Steven Kahn, Gail Greenwood, Terry Correa, and Nina Hong regarding document reviews. | 0.10 | 665.00 | $66.50 |
| 02/14/14 | GFB | Draft and respond to emails with Eric Deleon and Mark Korosi regarding document searches. | 0.10 | 665.00 | $66.50 |
| 02/14/14 | HDH | Document review re 2004 exams | 2.30 | 725.00 | $1,667.50 |
| 02/14/14 | JJK | Legal analysis / Review documents produced for 2004 exams. | 3.00 | 665.00 | $1,995.00 |
| 02/14/14 | JJK | Emails Brandt, Kahn, team on doc. review issues; legal analysis/review documents produced for 2004 exams. | 5.60 | 665.00 | $3,724.00 |
| 02/14/14 | RMP | Deal with Landau e-mails and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 02/14/14 | SEM | Conference with Myra Kulick regarding the Mailing Matrix for service of the order on the motion to limit notice | 0.10 | 665.00 | $66.50 |
| 02/14/14 | JWD | Office conf with S Kahn re litigation status | 0.10 | 695.00 | $69.50 |
| 02/14/14 | SJK | Review additional Cohen documents. | 2.30 | 795.00 | $1,828.50 |
| 02/14/14 | SJK | Review Michelman file inventory and memo to R. Cambi regarding apparent deficient production. | 0.30 | 795.00 | $238.50 |
| 02/14/14 | SJK | Review memo regarding hard drive and telephone conference with D. Roberts regarding production documents. | 0.20 | 795.00 | $159.00 |
| 02/14/14 | SJK | Telephone conference with R. Cambi regarding document | 0.10 | 795.00 | $79.50 |

**Invoice number  106186**          47516   00003                                    **Page  23**

| Date | Init. | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| | | production competition. | | | |
| 02/14/14 | SJK | Review additional Cohen documents and conferences with J. Richards and J. Dulberg regarding same. | 2.50 | 795.00 | $1,987.50 |
| 02/14/14 | SJK | Research Landau production issues and memo to R. Pachulski regarding same. | 0.30 | 795.00 | $238.50 |
| 02/14/14 | NLH | Review and analysis of produced documents in connection with pending 2004 examinations. | 9.40 | 645.00 | $6,063.00 |
| 02/14/14 | VAN | Review Cohen 2004 documents | 7.90 | 725.00 | $5,727.50 |
| 02/14/14 | GSG | Review and analyze documents in preparation for 2004 exams. | 6.00 | 650.00 | $3,900.00 |
| 02/15/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 10.00 | 495.00 | $4,950.00 |
| 02/15/14 | EG | Document review. | 5.00 | 650.00 | $3,250.00 |
| 02/15/14 | GFB | Draft and respond to emails with Mark Korosi and Jonathan Golad regarding document review; conferences with Cia Mackle regarding same (.3). | 0.30 | 665.00 | $199.50 |
| 02/15/14 | GFB | Draft and respond to emails with Joe Males, Steven Kahn and Jonathan Golad regarding document review; draft email to James Hunter regarding same; draft email to KSL Document Review Team regarding same, and review responses. | 0.30 | 665.00 | $199.50 |
| 02/15/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (4.7). | 4.70 | 665.00 | $3,125.50 |
| 02/15/14 | GFB | Continue review and analysis of documents produced in connection with pending Rule 2004 examinations (4.5). | 4.50 | 665.00 | $2,992.50 |
| 02/15/14 | GFB | Further review and analysis of documents produced in connection with pending Rule 2004 examinations (2.4). | 2.40 | 665.00 | $1,596.00 |
| 02/15/14 | JKH | Review, analysis of Cohen documents in preparation for 2004 exam, telephone conferences with Cia H. Mackle regarding same. | 4.70 | 795.00 | $3,736.50 |
| 02/15/14 | SJK | Review additional Cohen documents. | 6.80 | 795.00 | $5,406.00 |
| 02/15/14 | VAN | Review Cohen 2004 documents | 2.30 | 725.00 | $1,667.50 |
| 02/15/14 | GSG | Review and analyze documents in preparation for 2004 examinations. | 0.50 | 650.00 | $325.00 |
| 02/16/14 | CHM | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 6.00 | 495.00 | $2,970.00 |
| 02/16/14 | EG | Document review. | 1.50 | 650.00 | $975.00 |
| 02/16/14 | GFB | Review email from Nina Hong regarding document review; draft email to Mark Korosi regarding same, and review response; draft email to KSL Document Review Team regarding review status, and review responses. | 0.20 | 665.00 | $133.00 |
| 02/16/14 | GFB | Review emails from James Hunter and Nina Hong regarding document productions, and draft responses; review email from Steven Kahn regarding documents reviewed and telephone conference with Cia Mackle and Steven Kahn regarding same; review email from Mr. Kahn regarding KSL computer protocols. | 0.20 | 665.00 | $133.00 |
| 02/16/14 | GFB | Review and analysis of produced documents in connection with Rule 2004 examinations. | 2.90 | 665.00 | $1,928.50 |
| 02/16/14 | GFB | Review email from Mark Korosi regarding documents; review email from Steven Kahn regarding reviewed | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**        47516   00003                                **Page  24**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | documents, draft response, and review reply. | | | |
| 02/16/14 | GFB | Review and analyze produced documents in connection with Rule 2004 examinations; draft emails to KSL Document Team regarding review. | 2.30 | 665.00 | $1,529.50 |
| 02/16/14 | JJK | Legal analysis / Review of document production for 2004 exams, etc. | 2.00 | 665.00 | $1,330.00 |
| 02/16/14 | JJK | Emails Brandt on document review; review document production for 2004 exams, etc. | 1.20 | 665.00 | $798.00 |
| 02/16/14 | JKH | Work on review, analysis of Cohen production in preparation for 2004 exam and telephone conferences with Cia H. Mackle regarding same. | 1.70 | 795.00 | $1,351.50 |
| 02/16/14 | JWD | Call with S Kahn re discovery issue and email re same | 0.20 | 695.00 | $139.00 |
| 02/16/14 | SJK | Telephone conference with J DuMury regarding Cohen e-production. | 0.10 | 795.00 | $79.50 |
| 02/16/14 | SJK | Telephone conference with G. Brandt and C. Mackle regarding review process; "foreign" emails. | 0.20 | 795.00 | $159.00 |
| 02/16/14 | SJK | Review additional Cohen production. | 3.80 | 795.00 | $3,021.00 |
| 02/16/14 | SJK | Sort downloaded Liebowitz and Cohen documents for possible use as exhibits. | 3.40 | 795.00 | $2,703.00 |
| 02/16/14 | SJK | Memo to Trustee regarding KSL computer portal. | 0.10 | 795.00 | $79.50 |
| 02/16/14 | SJK | Review additional Cohen documents. | 2.40 | 795.00 | $1,908.00 |
| 02/16/14 | NLH | Review and analysis of produced documents in connection with pending 2004 examinations. | 2.20 | 645.00 | $1,419.00 |
| 02/16/14 | VAN | Review Cohen 2004 documents | 1.50 | 725.00 | $1,087.50 |
| 02/17/14 | GFB | Review email from Harry Hochman regarding document review, draft response, review reply and respond thereto; review emails from Steven Kahn and David Roberts regarding KSL computers and computer use, and draft response (.2). | 0.20 | 665.00 | $133.00 |
| 02/17/14 | GFB | Review and respond to emails with Steven Kahn regarding document review issues; review emails from David Roberts and Steven Kahn regarding laptop folders; telephone conference with Mr. Kahn regarding same; draft email to Mark Korosi regarding same. | 0.20 | 665.00 | $133.00 |
| 02/17/14 | RMP | Review Cohen e-mails and conferences with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 02/17/14 | RMP | Telephone conferences with RF and conference with J. Richards regarding fraudulent conveyance complaint. | 1.10 | 1050.00 | $1,155.00 |
| 02/17/14 | RMP | Review document production issues and conference with S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 02/17/14 | JWD | Work on discovery issues | 0.80 | 695.00 | $556.00 |
| 02/17/14 | JWD | Review and revise notice of non opp and order re mtn to limit notice | 0.20 | 695.00 | $139.00 |
| 02/17/14 | SJK | Review additional Cohen documents. | 2.80 | 795.00 | $2,226.00 |
| 02/17/14 | SJK | Instruct additional printing. | 0.10 | 795.00 | $79.50 |
| 02/17/14 | SJK | Draft stipulation regarding Landau production. | 0.70 | 795.00 | $556.50 |
| 02/17/14 | SJK | conference with J. Hunter regarding A/C privilege issues. | 0.20 | 795.00 | $159.00 |
| 02/17/14 | SJK | Revise memo and enclosures regarding 2004's from Province. | 0.30 | 795.00 | $238.50 |
| 02/17/14 | SJK | Proof and revise Landau stipulation and forward to R. | 0.40 | 795.00 | $318.00 |

**Invoice number  106186**          47516   00003                                **Page  25**

| | | | | | |
|---|---|---|---|---|---|
| | | Pachulski and J. Dulberg. | | | |
| 02/17/14 | SJK | Review memo and enclosures from E. Kim regarding Cohen questions and documents. | 0.30 | 795.00 | $238.50 |
| 02/17/14 | SJK | Telephone conference with E. Kim regarding same and KSL privacy policy issues. | 0.20 | 795.00 | $159.00 |
| 02/17/14 | SJK | Review employee manual from E. Kim. | 0.10 | 795.00 | $79.50 |
| 02/17/14 | SJK | Review additional emails. | 4.00 | 795.00 | $3,180.00 |
| 02/17/14 | SJK | telephone conference with D. Roberts regarding contents of delivered drive; preparation for Cohen examination. | 0.20 | 795.00 | $159.00 |
| 02/17/14 | SJK | Conference with G. Brandt regarding review process and parameters. | 0.10 | 795.00 | $79.50 |
| 02/18/14 | CHM | Search to eliminate unresponsive documents and eliminate documents produced in connection with pending Rule 2004 examinations. | 2.60 | 495.00 | $1,287.00 |
| 02/18/14 | GFB | Review email from Mark Korosi regarding review of produced documents, and draft response; review email from Steven Kahn regarding same; review email from Mr. Korosi regarding same. | 0.20 | 665.00 | $133.00 |
| 02/18/14 | GFB | Office conference with Steven Kahn regarding produced documents, and draft email to Mark Korosi regarding same (.2); telephone conference with Mr. Korosi regarding produced documents (.2); review email from Mr. Korosi regarding produced documents; draft email to Mr. Kahn regarding same, and review response; draft email to Mr. Korosi regarding same (.1); draft list of search terms for new document review, and forward same to Mr. Korosi (.2). | 0.70 | 665.00 | $465.50 |
| 02/18/14 | GFB | Draft and respond to emails with Mark Korosi regarding document review protocols. | 0.20 | 665.00 | $133.00 |
| 02/18/14 | GFB | Draft email to KSL Document Review Team regarding review and analysis of produced documents, review responses, and draft replies. | 0.20 | 665.00 | $133.00 |
| 02/18/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations. | 4.90 | 665.00 | $3,258.50 |
| 02/18/14 | GFB | Review emails from Megan Wertz regarding analysis of specific documents, review same, and draft response. | 0.30 | 665.00 | $199.50 |
| 02/18/14 | HDH | Document review re 2004 exams | 1.70 | 725.00 | $1,232.50 |
| 02/18/14 | IDK | E-mails and office conference with J. Dulberg re background re potential litigation re sequential liability (.3); Begin review of same relevant documents (.4). | 0.70 | 950.00 | $665.00 |
| 02/18/14 | JJK | Legal analysis / Review documents produced for 2004 exams; emails Brandt on doc. review matters. | 2.20 | 665.00 | $1,463.00 |
| 02/18/14 | JKH | Work on review, analysis of Cohen production in preparation for 2004 exam and office conferences with Steven J. Kahn, Gina F. Brandt regarding same. | 1.80 | 795.00 | $1,431.00 |
| 02/18/14 | LFC | Review documents for deposition | 3.00 | 850.00 | $2,550.00 |
| 02/18/14 | RMP | Review Landau issues and pleadings and conferences with S. Kahn regarding same. | 0.90 | 1050.00 | $945.00 |
| 02/18/14 | RMP | Review e-mails and pleadings regarding CNB. | 0.60 | 1050.00 | $630.00 |
| 02/18/14 | RMP | Review and respond to e-mails regarding Landau documents. | 0.40 | 1050.00 | $420.00 |

**Invoice number  106186**      47516   00003                                **Page  26**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/14 | SEM | Attn to the service of the Order Limiting Notice | 0.10 | 665.00 | $66.50 |
| 02/18/14 | JWD | Tel call with client re upcoming depos | 0.20 | 695.00 | $139.00 |
| 02/18/14 | JWD | Email re Cohen 2004 prep | 0.10 | 695.00 | $69.50 |
| 02/18/14 | SJK | Conferences with G. Brandt and e-Stet regarding additional Cohen uploads. | 0.50 | 795.00 | $397.50 |
| 02/18/14 | SJK | Memo to E. Kim regarding HKRJA and review reply. | 0.10 | 795.00 | $79.50 |
| 02/18/14 | SJK | Review printed produced documents for designation of exhibits and direct preparation. | 5.30 | 795.00 | $4,213.50 |
| 02/18/14 | SJK | Review memo from R. Landau and R. Pachulski regarding email production. | 0.20 | 795.00 | $159.00 |
| 02/18/14 | SJK | Memo to Crowe and Province regarding financial statements. | 0.10 | 795.00 | $79.50 |
| 02/18/14 | SJK | Organize exhibits for use in Cohen examination. | 2.00 | 795.00 | $1,590.00 |
| 02/18/14 | SJK | Review and respond to memo from Cohen counsel regarding video taping. | 0.10 | 795.00 | $79.50 |
| 02/18/14 | SJK | Review financial reports from D. Roberts and E. Kim for use as potential exhibits. | 0.40 | 795.00 | $318.00 |
| 02/18/14 | SJK | Review portion of new uploaded Cohen documents. | 0.80 | 795.00 | $636.00 |
| 02/18/14 | NLH | Review and analysis of produced documents in connection with pending 2004 examinations (3.3); Meet with G. Brandt re document review (.3); Correspond with G. Brandt re document review (.1). | 3.70 | 645.00 | $2,386.50 |
| 02/18/14 | FSH | Review boxes of 2200 documents produced by the Debtor and obtain designated pages for folders for 2004 examination and reinsert pages to original documents. | 4.00 | 295.00 | $1,180.00 |
| 02/19/14 | GFB | Office conference with Steven Kahn regarding Rule 2004 examination of Hank Cohen (.1); review database for requested documents (.4); confer with Beth Dassa regarding document copy for examination (.2). | 0.70 | 665.00 | $465.50 |
| 02/19/14 | GFB | Review message from Steven Kahn regarding scope of Rule 2004 Order, confer with Gillian Brown regarding same, and review Court's Order; draft email to Steven Kahn regarding same (.4); | 0.40 | 665.00 | $266.00 |
| 02/19/14 | GFB | Draft email to KSL Document Review Team regarding new production review and draft email to Eric Deleon regarding same. | 0.20 | 665.00 | $133.00 |
| 02/19/14 | GNB | Research Rule 2004 issues. | 0.10 | 625.00 | $62.50 |
| 02/19/14 | PJJ | Update critical dates motion. | 0.20 | 295.00 | $59.00 |
| 02/19/14 | RMP | Review Cumberland issues and conferences with S. Kahn regarding Cohen deposition. | 1.30 | 1050.00 | $1,365.00 |
| 02/19/14 | JWD | Assist with 2004 prep | 0.30 | 695.00 | $208.50 |
| 02/19/14 | SJK | Review questions and documents from Crowe for Cohen examination. | 0.50 | 795.00 | $397.50 |
| 02/19/14 | SJK | Prepare question list for Cohen examination and meet with P. Huygens and D. Roberts regarding same. | 2.20 | 795.00 | $1,749.00 |
| 02/19/14 | SJK | Conduct first session of Cohen examination (including lunch with P. Huygens and D. Roberts). | 8.30 | 795.00 | $6,598.50 |
| 02/19/14 | BDD | Work on spreadsheet for G. Brandt and S. Kahn (re employee salary chart) | 0.70 | 295.00 | $206.50 |
| 02/19/14 | BDD | Email to G. Brandt re employee salary chart | 0.10 | 295.00 | $29.50 |

**Invoice number  106186**        47516   00003                                                **Page  27**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/14 | IDK | E-mails and office conferences with J. Dulberg, J. Richards and R. Pachulski re claim issues re advertisers and setoff issues and consider. | 0.70 | 950.00 | $665.00 |
| 02/20/14 | JVR | Conference with S. Kahn re Cohen 2004 examinations and D&O issues. | 0.20 | 950.00 | $190.00 |
| 02/20/14 | JWD | Meeting with Cohen's counsel re 2004 issues and related matters | 0.30 | 695.00 | $208.50 |
| 02/20/14 | JWD | Office conf with S Kahn re Cohen depo and Miller Allen depo, draft notes re same | 0.20 | 695.00 | $139.00 |
| 02/20/14 | SJK | Prepare for second session of Cohen Examination. | 1.00 | 795.00 | $795.00 |
| 02/20/14 | SJK | Conduct examination of H. Cohen and lunch with P. Huygens and D. Roberts regarding same; off-record discussions with Cohen. | 9.50 | 795.00 | $7,552.50 |
| 02/21/14 | JWD | Work on prep for J Allen depo | 0.80 | 695.00 | $556.00 |
| 02/21/14 | SJK | Review and assemble documents for exhibits to Miller-Allen examination. | 2.70 | 795.00 | $2,146.50 |
| 02/21/14 | SJK | Conduct 2004 examination of Janet Miller-Allen, including conferences with D. Roberts regarding same. | 8.10 | 795.00 | $6,439.50 |
| 02/22/14 | SJK | Review memo and attachments from E. Kim regarding insolvency. | 0.30 | 795.00 | $238.50 |
| 02/24/14 | GFB | Review and respond to emails with Steven Kahn regarding Grobstein production. | 0.10 | 665.00 | $66.50 |
| 02/24/14 | MAM | Index additional boxes for Steven J. Kahn. | 0.40 | 265.00 | $106.00 |
| 02/24/14 | JWD | Office conf with S Kahn re 2004 exams | 0.20 | 695.00 | $139.00 |
| 02/24/14 | SJK | Organize utilized exhibits for later retrieval and use. | 1.00 | 795.00 | $795.00 |
| 02/24/14 | SJK | Prepare portion of questioning list for K. Liebowitz. | 0.30 | 795.00 | $238.50 |
| 02/24/14 | SJK | Begin identification and assembly of documents for questioning of K. Liebowitz. | 0.90 | 795.00 | $715.50 |
| 02/24/14 | SJK | Review and respond to memo from I. Kallick regarding Liebowitz attendance issues. | 0.10 | 795.00 | $79.50 |
| 02/24/14 | SJK | Review and respond to memo from R. Cambi regarding email production. | 0.10 | 795.00 | $79.50 |
| 02/24/14 | SJK | Update production receipt log. | 0.10 | 795.00 | $79.50 |
| 02/24/14 | LAF | Update creditor website. | 0.50 | 295.00 | $147.50 |
| 02/25/14 | RMP | Review and respond to Landau e-mails regarding turnover of documents. | 0.70 | 1050.00 | $735.00 |
| 02/25/14 | SJK | Review and respond to memo from R. Pachulski regarding Landau production issues. | 0.20 | 795.00 | $159.00 |
| 02/25/14 | SJK | Begin review and assembly of exhibits for Liebowitz examination. | 3.80 | 795.00 | $3,021.00 |
| 02/25/14 | SJK | Calculate and order statutory witness fee check regarding Liebowitz. | 0.20 | 795.00 | $159.00 |
| 02/25/14 | SJK | Complete retrieval and organization of exhibits for Liebowitz examination. | 2.70 | 795.00 | $2,146.50 |
| 02/25/14 | SJK | Review and respond to memo from Janet Miller-Allen regarding witness fees and calculate amount. | 0.20 | 795.00 | $159.00 |
| 02/25/14 | SJK | Review and analyze KSL financial report summaries 2002-2012. | 0.80 | 795.00 | $636.00 |
| 02/25/14 | FSH | Review documents and pull from bates produced documents certain documents to be copied for deposition | 2.00 | 295.00 | $590.00 |

**Invoice number  106186**        47516   00003                                    **Page  28**

| | | | | | |
|---|---|---|---|---|---|
| | | of Cohen and reinsert documents. | | | |
| 02/26/14 | RMP | Conference with S. Kahn regarding Liebowitz deposition. | 0.60 | 1050.00 | $630.00 |
| 02/26/14 | JWD | Meeting with S Kahn and D Roberts re 2004 exam | 0.20 | 695.00 | $139.00 |
| 02/26/14 | SJK | Review memo from D. Roberts regarding questions for K. Liebowitz. | 0.20 | 795.00 | $159.00 |
| 02/26/14 | SJK | Review and incorporate Crowe Horwath questions and exhibits for Liebowitz examination; retrieve and organize additional exhibits. | 1.50 | 795.00 | $1,192.50 |
| 02/26/14 | SJK | Review delivery of Michelman Robinson emails; direct copying of same and Grobstein Teeple emails with IT personnel. | 0.30 | 795.00 | $238.50 |
| 02/26/14 | SJK | Conference with D. Roberts and P. Huygens regarding eWorld issues. | 0.60 | 795.00 | $477.00 |
| 02/26/14 | SJK | Retrieve message from Shaw Media and conference with P. Huygens regarding same for reply. | 0.10 | 795.00 | $79.50 |
| 02/26/14 | SJK | Conduct Liebowitz examination and conference with P. Huygens and D. Roberts regarding same. | 5.30 | 795.00 | $4,213.50 |
| 02/27/14 | CHM | Run search and review responsive emails for emails re Kal using credit card; email responsive emails to S. Kahn. | 1.50 | 495.00 | $742.50 |
| 02/27/14 | GFB | Office conference with Steven Kahn regarding Rule 2004 examinations (.3); further office conference with Mr. Kahn regarding same and documents (.4); research Relativity Database regarding requested information (.3). | 1.00 | 665.00 | $665.00 |
| 02/27/14 | GFB | Review email from Steven J. Kahn regarding documents produced, and draft response; draft email to Nancy Brown regarding transmittals; draft email to Eric Deleon regarding search criteria in connection with document review, draft response, review reply and respond thereto (.3). | 0.30 | 665.00 | $199.50 |
| 02/27/14 | JVR | Conference with S. Kahn re 2004 discovery. | 0.20 | 950.00 | $190.00 |
| 02/27/14 | SJK | Conference with J. Richards regarding pertinent Cohen and Liebowitz 2004 testimony to date. | 0.20 | 795.00 | $159.00 |
| 02/27/14 | SJK | Conference with G. Brandt regarding Liebowitz document review and pending Grobstein and Michelman reviews. | 0.30 | 795.00 | $238.50 |
| 02/27/14 | SJK | Assemble data for potential investigator and message to investigator. | 0.40 | 795.00 | $318.00 |
| 02/27/14 | SJK | Coordinate delivery of Grobstein and Michelman materials to eStet for uploading for review. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | GFB | Review emails from Jeffrey Dulberg regarding Landau production, and review email from Steven Kahn regarding same; review email from Eric Deleon regarding Grobstein and Michelson productions, and draft response; review email from Mr. Kahn regarding same (.2); review email from Mark Korosi regarding  produced documents, and draft response; review email from Mr. Kahn regarding same and draft response (.1); draft email to Mr. Korosi regarding Grobstein documents, and review response (.1). | 0.30 | 665.00 | $199.50 |
| 02/28/14 | RMP | Deal with Landau e-mail issues and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 02/28/14 | SJK | Review memo from C. Mackle regarding "credit card" emails. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Review and respond to memo from J. Shenson regarding depositions. | 0.10 | 795.00 | $79.50 |

**Invoice number  106186**          47516  00003                    **Page  29**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/28/14 | SJK | Telephone conference with TransWest regarding asset investigation. | 0.20 | 795.00 | $159.00 |
| 02/28/14 | SJK | Memo to D. Gottlieb regarding authority to retain TransWest. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Detailed memo to TransWest regarding investigation information. | 1.50 | 795.00 | $1,192.50 |
| 02/28/14 | SJK | Review memos from LG&B and R. Pachulski regarding email production. | 0.20 | 795.00 | $159.00 |
| 02/28/14 | SJK | Review and respond to memo from eStet regarding memos regarding Landau. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Review and respond to memo from R. Pachulski regarding LGB 2004 examination. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Review memo from eStet regarding survey of produced Grobstein and Michelson emails. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Telephone conference with G. Brandt regarding proposed protocols for review of Grobstein and Michelson emails. | 0.20 | 795.00 | $159.00 |
| | | **Task Code Total** | **717.70** | | **$495,329.00** |

**Business Operations**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/14 | RMP | Conferences with S. Kahn and telephone conference with D. Gottlieb regarding Liebowitz documents. | 0.70 | 1050.00 | $735.00 |
| | | **Task Code Total** | **0.70** | | **$735.00** |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/14 | JWD | Review various trustee emails re employees and personal property | 0.20 | 695.00 | $139.00 |
| 02/03/14 | JWD | Tel call with UST re case status and follow up re same | 0.30 | 695.00 | $208.50 |
| 02/04/14 | RMP | Telephone conference with Carr regarding case issues. | 0.40 | 1050.00 | $420.00 |
| 02/04/14 | SEM | Working with Beth Dassa to get the case website established | 0.30 | 665.00 | $199.50 |
| 02/04/14 | LAF | Update KSL creditor site. | 0.50 | 295.00 | $147.50 |
| 02/04/14 | BDD | Email to S. McFarland re case website | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to L. Forrester re additional documents | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to L. Forrester re details and documents to be added to website | 0.20 | 295.00 | $59.00 |
| 02/04/14 | BDD | Confer with S. McFarland re case website | 0.20 | 295.00 | $59.00 |
| 02/04/14 | BDD | Email to L. Forrester re website updates | 0.10 | 295.00 | $29.50 |
| 02/05/14 | RMP | Telephone conferences with D. Gottlieb regarding case status. | 0.60 | 1050.00 | $630.00 |
| 02/05/14 | RMP | Telephone conference with Weiss regarding status update. | 0.60 | 1050.00 | $630.00 |
| 02/06/14 | JWD | Meeting with R Pachulski re various case issues | 0.50 | 695.00 | $347.50 |
| 02/06/14 | JWD | Review and revise case task list | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Work on setting up all hands meeting and agenda re same | 0.50 | 695.00 | $347.50 |

**Invoice number  106186**          47516   00003                                **Page  30**

| 02/06/14 | BDD | Email to S. McFarland re additional pleadings for website | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 02/07/14 | JWD | Review and revise task lists for all professionals | 0.60 | 695.00 | $417.00 |
| 02/07/14 | JWD | Update task lists and review work task lists for Trustee's professionals | 0.50 | 695.00 | $347.50 |
| 02/07/14 | LAF | Update creditor website. | 0.50 | 295.00 | $147.50 |
| 02/08/14 | JWD | Draft high level task list and draft emails re same for all profs | 0.40 | 695.00 | $278.00 |
| 02/08/14 | SJK | Review docket regarding new filings. | 0.10 | 795.00 | $79.50 |
| 02/09/14 | JWD | Review and respond to emails re prep for all hands meeting, revise to do lists, emails re same | 0.30 | 695.00 | $208.50 |
| 02/09/14 | JWD | Revise task list and emails re same | 0.20 | 695.00 | $139.00 |
| 02/10/14 | RMP | Conference with J. Dulberg regarding upcoming all-hands Wednesday meeting. | 0.60 | 1050.00 | $630.00 |
| 02/10/14 | JWD | Meeting with R Pachulski re various trustee professionals and work assignment (0.8); review and revise agenda for Wed meeting (0.3); emails re same (0.2) | 1.30 | 695.00 | $903.50 |
| 02/10/14 | BDD | Email to L. Forrester re additional pleadings for website | 0.10 | 295.00 | $29.50 |
| 02/11/14 | JWD | Prepare for all hands meeting | 0.70 | 695.00 | $486.50 |
| 02/11/14 | JWD | Work on setting next agenda and meeting with trustee and profs re wind down | 0.60 | 695.00 | $417.00 |
| 02/11/14 | SJK | Review docket regarding new filings. | 0.10 | 795.00 | $79.50 |
| 02/11/14 | LAF | Update creditor website. | 0.30 | 295.00 | $88.50 |
| 02/12/14 | JWD | Prepare materials for all hands meeting and work on scheduling next meeting | 0.50 | 695.00 | $347.50 |
| 02/12/14 | JWD | Attend meeting with all hands re trustee and professionals | 3.00 | 695.00 | $2,085.00 |
| 02/13/14 | JWD | Office conf w R Pachulski re various case issues | 0.30 | 695.00 | $208.50 |
| 02/13/14 | JWD | Emails re meeting with former committee re case status | 0.30 | 695.00 | $208.50 |
| 02/14/14 | JWD | Tel call with client and draft notes re various issues | 0.20 | 695.00 | $139.00 |
| 02/14/14 | JWD | Revise task list | 0.20 | 695.00 | $139.00 |
| 02/18/14 | BDD | Email to L. Forrester re KSL website updates | 0.10 | 295.00 | $29.50 |
| 02/19/14 | RMP | Telephone conferences with Gottlieb regarding case issues. | 0.70 | 1050.00 | $735.00 |
| 02/19/14 | JWD | Tel call with Trustee re lease and other issues | 0.30 | 695.00 | $208.50 |
| 02/24/14 | JWD | Prepare for tomorrow's meeting with Trustee and creditors | 1.30 | 695.00 | $903.50 |
| 02/25/14 | JWD | Attend meeting with Trustee team and various creditors (1.8); follow up meeting with Trustee's team re same (1.0); meeting with Trustee (0.6) | 3.40 | 695.00 | $2,363.00 |
| 02/25/14 | JWD | Tel call with J Roussey re case status | 0.30 | 695.00 | $208.50 |
| 02/25/14 | BDD | Email to L. Forrester re Order Denying Ch. 7 Trustee's Motion to Approve Employment of Tiger Remarketing Services as Auctioneer and Authorizing Sale of Estate Property at Public Auction OUtside Ordinary Course of Business | 0.10 | 295.00 | $29.50 |
| 02/26/14 | JWD | Work on task list | 0.20 | 695.00 | $139.00 |
| 02/26/14 | JWD | Review committee info protocol notice and motion | 0.20 | 695.00 | $139.00 |
| 02/27/14 | LAF | Update creditor site. | 0.30 | 295.00 | $88.50 |
| 02/28/14 | PJJ | Update contact list. | 0.80 | 295.00 | $236.00 |
| 02/28/14 | SEM | Email communications with Patricia Jeffries regarding the preparation of an up-to-date contact list for the case | 0.20 | 665.00 | $133.00 |

**Invoice number  106186**        47516   00003                                    **Page  31**

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **23.70** | **$16,106.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 02/03/14 | JWD | Tel call with P Huygens re claims recon etc and notes re same | 0.30 | 695.00 | $208.50 |
| 02/03/14 | JWD | Tel call w LL Ekvall re claims issues | 0.50 | 695.00 | $347.50 |
| 02/03/14 | JWD | Tel call with B Blum re claim issues | 0.70 | 695.00 | $486.50 |
| 02/03/14 | JWD | Emails with B Blum re claim | 0.20 | 695.00 | $139.00 |
| 02/04/14 | JWD | Review letter re Niche claim and emails with UST re same | 0.40 | 695.00 | $278.00 |
| 02/04/14 | BDD | Email to J. Dulberg re updated claims register | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to W. Bowser re claims database | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Review all claims (both POCs and administrative) in preparation to send to financial advisor | 1.50 | 295.00 | $442.50 |
| 02/04/14 | BDD | Email to E. Marroquin re claims database | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to J. Tank re condensing of claims database | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to W. Bowser re claims | 0.10 | 295.00 | $29.50 |
| 02/04/14 | BDD | Email to W. Bowser re filed administrative claims | 0.10 | 295.00 | $29.50 |
| 02/05/14 | JWD | Review R Seligman email and stip proposal re admin claim and draft response re same | 0.50 | 695.00 | $347.50 |
| 02/05/14 | JWD | Review emails from counsel to two media vendors and work on response re same | 0.60 | 695.00 | $417.00 |
| 02/05/14 | JWD | Further review of stipulation and admin claim request from Experian | 0.30 | 695.00 | $208.50 |
| 02/05/14 | JWD | Email to R Heiligman re Experian claim | 0.10 | 695.00 | $69.50 |
| 02/05/14 | BDD | Email to W. Bowser re Schedules/SOFAs | 0.10 | 295.00 | $29.50 |
| 02/05/14 | BDD | Review claims in eFile vs. docket in support of claims analysis project done by Province and PSZJ | 3.50 | 295.00 | $1,032.50 |
| 02/05/14 | BDD | Email to W. Bowser re claim #340 | 0.10 | 295.00 | $29.50 |
| 02/05/14 | BDD | Email to E. Marroquin re eFile vs. claims register | 0.10 | 295.00 | $29.50 |
| 02/05/14 | BDD | Email to W. Bowser re claim #309 | 0.10 | 295.00 | $29.50 |
| 02/05/14 | BDD | Email to E. Marroquin re claim numbers 308 and 309 | 0.10 | 295.00 | $29.50 |
| 02/06/14 | RMP | Review Bacardi information and e-mails regarding same. | 0.40 | 1050.00 | $420.00 |
| 02/06/14 | RMP | Telephone conference with US Trustee counsel regarding KSL issues. | 0.90 | 1050.00 | $945.00 |
| 02/06/14 | JWD | Work on Experian claim stip | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Prepare agenda for all hands meeting and work on claims admin issues | 0.70 | 695.00 | $486.50 |
| 02/06/14 | JWD | Review Bacardi claim emails and call with Province re same | 0.30 | 695.00 | $208.50 |
| 02/06/14 | JWD | Work on CNB claim resolution | 0.20 | 695.00 | $139.00 |
| 02/06/14 | JWD | Work on claimant info protocol | 0.40 | 695.00 | $278.00 |
| 02/06/14 | JWD | Respond to T Gaa re yahoo and pandora claims correspondence and follow up emails re same | 0.70 | 695.00 | $486.50 |
| 02/06/14 | BDD | Email to E. Marroquin re claims in eFile | 0.20 | 295.00 | $59.00 |

**Invoice number  106186**        47516   00003                              **Page  32**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/14 | BDD | Further review of filed claims | 1.20 | 295.00 | $354.00 |
| 02/06/14 | BDD | Email to J. Dulberg re Petsmart Proof of Claim | 0.10 | 295.00 | $29.50 |
| 02/06/14 | BDD | Email to J. Dulberg re claims chart | 0.20 | 295.00 | $59.00 |
| 02/06/14 | BDD | Emails (several) to/from W. Bowser re POCs and administrative claims | 0.40 | 295.00 | $118.00 |
| 02/07/14 | JWD | Tel call with T Gaa re claims issues | 0.30 | 695.00 | $208.50 |
| 02/07/14 | JWD | Emails re issues with reconciliation and notes to vendors re same | 0.40 | 695.00 | $278.00 |
| 02/07/14 | JWD | Prepare info request re CBS | 0.40 | 695.00 | $278.00 |
| 02/09/14 | JWD | Respond to email re Experian filing | 0.10 | 695.00 | $69.50 |
| 02/09/14 | JWD | Review and respond to emails re CNB claim. | 0.20 | 695.00 | $139.00 |
| 02/10/14 | RMP | Telephone conferences with creditors regarding status. | 0.80 | 1050.00 | $840.00 |
| 02/10/14 | JWD | Prepare for meeting with Trustee and work on claims review | 1.20 | 695.00 | $834.00 |
| 02/10/14 | JWD | Review entered order re Experian claim and email re same | 0.20 | 695.00 | $139.00 |
| 02/10/14 | BDD | Review additional filed administrative claims | 0.30 | 295.00 | $88.50 |
| 02/10/14 | BDD | Email to W. Bowser re administrative claims | 0.10 | 295.00 | $29.50 |
| 02/11/14 | RMP | Conference with J. Dulberg and I. Kharasch regarding CNB issues. | 0.80 | 1050.00 | $840.00 |
| 02/11/14 | RMP | Review recoupment letter, analyze issues and conferences with J. Dulberg and I. Kharasch and telephone conferences with D. Gottlieb regarding same. | 1.90 | 1050.00 | $1,995.00 |
| 02/11/14 | SEM | Research regarding landlord claim for abandoned property on rejected lease premises | 0.30 | 665.00 | $199.50 |
| 02/11/14 | JWD | Research re claims issues and review P Laurin email | 1.30 | 695.00 | $903.50 |
| 02/11/14 | JWD | Work on CNB claim analysis and emails re same | 0.60 | 695.00 | $417.00 |
| 02/11/14 | JWD | Prepare emails re CNB claim and potential setoff | 0.30 | 695.00 | $208.50 |
| 02/11/14 | JWD | Work on claims recon analysis and review Laurin letter | 0.50 | 695.00 | $347.50 |
| 02/11/14 | LAF | Legal research re: Landlord costs & abandoned property. | 0.50 | 295.00 | $147.50 |
| 02/11/14 | BDD | Review docket re additional POCs filed | 0.50 | 295.00 | $147.50 |
| 02/11/14 | BDD | Emails (several) to/from W. Bowser re additional POCs filed | 0.40 | 295.00 | $118.00 |
| 02/11/14 | BDD | Email to M. Kulick re POCs for Dropbox | 0.10 | 295.00 | $29.50 |
| 02/11/14 | BDD | Email to W. Bowser re claims in Dropbox | 0.10 | 295.00 | $29.50 |
| 02/11/14 | BDD | Email to C. Curts re claims | 0.10 | 295.00 | $29.50 |
| 02/11/14 | BDD | Email to W. Bowser re Macdonald Media POC | 0.10 | 295.00 | $29.50 |
| 02/11/14 | BDD | Email to M. Kulick re Macdonald Media POC | 0.10 | 295.00 | $29.50 |
| 02/11/14 | BDD | Email to W. Bowser re claims chart | 0.10 | 295.00 | $29.50 |
| 02/12/14 | RMP | Prepare for, participate in, and follow-up regarding all-hands meeting. | 3.30 | 1050.00 | $3,465.00 |
| 02/12/14 | RMP | Telephone conference with Huygens regarding reconciliation issue. | 0.30 | 1050.00 | $315.00 |
| 02/12/14 | JWD | Review notices re new filed claims and draft emails re same | 0.20 | 695.00 | $139.00 |
| 02/12/14 | JWD | Office conf with R Pachulski re claims litigation | 0.20 | 695.00 | $139.00 |
| 02/12/14 | JWD | Tel call w/ P Huygens re claims issues | 0.60 | 695.00 | $417.00 |
| 02/12/14 | JWD | Work on advertiser analysis | 0.40 | 695.00 | $278.00 |

**Invoice number  106186**        47516   00003                                                **Page  33**

| | | | | | |
|---|---|---|---|---|---|
| 02/12/14 | BDD | Email to W. Bowser re claims chart | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Email to J. Dulberg re filed administrative claims | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Emails (numerous) to/from W. Bowser re additional POCs for claims chart | 0.50 | 295.00 | $147.50 |
| 02/12/14 | BDD | Email to J. Dulberg re claims chart | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Email to W. Bowser re claims chart | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Emails (several) to W. Bowser re claims chart | 0.20 | 295.00 | $59.00 |
| 02/12/14 | BDD | Email to W. Bowser re Valassis administrative claim | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Email to W. Bowser re RocketFuel administrative claim | 0.10 | 295.00 | $29.50 |
| 02/13/14 | PJJ | Email from/to creditor re claims. | 0.20 | 295.00 | $59.00 |
| 02/13/14 | BDD | Email to E. Marroquin re updating claims database | 0.10 | 295.00 | $29.50 |
| 02/18/14 | BDD | Conference with N. De Leon re proof of claim received from Media6Degrees | 0.10 | 295.00 | $29.50 |
| 02/19/14 | BDD | Email to Bellingham Herald re filing POC | 0.10 | 295.00 | $29.50 |
| 02/19/14 | BDD | Email to W. Bowser re updated claims chart | 0.10 | 295.00 | $29.50 |
| 02/20/14 | RMP | Meeting with Huygens and Dulberg regarding advertiser issues and analyze same. | 1.90 | 1050.00 | $1,995.00 |
| 02/20/14 | JWD | Work on claims analysis and issues for meeting with creditors | 1.50 | 695.00 | $1,042.50 |
| 02/21/14 | IDK | Office conferences and e-mails with R. Pachulski, J. Dulberg, J. Richards re issues re advertiser contingent claims, setoff and sequential liability and relevant language in purchase authorization and review same (1.1); Prepare memo summarizing general issues re same including review of Fox counsel extensive letter re same re setoff and recoupment (1.1). | 2.20 | 950.00 | $2,090.00 |
| 02/21/14 | JVR | Conference with J. Dulberg re allocation of distributions between advertiser and media claims (.4); Research same and review documents and agreements re same ( 2.1). | 2.50 | 950.00 | $2,375.00 |
| 02/21/14 | JWD | Emails re claims review | 0.10 | 695.00 | $69.50 |
| 02/21/14 | JWD | Review CNB issue | 0.10 | 695.00 | $69.50 |
| 02/21/14 | JWD | Office conf with J Richards re claims resolution | 0.70 | 695.00 | $486.50 |
| 02/21/14 | JWD | Conf with R Pachulski and work on further claims analysis | 0.80 | 695.00 | $556.00 |
| 02/24/14 | IDK | Prepare for meeting today with counsel for Fox and issues re recoupment/Petsmart (.8); Attend meeting with Fox counsel, others re same and potential resolutions (1.1); E-mails and office conference with J. Richards re issues on Petsmart purchase authority and Fox's counsel's recoupment theory (.5); E-mails with group re agenda for meeting tomorrow at Trustee's office and review same (.3). | 2.70 | 950.00 | $2,565.00 |
| 02/24/14 | RMP | Review advertising issues and meeting with Laurin regarding same. | 2.20 | 1050.00 | $2,310.00 |
| 02/24/14 | JWD | Meeting w P Laurin re case and claims | 1.50 | 695.00 | $1,042.50 |
| 02/25/14 | HDH | Conference with Ira D. Kharasch and James K. T. Hunter re advertiser set off issues | 0.70 | 725.00 | $507.50 |
| 02/25/14 | HDH | Research set off issues | 2.70 | 725.00 | $1,957.50 |
| 02/25/14 | IDK | Attend meeting at trustee's office (3.5); E-mails with J Hunter and H. Hochman re need to meet re claims and setoff issue (.2); Meet with J. Hunter and H. Hochman re same and issues to deal with re same (.7); E-mails with J. | 4.60 | 950.00 | $4,370.00 |

**Invoice number  106186**          47516   00003                              **Page  34**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Dulberg, J. Hunter, H. Hochman re documents they will need (.2). |  |  |  |
| 02/25/14 | BDD | Emails (several) to W. Bowser updated claims | 0.20 | 295.00 | $59.00 |
| 02/25/14 | BDD | Review claims chart provided by Province | 0.30 | 295.00 | $88.50 |
| 02/25/14 | BDD | Research additional claims filed | 0.50 | 295.00 | $147.50 |
| 02/26/14 | RMP | Follow-up with I. Kharasch, J. Dulberg and D. Gottlieb regarding advertiser issues and meeting summary. | 0.90 | 1050.00 | $945.00 |
| 02/26/14 | JWD | Respond to CBS letter re invoices and emails re same | 0.20 | 695.00 | $139.00 |
| 02/26/14 | JWD | Work on CBS demand | 0.20 | 695.00 | $139.00 |
| 02/27/14 | IDK | Meet with H. Hochman, J. Dulberg re issues on setoff and advertiser claims and consider (.3); E-mails and office conference with J. Richards re same and next steps (.3); E-mails with J. Dulberg, others re potential litigation from smaller advertiser (.3); Office conference and e-mails with H. Hochman, J. Dulberg re need for Media contracts (.2). | 1.10 | 950.00 | $1,045.00 |
| 02/27/14 | PJJ | Review schedules and statements re creditor inquiry (.2); return call to creditor re same (.2) | 0.40 | 295.00 | $118.00 |
| 02/27/14 | JWD | Work on issues re potential claim strategies | 0.30 | 695.00 | $208.50 |
| 02/27/14 | SJK | Review document demand to CBS and attachment; memo to J. Dulberg regarding scope of information requests and review response. | 0.20 | 795.00 | $159.00 |
| 02/28/14 | IDK | E-mails with H. Hochman, J. Dulberg re media contracts. | 0.20 | 950.00 | $190.00 |
| 02/28/14 | RMP | Meeting with Trustee to discuss case issues. | 2.20 | 1050.00 | $2,310.00 |
| 02/28/14 | JWD | Tel call with P Huygens re contract analysis for claims review | 0.20 | 695.00 | $139.00 |
| 02/28/14 | JWD | Work on identifying key source docs for contract and claim analysis | 1.20 | 695.00 | $834.00 |
|  | **Task Code Total** |  | **66.60** |  | **$49,769.50** |

**Compensation Prof. [B160]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/03/14 | JWD | Review debtor's counsel fee recap | 0.20 | 695.00 | $139.00 |
| 02/13/14 | JWD | Review bill | 0.20 | 695.00 | $139.00 |
|  | **Task Code Total** |  | **0.40** |  | **$278.00** |

**Employee Benefit/Pension-B220**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 02/03/14 | JWD | Respond to former employee inquiry | 0.10 | 695.00 | $69.50 |
| 02/06/14 | SJK | Retrieve and review SOFA regarding identification of benefit plans. | 0.20 | 795.00 | $159.00 |
| 02/11/14 | RBO | Office conference with Scotta E. McFarland re terminating retirement Plan and employing firm to help if Crowe Horwath doesn't handle | 0.40 | 950.00 | $380.00 |
| 02/11/14 | SEM | Email communications with Jeff Dulberg and David Roberts regarding the 401(k) Plan | 0.10 | 665.00 | $66.50 |
| 02/11/14 | SEM | Voice message from Keith Dresell of Morgan Stanley | 0.30 | 665.00 | $199.50 |

**Invoice number  106186**          47516  00003                    **Page  35**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding issues with the distributions from the 401(k) Plan(.1);Conference with Rob Orgel re same (.2) | | | |
| 02/11/14 | JWD | Emails re 401k wind down | 0.20 | 695.00 | $139.00 |
| 02/18/14 | SEM | Review demand letter from DOL regarding information on the 401(k) Plan | 0.10 | 665.00 | $66.50 |
| 02/18/14 | JWD | Review client and Crowe emails re Dept of Labor letter re 401 (K) and assist re same | 0.30 | 695.00 | $208.50 |
| 02/20/14 | JWD | Review email re 401k termination and draft response re same | 0.20 | 695.00 | $139.00 |
| 02/21/14 | JWD | Review Trustee corr re 401k | 0.10 | 695.00 | $69.50 |
| 02/21/14 | JWD | Review 401k termination package and emails re same | 0.40 | 695.00 | $278.00 |
| 02/24/14 | SEM | Review emails regarding issues with 401(k) termination and email communications with Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 02/24/14 | JWD | Advise trustee re 401k winddown | 0.30 | 695.00 | $208.50 |
| 02/25/14 | SEM | Review and consideration of emails related to termination of 401(k) | 0.10 | 665.00 | $66.50 |
| 02/26/14 | JWD | Email re Dept of Labor letter | 0.10 | 695.00 | $69.50 |
| 02/27/14 | SEM | Review letter to DOL and attachments and email to Ed Skinner re same | 0.20 | 665.00 | $133.00 |
| 02/27/14 | JWD | Draft emails re 401k audit and professional fee payment | 0.20 | 695.00 | $139.00 |
| | **Task Code Total** | | **3.40** | | **$2,458.00** |

**Executory Contracts [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/14 | SEM | Gathering information for and begin draft of motion to reject Encino lease and for authority to abandon personal property | 1.00 | 665.00 | $665.00 |
| 02/04/14 | SEM | Email communications with Jeff Dulberg regarding the rejection of the Encino lease | 0.20 | 665.00 | $133.00 |
| 02/04/14 | SEM | Email communications with Jeff Dulberg regarding software licenese | 0.10 | 665.00 | $66.50 |
| 02/04/14 | JWD | Analyze issues re contracts for trustee and prepare email for trustee re rejection timing | 0.60 | 695.00 | $417.00 |
| 02/04/14 | JWD | Follow up emails re Core payment | 0.10 | 695.00 | $69.50 |
| 02/05/14 | SEM | Email communications with Jeff Dulberg regarding the lessee under the Encino lease | 0.30 | 665.00 | $199.50 |
| 02/05/14 | SEM | Drafting the motion to reject the Encino lease and for authority to abandon certain personal property | 2.20 | 665.00 | $1,463.00 |
| 02/05/14 | JWD | Review lease rejection issues and emails re same | 0.30 | 695.00 | $208.50 |
| 02/05/14 | JWD | Work on lease rejection pleadings | 0.50 | 695.00 | $347.50 |
| 02/06/14 | SEM | Drafting the Encino Lease rejection and personal property abandonment motion | 2.40 | 665.00 | $1,596.00 |
| 02/06/14 | SEM | Email communications with Jeff Dulberg regarding the motion to shorten notice on the Encino lease rejection motion, the possible hearing dates and the security deposit | 0.20 | 665.00 | $133.00 |
| 02/06/14 | SEM | Email communications with David Roberts regarding the terms of the Encino leases | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**        47516  00003                                **Page  36**

| | | | | | |
|---|---|---|---|---|---|
| 02/06/14 | JWD | Work on sublease and lease negotiations, draft numerous emails to trustee and Crowe re same | 0.70 | 695.00 | $486.50 |
| 02/06/14 | JWD | Work on sublease issues for new space and emails to Trustee re same | 0.60 | 695.00 | $417.00 |
| 02/06/14 | JWD | Further work re possible sublease | 0.30 | 695.00 | $208.50 |
| 02/07/14 | PJJ | Draft application for order shortening time on motion to reject real property lease. | 0.80 | 295.00 | $236.00 |
| 02/07/14 | SEM | Email communications with David Roberts regarding the rent under the Encino lease | 0.10 | 665.00 | $66.50 |
| 02/07/14 | SEM | Email exchange with David Roberts regarding the agreement with the parking company regarding the Encino lease | 0.20 | 665.00 | $133.00 |
| 02/07/14 | SEM | Telephone conference with David Roberts re the Encino lease | 0.20 | 665.00 | $133.00 |
| 02/07/14 | SEM | Email communications with Jeff Dulberg regarding the Encino lease rejection motion | 0.10 | 665.00 | $66.50 |
| 02/07/14 | SEM | Reviewing lease documentation and working on draft of rejection/abandonment motion | 3.70 | 665.00 | $2,460.50 |
| 02/07/14 | JWD | Emails re lease | 0.20 | 695.00 | $139.00 |
| 02/07/14 | JWD | Tel call with client re lease and operations issues and notes re same (0.3); call with S McFarland re same (0.1) | 0.40 | 695.00 | $278.00 |
| 02/07/14 | JWD | Further work on lease issues | 0.40 | 695.00 | $278.00 |
| 02/08/14 | SEM | Email communications with Jeff Dulberg regarding the rejection motion | 0.20 | 665.00 | $133.00 |
| 02/08/14 | SEM | Drafting Motion to Reject Encino lease and to abandon property | 3.30 | 665.00 | $2,194.50 |
| 02/08/14 | JWD | Analyze issues re possible settlement with Encino landlord and draft emails re same | 0.50 | 695.00 | $347.50 |
| 02/10/14 | SEM | Email communications with Jeff Dulberg and David Gottlieb regarding the Rejection Motion | 0.10 | 665.00 | $66.50 |
| 02/10/14 | SEM | Review and revise App to Shorten Notice on Rejection Motion and order approving same | 0.50 | 665.00 | $332.50 |
| 02/10/14 | SEM | Email communications with Jeff Dulberg regarding the status of the rejection motion | 0.10 | 665.00 | $66.50 |
| 02/10/14 | SEM | Email communications with David Roberts regarding the parking agreement and property to be abandoned | 0.10 | 665.00 | $66.50 |
| 02/10/14 | SEM | Drafting and revising the Declaration of David Gottlieb in support of the Encino Lease Rejection/Abandonment Motion | 1.10 | 665.00 | $731.50 |
| 02/10/14 | SEM | Finalizing, compiling, reviewing the Motion to Reject and supporting docs and exhibits, the App to Shorten Notice and the order thereon and the service list for same | 1.60 | 665.00 | $1,064.00 |
| 02/10/14 | SEM | Revise motion to reject the Encino lease regarding comments and additional information re same | 1.00 | 665.00 | $665.00 |
| 02/10/14 | SEM | Telephone conference with David Roberts regarding information for the rejection/abandonment motion | 0.20 | 665.00 | $133.00 |
| 02/10/14 | SEM | Telephone conference with David Roberts regarding information on the rejection motion | 0.10 | 665.00 | $66.50 |
| 02/10/14 | SEM | Two telephone conferences with Jeff Dulberg regarding the Rejection/Abandonment Motion | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**        47516   00003                                          **Page  37**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/10/14 | JWD | Review and revise lease rejection/abandonment motion | 0.60 | 695.00 | $417.00 |
| 02/10/14 | JWD | Work on rejection issues and strategy (0.3); review emails re same (0.2); call with S McFarland re same (0.1) | 0.60 | 695.00 | $417.00 |
| 02/10/14 | JWD | Tel call with D Roberts re various lease issues (0.3); call with broker re same (0.2) | 0.50 | 695.00 | $347.50 |
| 02/10/14 | JWD | Emails re new sublease (0.2); call with G Salazare re same (0.2) | 0.40 | 695.00 | $278.00 |
| 02/10/14 | JWD | Further work on lease issues and review motion to reject | 0.70 | 695.00 | $486.50 |
| 02/10/14 | JWD | Oversee filing of motion to reject and abandon | 0.80 | 695.00 | $556.00 |
| 02/10/14 | JWD | Review and revise lease rejection/abandonment motion | 0.30 | 695.00 | $208.50 |
| 02/11/14 | SEM | Telephone conference with Myra Kulick regarding returned mail from the service of the rejection motion | 0.10 | 665.00 | $66.50 |
| 02/11/14 | SEM | Preparing Notice of Hearing on Rejection Motion | 0.30 | 665.00 | $199.50 |
| 02/11/14 | SEM | Telephone conference with Judge's court room deputy regarding the status of the order on the App to shorten notice period on the rejection/abandonment motion | 0.10 | 665.00 | $66.50 |
| 02/11/14 | SEM | Email communications with Jeff Dulberg regarding the status of the app to shorten notice on the rejection motion | 0.10 | 665.00 | $66.50 |
| 02/11/14 | SEM | Working with Myra Kulick regarding the filing and service of the Notice of Hearing on the Rejection/Abandonment Motion | 0.50 | 665.00 | $332.50 |
| 02/11/14 | SEM | Email communications with Beth Dassa regarding the updating of the website re the rejection motion and related docs | 0.10 | 665.00 | $66.50 |
| 02/11/14 | JWD | Review entered order re rejection and review notice re same | 0.30 | 695.00 | $208.50 |
| 02/11/14 | JWD | Tel call with client re lease issues (0.2); tel call with R Itkin re same (0.2); emails re same (0.1) | 0.50 | 695.00 | $347.50 |
| 02/11/14 | JWD | Draft email re status of motion to reject and shortened time | 0.10 | 695.00 | $69.50 |
| 02/12/14 | PJJ | Caselaw research re landlord deposits. | 0.20 | 295.00 | $59.00 |
| 02/12/14 | SEM | Drafting to letter to Douglas Emmett re the surrender of the Encino lease | 0.40 | 665.00 | $266.00 |
| 02/12/14 | SEM | Review and revise sublease re Encino office | 0.70 | 665.00 | $465.50 |
| 02/12/14 | SEM | Research re offset of security deposit | 0.70 | 665.00 | $465.50 |
| 02/12/14 | JWD | Review and revise sublease terms | 0.30 | 695.00 | $208.50 |
| 02/12/14 | JWD | Tel call with R Itkin re lease and draft notes and emails re same | 0.30 | 695.00 | $208.50 |
| 02/12/14 | JWD | Tel call w S McFarland (2x) re Encino issues | 0.30 | 695.00 | $208.50 |
| 02/12/14 | JWD | Tel call with D Roberts re lease | 0.20 | 695.00 | $139.00 |
| 02/12/14 | JWD | Analyze issues re security deposit control | 0.50 | 695.00 | $347.50 |
| 02/12/14 | JWD | Review and revise sublease and prepare notes for approval re same | 0.70 | 695.00 | $486.50 |
| 02/12/14 | BDD | Email to S. McFarland re Motion to Reject Real Property Leases (for website) | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Email to L. Forrester re Motion to Reject Real Property Leases (for website) | 0.10 | 295.00 | $29.50 |
| 02/13/14 | SEM | Research on the offset of security deposits | 0.40 | 665.00 | $266.00 |
| 02/13/14 | SEM | Telephone conference with Jeff Dulberg regarding the offset of a security deposit by the landlord | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**        47516  00003                                              **Page  38**

| | | | | | |
|---|---|---|---|---|---|
| 02/13/14 | SEM | Email communications with Patricia Jeffries regarding research on offset of security deposit | 0.10 | 665.00 | $66.50 |
| 02/13/14 | JWD | Tel call w Trustee re Encino lease | 0.20 | 695.00 | $139.00 |
| 02/13/14 | JWD | Work on lease and security deposit negotiations and litgation | 0.80 | 695.00 | $556.00 |
| 02/13/14 | JWD | Numerous emails to landlord counsel and others re Encino discussions (.2); tel call w R Itkin re same (.5); further emails re same (.2) | 0.90 | 695.00 | $625.50 |
| 02/13/14 | JWD | Further negotiations re sublease with Douglas Emmett and draft extensive emails to R Itkin re same (2x) | 0.80 | 695.00 | $556.00 |
| 02/13/14 | JWD | Analyze client contracts and have prepared for data review | 0.80 | 695.00 | $556.00 |
| 02/14/14 | SEM | Email exchange with Jeff Dulberg regarding negotiations with the Encino landlord for lease amendment | 0.10 | 665.00 | $66.50 |
| 02/14/14 | SEM | Review emails from landlord's counsel and email communications with Jeff Dulberg regarding Encino landlord rejection damages claim(.2);Review rejection damages chart supplied by landlord's counsel | 0.30 | 665.00 | $199.50 |
| 02/14/14 | JWD | Draft email to R Itkin re deal issues | 0.20 | 695.00 | $139.00 |
| 02/14/14 | JWD | Work on Encino lease and property sale issues including multiple calls and emails with R Itkin and Trustee re same, draft settlement responses and emails same | 1.60 | 695.00 | $1,112.00 |
| 02/14/14 | JWD | Work on Encino compromise and sublease terms (.7); tel call with  D. Roberts re same (.2) | 0.90 | 695.00 | $625.50 |
| 02/14/14 | JWD | Off conf with S McFarland re Encino lease discussions (0.2); tel call w/ Monsi Morales re same (0.2); draft notes and follow up re same (0.2) | 0.60 | 695.00 | $417.00 |
| 02/14/14 | JWD | Tel call w M. Morales re settlement terms re Encino lease. | 0.30 | 695.00 | $208.50 |
| 02/15/14 | JWD | Emails re Encino deal resolution and review same | 0.30 | 695.00 | $208.50 |
| 02/16/14 | SEM | Review email from counsel for Douglas Emmet regarding stip on lease amendment | 0.10 | 665.00 | $66.50 |
| 02/17/14 | SEM | Review and revise the Stip with the Encino Landlord regarding amendments to the Encino lease(.7);Email exchange with Jeff Dulberg re same(.3);Email communications with Tiger re issue regarding notice of sale in Stip with landlord(.1) | 1.10 | 665.00 | $731.50 |
| 02/17/14 | SEM | Revise Stip with Encino landlord re Jeff Dulberg's comments | 0.30 | 665.00 | $199.50 |
| 02/17/14 | JWD | Review DE stip and draft emails re changes to same (.3); call with S McFarland re same (.2); draft emails re same to R Itkin (.2) | 0.70 | 695.00 | $486.50 |
| 02/17/14 | JWD | Call with R Itkin re lease status and emails re same | 0.20 | 695.00 | $139.00 |
| 02/18/14 | SEM | Conference with Jeff Dulberg regarding the terms of the Encino lease | 0.10 | 665.00 | $66.50 |
| 02/18/14 | SEM | Telephone conference with Jeff Dulberg regarding terms of the Encino lease and the Stipulation with the landlord | 0.10 | 665.00 | $66.50 |
| 02/18/14 | SEM | Communications with David Roberts of Crowe Horwath regarding Encino lease requirements for insurance | 0.10 | 665.00 | $66.50 |
| 02/18/14 | SEM | Telephone conference with Robbin Itkin and Monsi Morales, attorney's for Encino landlord, regarding the terms of the Stipulation | 0.10 | 665.00 | $66.50 |
| 02/18/14 | SEM | Telephone conference with Jeff Dulberg regarding the | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**　　　47516  00003　　　　　　　　　　　　　　**Page  39**

| | | | | | |
|---|---|---|---|---|---|
| | | changes needed to the Stip with the Encino landlord | | | |
| 02/18/14 | SEM | Telephone conference with Robbin Itkin and Monsi Morales regarding changes to the Stip | 0.20 | 665.00 | $133.00 |
| 02/18/14 | SEM | Drafting order approving rejection motion as modified by stip with Encino landlord | 0.60 | 665.00 | $399.00 |
| 02/18/14 | SEM | Working on Stipulation with Encino landlord regarding amendments to Encin Lease, including reviewing revised stip from the Landlord, reviewing lease regarding inapplicable provisions, communications with Jeff Dulberg and David Roberts of Crowe Horwath re information for the Stipulation, and revising the Stipulation | 6.00 | 665.00 | $3,990.00 |
| 02/18/14 | JWD | Respond to email re sublease | 0.10 | 695.00 | $69.50 |
| 02/18/14 | JWD | Emails re stipulation and review same (0.6); office conf with S McFarland re same (0.2); call with M. Morales re same (0.2); draft emails to client re same (0.2); review issues for stip (0.4) | 1.60 | 695.00 | $1,112.00 |
| 02/18/14 | JWD | Work on Encino lease deal and claims issues | 1.80 | 695.00 | $1,251.00 |
| 02/18/14 | JWD | Tel call with client re Encino lease and hearing, draft notes re same | 0.20 | 695.00 | $139.00 |
| 02/19/14 | SEM | Email exchange with Jeff Dulberg regarding last night's telephone conference with Robbin Itkin and Monsi Morales regarding the Stip on the Encieno lease | 0.20 | 665.00 | $133.00 |
| 02/19/14 | SEM | Email to David Gottlieb, David Roberts and Michael Schwarzmann regarding the landlord's demands for a walk through of the premises and a meeting to iron out the terms of the lease as amended by the Stipulation | 0.10 | 665.00 | $66.50 |
| 02/19/14 | SEM | Telephone conference with David Gottlieb regarding a meeting with the Encino landlord to discuss the terms of the amended lease | 0.10 | 665.00 | $66.50 |
| 02/19/14 | SEM | Various telephone conferences with Robbin Itkin regarding the meeting to discuss the terms of the Stipulation | 0.20 | 665.00 | $133.00 |
| 02/19/14 | SEM | Email communications with Jeff Dulberg regarding the meeting to discuss the terms of the Stipulation and the amended lease | 0.20 | 665.00 | $133.00 |
| 02/19/14 | SEM | Email exchange with Jeff Dulberg regarding discussions with Robbin Itkin regarding the Stipulation and email communications to David Gottlieb regarding status of discussions with landlord's counsel | 0.20 | 665.00 | $133.00 |
| 02/19/14 | SEM | Conference call with Jeff Dulberg, Robbin Itkin and Monsi Morales regarding the changes that the landlord wants to the last revised stipulation on the Encino lease | 0.30 | 665.00 | $199.50 |
| 02/19/14 | SEM | Drafting email to Trustee to update him on the requests of the landlord regarding the amended lease and stip | 0.30 | 665.00 | $199.50 |
| 02/19/14 | SEM | Email exchange with Jeff Dulberg and Robbin Itkin, attorney for landlord, regarding the attorney's fees clause in the Encino lease | 0.10 | 665.00 | $66.50 |
| 02/19/14 | SEM | Review and consideration of changes that landlord made to draft of stip (.2) and email communication re same to Jeff Dulberg (.1) | 0.30 | 665.00 | $199.50 |
| 02/19/14 | SEM | Email communications with Robbin Itkin regarding further changes that need to be made to the Stipulation | 0.10 | 665.00 | $66.50 |
| 02/19/14 | SEM | Revise Stipulation on Encino Lease | 0.50 | 665.00 | $332.50 |

**Invoice number  106186**          47516   00003                          **Page  40**

| 02/19/14 | SEM | Revise order on the Rejection Motion and Stipulation(.1);Email communications with Jeff Dulberg and Robbin Itkin re same(.1) | 0.20 | 665.00 | $133.00 |
|---|---|---|---|---|---|
| 02/19/14 | JWD | Multiple calls with Landlord's counsel and S McFarland re lease negotiations (0.7); tel cal with client re same (0.2); review stip terms (0.3); | 1.20 | 695.00 | $834.00 |
| 02/19/14 | JWD | Tel cal with Itkin and Morales re Encino and draft notes re same | 0.40 | 695.00 | $278.00 |
| 02/19/14 | JWD | Calls with S McFarland re Encino agreement (3x) | 0.70 | 695.00 | $486.50 |
| 02/20/14 | SEM | Revise order on Encino lease | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Review final stip and email communications with Robbin Itkin re same | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Review changes made to order granting rejection motion as modified by stip made by landlord (.1);Email communications with Monsi Morales regarding same(.2) | 0.30 | 665.00 | $199.50 |
| 02/20/14 | SEM | Email communications with Myra Kulick regarding the filing and service of the Stip with the Encino landlord and the uploading of the order granting the rejection motion as modified by the stip. | 0.20 | 665.00 | $133.00 |
| 02/20/14 | SEM | Telephone conference with Monsi Morales regarding a few last minute clean-up changes to the Stip with the Encino Landlord | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Email communications with Robbin Itkin and Monsi Morales regarding the finalized Stip and Order re the Encino lease | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Review the Stip and order for filing and uploading | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Email communications with Robbin Itkin regarding confirmation of the filing of the Stip and the uploading of the order | 0.10 | 665.00 | $66.50 |
| 02/20/14 | SEM | Email communications with PJ regarding the distribution of entered order on the Encino lease motion and stip as soon as it is entered | 0.10 | 665.00 | $66.50 |
| 02/20/14 | JWD | Review docs re Encino lease | 0.30 | 695.00 | $208.50 |
| 02/20/14 | BDD | Email to S. McFarland re Stipulation for Modification/Rejection of Lease and Allowance of Claim of Douglass Emmett 1998, LLC | 0.10 | 295.00 | $29.50 |
| 02/21/14 | SEM | Email communications with Patricia Jeffries and Jeff Dulberg regarding the entered order on the Encino lease | 0.10 | 665.00 | $66.50 |
| 02/21/14 | JWD | Review entered order re Encino and emails re same | 0.20 | 695.00 | $139.00 |
| 02/21/14 | BDD | Email to L. Forrester re Order Granting Motion to Reject Encino lease | 0.10 | 295.00 | $29.50 |
| 02/26/14 | JWD | Review emails re lease from Trustee | 0.10 | 695.00 | $69.50 |
| | | **Task Code Total** | **64.10** | | **$42,906.50** |

**Litigation (Non-Bankruptcy)**

| 02/04/14 | SJK | Review Debtor internal emails, Charness/AmEx and employee expense payments and memos regarding same. | 0.20 | 795.00 | $159.00 |
|---|---|---|---|---|---|
| 02/13/14 | JWD | Review Charness memo | 0.30 | 695.00 | $208.50 |

**Invoice number  106186**        47516   00003                          **Page  41**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/14/14 | SJK | Review and respond to memos from review team regarding Charness and Lally. | 0.20 | 795.00 | $159.00 |
| 02/14/14 | SJK | Review emails from Charness counsel regarding examinations and Amex records. | 0.20 | 795.00 | $159.00 |
| 02/14/14 | SJK | Draft response to Charness counsel. | 0.20 | 795.00 | $159.00 |
| 02/20/14 | SJK | Memo to Charness counsel regarding examination. | 0.10 | 795.00 | $79.50 |
| 02/21/14 | SJK | Conference with Charness counsel regarding Amex billings. | 0.10 | 795.00 | $79.50 |
| 02/27/14 | SJK | Research accountant information for 2004 letters regarding KSL and Charness issues. | 0.50 | 795.00 | $397.50 |
| 02/27/14 | SJK | Review and respond to memos from Charness counsel regarding 2004 examinations status and scheduling. | 0.10 | 795.00 | $79.50 |
| 02/28/14 | SJK | Review memo from D. Roberts regarding Charness businesses. | 0.10 | 795.00 | $79.50 |
| | | **Task Code Total** | **2.00** | | **$1,560.00** |

**Operations [B210]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/14 | JWD | Review and respond to email from licensee re payment status | 0.20 | 695.00 | $139.00 |
| 02/11/14 | RMP | Telephone conferences with Gottlieb regarding retirement plan issues. | 0.50 | 1050.00 | $525.00 |
| | | **Task Code Total** | **0.70** | | **$664.00** |

**Retention of Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 02/04/14 | SEM | Email communications with Jeff Dulberg regarding the Declaration of No Opposition form and the 17-day requirement for email served motions re employment apps. | 0.10 | 665.00 | $66.50 |
| 02/04/14 | SEM | Draft of  the supplemental disclosure declaration for Jeff Dulberg re PSZ&J employment app per request of Margaux Ross with UST | 0.40 | 665.00 | $266.00 |
| 02/04/14 | SEM | Preparing order authorizing the Trustee to employ PSZ&J as counsel | 0.30 | 665.00 | $199.50 |
| 02/04/14 | SEM | Email communications with Jeff Dulberg regarding comments from Margaux Ross regarding the PSZJ employment app | 0.20 | 665.00 | $133.00 |
| 02/04/14 | SEM | Review of PSZ&J application regarding Margaux Ross' comments thereto | 0.10 | 665.00 | $66.50 |
| 02/04/14 | SEM | Email communications with Margaux Ross regarding the PSZ&J employment order(.1);Telephone conference with Margaux Ross regarding same(.2) | 0.30 | 665.00 | $199.50 |
| 02/04/14 | SEM | Email communications with Jeff Dulberg regarding Margaux Ross' request for a supplemental declaration | 0.10 | 665.00 | $66.50 |
| 02/04/14 | SEM | Revise PSZJ employment order and email to Margaux Ross regarding revised order and supplemental declaration | 0.10 | 665.00 | $66.50 |

**Invoice number  106186**        47516   00003                                    **Page  42**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/04/14 | JWD | Draft and revise supplemental disclosure dec and order re employment | 0.60 | 695.00 | $417.00 |
| 02/04/14 | JWD | Call with UST re various employment issues and emails re same | 0.30 | 695.00 | $208.50 |
| 02/04/14 | JWD | Review issues re timing of submission of decs and orders re scream or die and emails re same | 0.20 | 695.00 | $139.00 |
| 02/04/14 | FSH | Prepare orders granting employment of PSZJ, Province, Inc., and Crowe Horwath as professionals to the Chapter 7 Trustee. | 1.50 | 295.00 | $442.50 |
| 02/04/14 | FSH | Obtain all exhibits for the declarations of non opposition to employment applications. | 0.30 | 295.00 | $88.50 |
| 02/04/14 | FSH | Prepare declarations of non-oppositions to employment applications of PSZJ, Province and Crowe Horwath. | 1.60 | 295.00 | $472.00 |
| 02/05/14 | SEM | Email communications with Myra Kulick regarding upcoming filings regarding the employment apps | 0.10 | 665.00 | $66.50 |
| 02/05/14 | SEM | Email communications with Felice Harrison and Jeff Dulberg re Decs of Non-Opp for employment apps | 0.10 | 665.00 | $66.50 |
| 02/05/14 | JWD | Work on issues re orders and decs for employment apps | 0.30 | 695.00 | $208.50 |
| 02/05/14 | FSH | Review and respond to correspondence from Scotta E. McFarland regarding mandatory form for declaration of non-opposition. | 0.20 | 295.00 | $59.00 |
| 02/05/14 | FSH | Revise all three declarations of non-opposition based upon comments from Scotta E. McFarland. | 0.60 | 295.00 | $177.00 |
| 02/06/14 | FSH | Compile complete documents for submission to court with all exhibits attached thereto. | 0.30 | 295.00 | $88.50 |
| 02/07/14 | SEM | Finalizing the employment orders for PSZ&J, Province and Crowe Horwath | 0.30 | 665.00 | $199.50 |
| 02/07/14 | SEM | Email communications with Jeff Dulberg and Myra Kulick regarding the filing of the decs of non-opp and uploading the orders on employment of PSZ&J, Province and Crowe Horwath | 0.10 | 665.00 | $66.50 |
| 02/07/14 | SEM | Review the decs of non-opp for employment of PSZ&J, Province and Crowe Horwath | 0.10 | 665.00 | $66.50 |
| 02/07/14 | SEM | Review assembled decs of non-opp and orders on employment of PSZ&J, Province and Crowe Horwath for filing and uploading on Monday morning | 0.20 | 665.00 | $133.00 |
| 02/10/14 | SEM | Review entered orders approving the employment of PSZ&J, Province and Crowe and distribution of same to Trustee and professionals | 0.20 | 665.00 | $133.00 |
| 02/10/14 | JWD | Review all pleadings re supplemental dec, decs of non opp and orders re employment of three professionals | 0.80 | 695.00 | $556.00 |
| 02/10/14 | FSH | Prepare declarations of non-opposition to employment applications for filing and service. | 0.30 | 295.00 | $88.50 |
| | | **Task Code Total** | **9.70** | | **$4,740.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 02/03/14 | JWD | Call with P Huygens re UST issues re and draft email re same | 0.20 | 695.00 | $139.00 |

**Invoice number  106186**        47516   00003                                        **Page  43**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/03/14 | JWD | Review Province letter re waived claim | 0.20 | 695.00 | $139.00 |
| 02/04/14 | SEM | Email communications with Margaux Ross and Jeff Tanenbaum regarding "filing the blanket bond with the Clerk" | 0.10 | 665.00 | $66.50 |
| 02/06/14 | SEM | Telephone conference with the representative of the Court Clerk regarding Tiger's blanket bond and the need for proof that it has been filed | 0.20 | 665.00 | $133.00 |
| 02/06/14 | SEM | Review information received from Jim Sandino of the clerk's office regarding Tiger's bond and email exchange with him re same | 0.10 | 665.00 | $66.50 |
| 02/06/14 | SEM | Email communications with David Gottlieb regarding the proof that Tiger has filed its blanket bond with the Clerk and that the UST had approved the sale motion | 0.10 | 665.00 | $66.50 |
| 02/06/14 | BDD | Email to S. McFarland re employment of auctioneer | 0.10 | 295.00 | $29.50 |
| 02/06/14 | FSH | Revise employment orders for Province and Crowe Horwath. | 0.30 | 295.00 | $88.50 |
| 02/25/14 | BDD | Email to S. McFarland re Order Denying App to Employ Tiger | 0.10 | 295.00 | $29.50 |
| 02/27/14 | PJJ | Review docket re Martini retention order (.1); email same per J. Dulberg (.1). | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **1.60** | | **$817.00** |

**Stay Litigation [B140]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/06/14 | SJK | Review memo from J. Dulberg and Trustee regarding CNB payment/claim issues. | 0.10 | 795.00 | $79.50 |
| 02/18/14 | SEM | Review Motion for Relief from Stay filed by CNB(.2);Summarize relief requested for Jeff Dulberg (.1) | 0.30 | 665.00 | $199.50 |
| 02/18/14 | JWD | Review relief from stay pleadings re CNB and emails re same | 0.60 | 695.00 | $417.00 |
| 02/20/14 | IDK | E-mails with J. Dulberg, J. Richards and V. Newmark re CNB motion for relief from stay including brief review of pleading. | 0.50 | 950.00 | $475.00 |
| 02/20/14 | JVR | Review CNB relief from stay motion and underlying documents. | 1.00 | 950.00 | $950.00 |
| 02/20/14 | JVR | Review and respond to e-mails re CNB net claim. | 0.20 | 950.00 | $190.00 |
| 02/20/14 | JVR | Conference with V. Newmark re CNB relief from stay motion. | 0.20 | 950.00 | $190.00 |
| 02/20/14 | RMP | Review CNB issues and e-mails. | 0.40 | 1050.00 | $420.00 |
| 02/20/14 | JWD | Work on claims review issues and CNB response | 0.20 | 695.00 | $139.00 |
| 02/20/14 | JWD | Further work on CNB issues | 0.30 | 695.00 | $208.50 |
| 02/20/14 | VAN | Review City National Bank's relief from stay motion and background materials regarding same | 1.70 | 725.00 | $1,232.50 |
| 02/20/14 | VAN | Conference with Jeremy Richards regarding City National Bank relief from stay motion | 0.30 | 725.00 | $217.50 |
| 02/20/14 | VAN | Review schedules regarding CNB's deposit accounts | 0.30 | 725.00 | $217.50 |
| 02/20/14 | VAN | Draft email to CNB counsel Dennis Wickham regarding relief from stay motion evidentiary issues and continuance | 1.50 | 725.00 | $1,087.50 |

**Invoice number  106186**          47516   00003                                    **Page  44**

|          |      |                                                                                                          |       |        |           |
|----------|------|----------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|          |      | of hearing on same                                                                                       |       |        |           |
| 02/21/14 | JWD  | Review CNB issues                                                                                        | 0.20  | 695.00 | $139.00   |
| 02/21/14 | VAN  | Email correspondence with Jeremy Richards, Jeff Dulberg and Dennis Wickham regarding relief from stay motion and continuance of hearing | 1.00  | 725.00 | $725.00   |
| 02/23/14 | VAN  | Draft stipulation partially resolving CNB's relief from stay motion                                      | 0.50  | 725.00 | $362.50   |
| 02/24/14 | VAN  | Draft/revise stipulation partially resolving CNB relief from stay motion                                 | 1.90  | 725.00 | $1,377.50 |
| 02/24/14 | VAN  | Email correspondence with Jeremy Richards, Jeff Dulberg and CNB counsel regarding stipulation partially resolving relief from stay motion | 0.40  | 725.00 | $290.00   |
| 02/25/14 | SEM  | Coordinate the filing and service of the stip re CNB stay relief motion and uploading order thereon      | 0.30  | 665.00 | $199.50   |
| 02/25/14 | BDD  | Coordinate with M. Kulick re filing of CNB Stipulation                                                   | 0.30  | 295.00 | $88.50    |
| 02/25/14 | VAN  | Draft order on CNB stipulation; email correspondence with Dennis Wickham, Jeremy Richards and Jeff Dulberg regarding stipulation and order | 1.00  | 725.00 | $725.00   |
| 02/27/14 | SEM  | Responding to Jeff Dulberg's request regarding the entry of the order approving the CNB stip             | 0.10  | 665.00 | $66.50    |
| 02/27/14 | JWD  | Review entered CNB order and emails re same                                                              | 0.20  | 695.00 | $139.00   |
| 02/28/14 | SEM  | Email communications with Jeff Dulberg, Myra Kulick and Noni de Leon regarding the service of the order approving the CNB stip | 0.10  | 665.00 | $66.50    |

|                         |        |            |
|-------------------------|--------|------------|
| **Task Code Total**     | **13.60** | **$10,202.50** |

|                              |            |              |
|------------------------------|------------|--------------|
| **Total professional services:** | 1,005.10   | **$697,370.00** |

### *Costs Advanced:*

| Date       | Code | Description                                                                               | Amount    |
|------------|------|-------------------------------------------------------------------------------------------|-----------|
| 02/01/2014 | FE   | Federal Express [E108]                                                                     | $7.03     |
| 02/01/2014 | FE   | Federal Express [E108]                                                                     | $7.03     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $7.21     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $7.10     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $7.21     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $9.48     |
| 02/03/2014 | FE   | Federal Express [E108]                                                                     | $7.10     |
| 02/03/2014 | LV   | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27305, Delivery to David Gotlieb | $75.00    |
| 02/03/2014 | RE2  | SCAN/COPY ( 21 @0.10 PER PG)                                                               | $2.10     |
| 02/04/2014 | OR   | Outside Reproduction Expense [E102] Legal Vision                                           | $602.50   |

**Invoice number  106186**        47516   00003                                                **Page  45**

|            |      | Consulting Group, Inv. 27399 |             |
|------------|------|------------------------------|-------------|
| 02/04/2014 | OR   | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27407 | $10,512.01 |
| 02/04/2014 | PO   | 47516.00003 :Postage Charges for 02-04-14 | $12.54 |
| 02/04/2014 | RE   | ( 260 @0.20 PER PG) | $52.00 |
| 02/04/2014 | RE   | ( 80 @0.20 PER PG) | $16.00 |
| 02/04/2014 | RE2  | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/04/2014 | RE2  | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/04/2014 | RE2  | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/04/2014 | RE2  | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/04/2014 | RE2  | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/04/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/04/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/04/2014 | RE2  | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/04/2014 | RE2  | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/04/2014 | RE2  | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/04/2014 | RE2  | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/04/2014 | RE2  | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/05/2014 | CC   | Conference Call [E105] AT&T Conference Call, SJK | $16.78 |
| 02/05/2014 | LV   | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27370, Delivery to David Robets and Crowe Horwath, SJK | $50.00 |
| 02/05/2014 | RE2  | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/06/2014 | LV   | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27336, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/06/2014 | PO   | 47516.00003 :Postage Charges for 02-06-14 | $58.40 |
| 02/06/2014 | PO   | 47516.00003 :Postage Charges for 02-06-14 | $8.60 |
| 02/06/2014 | RE   | ( 13 @0.20 PER PG) | $2.60 |
| 02/06/2014 | RE   | ( 40 @0.20 PER PG) | $8.00 |
| 02/06/2014 | RE   | ( 840 @0.20 PER PG) | $168.00 |
| 02/06/2014 | RE   | ( 870 @0.20 PER PG) | $174.00 |
| 02/06/2014 | RE   | ( 1194 @0.20 PER PG) | $238.80 |
| 02/06/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/06/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/06/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/06/2014 | RE2  | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/06/2014 | RE2  | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/06/2014 | RE2  | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/06/2014 | RE2  | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/06/2014 | RE2  | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/06/2014 | RE2  | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/06/2014 | RE2  | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/06/2014 | RE2  | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/06/2014 | RE2  | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |

**Invoice number  106186**      47516  00003                              **Page  46**

| | | | |
|---|---|---|---|
| 02/06/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 02/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/06/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/07/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/07/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/07/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 02/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/07/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 02/07/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 02/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/07/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/10/2014 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27354, San Fernando Bankrutpcy Court, SEM | $45.00 |
| 02/10/2014 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27353, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/10/2014 | PO | 47516.00003 :Postage Charges for 02-10-14 | $8.28 |
| 02/10/2014 | PO | Postage [E108] | $14.52 |
| 02/10/2014 | RE | ( 480 @0.20 PER PG) | $96.00 |
| 02/10/2014 | RE | ( 90 @0.20 PER PG) | $18.00 |
| 02/10/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 02/10/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/10/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

**Invoice number  106186**      47516  00003                                          **Page  47**

| 02/10/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/10/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/10/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 02/10/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 02/10/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/10/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 02/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.94 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.94 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.25 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |

**Invoice number  106186**        47516   00003                                      **Page  48**

| | | | |
|---|---|---|---|
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.94 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.94 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.28 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $12.25 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $8.57 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | FE | 47516.00003 FedEx Charges for 02-11-14 | $14.47 |
| 02/11/2014 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27363, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/11/2014 | PO | 47516.00003 :Postage Charges for 02-11-14 | $0.66 |
| 02/11/2014 | RE | ( 904 @0.20 PER PG) | $180.80 |
| 02/11/2014 | RE | ( 720 @0.20 PER PG) | $144.00 |
| 02/11/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/11/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 02/11/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/11/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/11/2014 | WL | 47516.00003 Westlaw Charges for 02-11-14 | $409.69 |

**Invoice number  106186**        47516   00003                                                    **Page   49**

| | | | |
|---|---|---|---|
| 02/12/2014 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 27484. Delivery to PSZJ, GFB | $196.07 |
| 02/12/2014 | LV | Legal Vision Atty/Mess. Service-  Legal Vision Consulting Group, Inv. 27486, Delivery to PSZJ, GFB | $103.50 |
| 02/12/2014 | RE | ( 63 @0.20 PER PG) | $12.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | $10.40 |
| 02/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/12/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/12/2014 | WL | Westlaw - Legal Research [E106] SEM | $109.69 |
| 02/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/13/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 02/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/13/2014 | WL | 47516.00003 Westlaw Charges for 02-13-14 | $206.71 |
| 02/14/2014 | LN | 47516.00003 Lexis Charges for 02-14-14 | $268.41 |
| 02/14/2014 | PO | 47516.00003 :Postage Charges for 02-14-14 | $0.46 |
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  106186**          47516  00003                    **Page  50**

| | | | |
|---|---|---|---:|
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/14/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/14/2014 | WL | 47516.00003 Westlaw Charges for 02-14-14 | $37.01 |
| 02/17/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27508, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/17/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/17/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/17/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 02/17/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 02/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27515, San Fernando Bankruptcy Court, JWD | $45.00 |
| 02/18/2014 | RE | ( 114 @0.20 PER PG) | $22.80 |
| 02/18/2014 | RE | ( 6 @0.20 PER PG) | $1.20 |
| 02/18/2014 | RE | ( 145 @0.20 PER PG) | $29.00 |
| 02/18/2014 | RE | ( 1615 @0.20 PER PG) | $323.00 |
| 02/18/2014 | RE | ( 816 @0.20 PER PG) | $163.20 |
| 02/18/2014 | RE | ( 30 @0.20 PER PG) | $6.00 |
| 02/18/2014 | RE | ( 234 @0.20 PER PG) | $46.80 |
| 02/18/2014 | RE | ( 36 @0.20 PER PG) | $7.20 |
| 02/18/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/18/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/18/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/18/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/18/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |

**Invoice number  106186**          47516   00003                                    **Page  51**

| | | | |
|---|---|---|---|
| 02/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/18/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 02/18/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 02/19/2014 | GP | Guest Parking [E124] Garage Parking, SJK, 10100 Santa Monica Guest Parking | $28.00 |
| 02/19/2014 | GP | Guest Parking [E124] Garage Parking, SJK, 10100 Santa Monica Guest Parking | $140.00 |
| 02/19/2014 | RE | ( 50 @0.20 PER PG) | $10.00 |
| 02/19/2014 | RE | ( 15 @0.20 PER PG) | $3.00 |
| 02/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 02/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/19/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/19/2014 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | $15.30 |
| 02/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/20/2014 | AT | Auto Travel Expense [E109]  Integrated Transportation Service, Inv. 16674, P/u: PSZJ/ Drop: Burbank, H. Paul | $101.25 |
| 02/20/2014 | GP | Guest Parking [E124] Garage Parking, SJK, 10100 Santa Monica Guest Parking | $56.00 |
| 02/20/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27572, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/20/2014 | PO | 47516.00003 :Postage Charges for 02-20-14 | $21.60 |
| 02/20/2014 | RE | ( 627 @0.20 PER PG) | $125.40 |
| 02/20/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/20/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 02/20/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/20/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 02/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2014 | GP | Guest Parking [E124] Garage Parking, SJK, 10100 Santa Monica Guest Parking | $56.00 |
| 02/21/2014 | RE | ( 444 @0.20 PER PG) | $88.80 |
| 02/21/2014 | RE | ( 840 @0.20 PER PG) | $168.00 |
| 02/21/2014 | RE | ( 192 @0.20 PER PG) | $38.40 |

**Invoice number  106186**          47516   00003                                    **Page  52**

| | | | |
|---|---|---|---:|
| 02/21/2014 | RE | ( 102 @0.20 PER PG) | $20.40 |
| 02/21/2014 | RE | ( 75 @0.20 PER PG) | $15.00 |
| 02/21/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/24/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27584, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/24/2014 | PO | 47516.00003 :Postage Charges for 02-24-14 | $16.56 |
| 02/24/2014 | PO | 47516.00003 :Postage Charges for 02-24-14 | $2.88 |
| 02/24/2014 | RE | ( 208 @0.20 PER PG) | $41.60 |
| 02/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/24/2014 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | $17.50 |
| 02/24/2014 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 02/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | $11.27 |
| 02/25/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27598, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/25/2014 | PO | Postage [E108] | $13.80 |
| 02/25/2014 | RE | ( 266 @0.20 PER PG) | $53.20 |
| 02/25/2014 | RE | ( 354 @0.20 PER PG) | $70.80 |
| 02/25/2014 | RE | ( 96 @0.20 PER PG) | $19.20 |
| 02/25/2014 | RE | ( 480 @0.20 PER PG) | $96.00 |
| 02/25/2014 | RE | ( 354 @0.20 PER PG) | $70.80 |
| 02/25/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/25/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/25/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/25/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/25/2014 | WF | Witness Fee [E114] Janet Miller-Allen, S. Ploussard | $53.00 |
| 02/25/2014 | WF | Witness Fee [E114] Kalman Liebowitz, Plus mileage, S. Ploussard | $80.68 |
| 02/26/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $84.00 |
| 02/26/2014 | PO | 47516.00003 :Postage Charges for 02-26-14 | $0.48 |
| 02/26/2014 | RE | ( 480 @0.20 PER PG) | $96.00 |
| 02/26/2014 | RE | ( 12 @0.20 PER PG) | $2.40 |
| 02/26/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/26/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 02/26/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $12.94 |

**Invoice number 106186**     47516   00003                                      **Page  53**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.28 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $12.94 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $12.25 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $14.47 |
| 02/27/2014 | FE | 47516.00003 FedEx Charges for 02-27-14 | $26.47 |
| 02/27/2014 | FE | 47516.00001 FedEx Charges for 02-27-14 | $8.57 |
| 02/27/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27712, San Fernando Bankruptcy Court, SEM | $120.00 |
| 02/27/2014 | RE | ( 954 @0.20 PER PG) | $190.80 |
| 02/27/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/27/2014 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 02/27/2014 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 02/27/2014 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 02/27/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/27/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $14.28 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $14.28 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $30.54 |

**Invoice number  106186**        47516  00003                     **Page  54**

| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
|---|---|---|---|
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $31.88 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $30.54 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $31.88 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $31.88 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $29.85 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $26.17 |
| 02/28/2014 | FE | 47516.00003 FedEx Charges for 02-28-14 | $32.07 |
| 02/28/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27721, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/28/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27722, San Fernando Bankruptcy Court, SEM | $45.00 |
| 02/28/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27723, San Fernando Bankruptcy Court, JWD | $45.00 |
| 02/28/2014 | PAC | Pacer - Court Research | $567.80 |
| 02/28/2014 | PO | 47516.00003 :Postage Charges for 02-28-14 | $9.60 |
| 02/28/2014 | RE | ( 360 @0.20 PER PG) | $72.00 |
| 02/28/2014 | RE | ( 860 @0.20 PER PG) | $172.00 |
| 02/28/2014 | RE | ( 1098 @0.20 PER PG) | $219.60 |
| 02/28/2014 | RE | ( 40 @0.20 PER PG) | $8.00 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2014 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  106186**       47516   00003                                    **Page  55**

| | | | |
|---|---|---|---:|
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/28/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/28/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 02/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/28/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/28/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/28/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RS | Research [E106] E Stet, Inv. LA002290.01, GNB | $7,640.00 |
| 02/28/2014 | WL | 47516.00003 Westlaw Charges for 02-28-14 | $578.29 |

Total Expenses:                                                    **$28,051.21**

### *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $697,370.00 | |
| Total expenses | $28,051.21 | |
| **Net current charges** | $725,421.21 | |
| | | |
| Net balance forward | $773,033.87 | |
| | | |
| **Total balance now due** | **$1,498,455.08** | |

| | | | | |
|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | 1.60 | 895.00 | $1,432.00 |
| BDD | Dassa, Beth D. | 16.80 | 295.00 | $4,956.00 |
| CHM | Mackle, Cia H. | 92.40 | 495.00 | $45,738.00 |
| EG | Gray, Erin | 20.20 | 650.00 | $13,130.00 |
| FSH | Harrison, Felice  S. | 11.40 | 295.00 | $3,363.00 |
| GFB | Brandt, Gina F. | 126.90 | 665.00 | $84,388.50 |
| GNB | Brown, Gillian N. | 0.20 | 625.00 | $125.00 |
| GSG | Greenwood, Gail S. | 42.50 | 650.00 | $27,625.00 |
| HDH | Hochman, Harry D. | 39.20 | 725.00 | $28,420.00 |

**Invoice number  106186**          47516   00003                                    **Page  56**

| | | | | |
|---|---|---|---|---|
| IAWN | Nasatir, Iain A. W. | 0.30 | 825.00 | $247.50 |
| IDK | Kharasch, Ira D. | 14.10 | 950.00 | $13,395.00 |
| JJK | Kim, Jonathan J. | 56.10 | 665.00 | $37,306.50 |
| JKH | Hunter, James K. T. | 49.00 | 795.00 | $38,955.00 |
| JVR | Richards, Jeremy V. | 18.60 | 950.00 | $17,670.00 |
| JWD | Dulberg, Jeffrey W. | 98.50 | 695.00 | $68,457.50 |
| LAF | Forrester, Leslie A. | 3.40 | 295.00 | $1,003.00 |
| LFC | Cantor, Linda F. | 9.00 | 850.00 | $7,650.00 |
| MAM | Matteo, Mike A. | 5.30 | 265.00 | $1,404.50 |
| NLH | Hong, Nina L. | 72.20 | 645.00 | $46,569.00 |
| PJJ | Jeffries, Patricia J. | 6.40 | 295.00 | $1,888.00 |
| RBO | Orgel, Robert B. | 0.40 | 950.00 | $380.00 |
| RJF | Feinstein, Robert J. | 2.00 | 995.00 | $1,990.00 |
| RMP | Pachulski, Richard M. | 38.50 | 1050.00 | $40,425.00 |
| SEM | McFarland, Scotta E. | 70.90 | 665.00 | $47,148.50 |
| SJK | Kahn, Steven J. | 171.90 | 795.00 | $136,660.50 |
| VAN | Newmark, Victoria A. | 37.30 | 725.00 | $27,042.50 |
| | | 1005.10 | | $697,370.00 |

**Invoice number  106186**       47516   00003                                    **Page  57**

## Task Code Summary

|      |                                  | Hours    | Amount       |
|------|----------------------------------|----------|--------------|
| AA   | Asset Analysis/Recovery[B120]    | 16.90    | $13,504.00   |
| AC   | Avoidance Actions                | 29.10    | $21,478.00   |
| AD   | Asset Disposition [B130]         | 54.90    | $36,822.00   |
| BL   | Bankruptcy Litigation [L430]     | 717.70   | $495,329.00  |
| BO   | Business Operations              | 0.70     | $735.00      |
| CA   | Case Administration [B110]       | 23.70    | $16,106.00   |
| CO   | Claims Admin/Objections[B310]    | 66.60    | $49,769.50   |
| CP   | Compensation Prof. [B160]        | 0.40     | $278.00      |
| EB   | Employee Benefit/Pension-B220    | 3.40     | $2,458.00    |
| EC   | Executory Contracts [B185]       | 64.10    | $42,906.50   |
| LN   | Litigation (Non-Bankruptcy)      | 2.00     | $1,560.00    |
| OP   | Operations [B210]                | 0.70     | $664.00      |
| RP   | Retention of Prof. [B160]        | 9.70     | $4,740.50    |
| RPO  | Ret. of Prof./Other              | 1.60     | $817.00      |
| SL   | Stay Litigation [B140]           | 13.60    | $10,202.50   |
|      |                                  | 1,005.10 | $697,370.00  |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $101.25 |
| Conference Call [E105] | $28.05 |
| Federal Express [E108] | $1,475.97 |
| Guest Parking [E124] | $364.00 |
| Lexis/Nexis- Legal Research [E | $268.41 |
| Legal Vision Atty Mess Service | $1,084.57 |
| Outside Reproduction Expense | $11,114.51 |
| Pacer - Court Research | $567.80 |
| Postage [E108] | $168.38 |
| Reproduction Expense [E101] | $3,291.40 |
| Reproduction/ Scan Copy | $471.80 |
| Research [E106] | $7,640.00 |
| Witness Fee [E114] | $133.68 |
| Westlaw - Legal Research [E106 | $1,341.39 |
| | $28,051.21 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **106189**          **47516  00003**          **JWD**

JWD

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,498,455.08 |
| A/R Adjustments | -$336,480.31 |
| Net balance forward | $1,161,974.77 |

Re:  Chapter 7

**Statement of Professional Services Rendered Through**       **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 03/03/14 | HDH | Review and analyze of client contracts re potential claims and defenses | 1.80 | 725.00 | $1,305.00 |
| 03/03/14 | HDH | Review docket and pleadings re client contracts | 0.50 | 725.00 | $362.50 |
| 03/03/14 | HDH | Research client defenses | 0.60 | 725.00 | $435.00 |
| 03/03/14 | IDK | E-mails with J. Dulberg, others re advertiser reconciliations and issue of whether to compel production from Media. | 0.30 | 950.00 | $285.00 |
| 03/03/14 | RMP | Telephone conferences with D. Gottlieb regarding property loss issues and conference with J. Dulberg regarding same. | 0.80 | 1050.00 | $840.00 |
| 03/03/14 | SEM | Email communications with Jeff Dulberg re the theft of a KSL laptop | 0.20 | 665.00 | $133.00 |
| 03/03/14 | SEM | Review lease and handbook re obligations of Trustee regarding stolen property and email to Jeff Dulberg re same | 0.70 | 665.00 | $465.50 |
| 03/03/14 | SEM | Draft email to Trustee regarding duties regarding reporting the stolen laptop | 0.40 | 665.00 | $266.00 |
| 03/03/14 | JWD | Respond to Trustee email re stolen laptop from facility | 0.30 | 695.00 | $208.50 |
| 03/03/14 | JWD | Emails re asset tracing and 2004 exam re reconciliation issues | 0.30 | 695.00 | $208.50 |
| 03/04/14 | HDH | Research and drafting of memo re potential claims vs. advertisers | 3.70 | 725.00 | $2,682.50 |
| 03/04/14 | HDH | Review and analysis of media forms and contracts re potential claims and defenses | 0.80 | 725.00 | $580.00 |
| 03/04/14 | SEM | Telephone conference with David Roberts regarding the stolen laptop and the letter to UST re same | 0.30 | 665.00 | $199.50 |
| 03/04/14 | SEM | Drafting, reviewing and revising the letter to the UST regarding the theft of the KSL laptop | 1.30 | 665.00 | $864.50 |

**Invoice number  106189**        47516   00003                                    **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/14 | SEM | Email communications with Steven Kahn regarding the stolen laptop | 0.10 | 665.00 | $66.50 |
| 03/04/14 | SEM | Gathering information for the letter to the UST regarding the theft of the laptop | 0.40 | 665.00 | $266.00 |
| 03/04/14 | SEM | Email communications with Jeff Dulberg and David Gottlieb regarding comments on letter to UST re laptop theft(.1); Finalizing letter to Margaux Ross re laptop theft(.1) | 0.20 | 665.00 | $133.00 |
| 03/04/14 | JWD | Work on issues re office theft and trustee response | 0.30 | 695.00 | $208.50 |
| 03/05/14 | HDH | Research and drafting of memo re Advertiser defenses to potential claims | 2.80 | 725.00 | $2,030.00 |
| 03/05/14 | HDH | Review documents re liability issues and defenses of Advertisers | 0.70 | 725.00 | $507.50 |
| 03/06/14 | HDH | Research and drafting of memo re potential claims vs. advertisers | 2.50 | 725.00 | $1,812.50 |
| 03/06/14 | HDH | Conference with James K. T. Hunter re set off and contracted media/.advertiser issues | 0.80 | 725.00 | $580.00 |
| 03/06/14 | HDH | Continue draft memo re potential claims vs. advertisers | 1.60 | 725.00 | $1,160.00 |
| 03/06/14 | JKH | Office conference with Harry D. Hochman regarding potential advertiser claim issues (.8); Review Harry D. Hochman draft memorandum and research same (1.2). | 2.00 | 795.00 | $1,590.00 |
| 03/07/14 | HDH | Complete research and drafting of memo re client/media claims | 3.10 | 725.00 | $2,247.50 |
| 03/07/14 | HDH | Conference with James K. T. Hunter re media/client memo | 0.20 | 725.00 | $145.00 |
| 03/07/14 | HDH | Review and revise memo re media/client rights | 0.20 | 725.00 | $145.00 |
| 03/07/14 | IDK | E-mails with H. Hochman re his memo on setoff and consider briefly. | 0.20 | 950.00 | $190.00 |
| 03/07/14 | JKH | Review revised Harry D. Hochman memorandum regarding potential advertiser claim issues and review cases (1.70); office conference with Harry D. Hochman. (.20) | 1.90 | 795.00 | $1,510.50 |
| 03/11/14 | JWD | Work on scheduling next meeting re claims reconciliation | 0.30 | 695.00 | $208.50 |
| 03/25/14 | IDK | E-mails with Province, others re correspondence from TV 10 advertiser with his "proposal" on conditions to pay, and other related correspondence to advertisers and consider (.3). | 0.30 | 950.00 | $285.00 |
| 03/26/14 | IDK | E-mails with attorneys re how to respond to advertisers' feedback and potential resolution and consider (.3). | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **29.90** | | **$22,206.00** |

**Avoidance Actions**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/14 | JVR | Telephone A. Brown re insurance coverage issues. | 0.30 | 950.00 | $285.00 |
| 03/04/14 | JWD | Conference with J Richards re insurance coverage issues | 0.20 | 695.00 | $139.00 |
| 03/10/14 | IDK | E-mails with J. Richards and J. Dulberg re Cumberland fraud cases and 2004 status. | 0.20 | 950.00 | $190.00 |
| 03/10/14 | SEM | Telephone conference with David Roberts regarding the review of the bank records and issues with preference and fraudulent conveyances | 0.30 | 665.00 | $199.50 |

**Invoice number  106189**        47516   00003                                              **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/10/14 | SEM | Email communications with Jeff Dulberg regarding the issues raised by David Roberts regarding the bank accounts | 0.30 | 665.00 | $199.50 |
| 03/10/14 | JWD | Review Cumberland email and response re same | 0.10 | 695.00 | $69.50 |
| 03/10/14 | JWD | Review issues re preference analyis and flow of cash | 0.70 | 695.00 | $486.50 |
| 03/13/14 | JVR | Review documents and correspondence relating to Cumberland claims. | 0.70 | 950.00 | $665.00 |
| 03/13/14 | SJK | Review and respond to memo from J. Richards regarding "insured" for Cumberland claims. | 0.10 | 795.00 | $79.50 |
| 03/13/14 | SJK | Review hardcopy Michelman production and retrieve Cumberland  insurance documents for J. Richards review. | 0.50 | 795.00 | $397.50 |
| 03/18/14 | SJK | Review memo from J. Richards regarding Cumberland insurance payment issue. | 0.10 | 795.00 | $79.50 |
| 03/19/14 | JER | Service information research regarding media vendors. | 2.40 | 290.00 | $696.00 |
| 03/20/14 | JVR | Prepare Cumberland complaint for filing. | 0.30 | 950.00 | $285.00 |
| 03/20/14 | MAM | Locate and review amended schedule F. | 0.40 | 265.00 | $106.00 |
| 03/20/14 | JER | Service information research regarding media vendors. | 8.30 | 290.00 | $2,407.00 |
| 03/21/14 | JWD | Review litigation strategy and emails re same re Cumberland | 0.50 | 695.00 | $347.50 |
| 03/21/14 | SJK | Review memos from J. Richards and J. Dulberg regarding Cumberland complaint issues and allegations. | 0.10 | 795.00 | $79.50 |
| 03/21/14 | JER | Service information research regarding media vendors. | 7.40 | 290.00 | $2,146.00 |
| 03/22/14 | SJK | Review and revise portion of Cumberland complaint. | 0.40 | 795.00 | $318.00 |
| 03/24/14 | JER | Finalize service information research and prepare Rule 2004 service list. | 5.80 | 290.00 | $1,682.00 |
| 03/25/14 | SJK | Proof and forward revised Cumberland complaint. | 0.20 | 795.00 | $159.00 |
| 03/25/14 | SJK | Review memo from J. Richards regarding Cumberland complaint filing. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Assemble Cumberland exhibits and draft cover sheet and summons. | 0.40 | 795.00 | $318.00 |
| 03/25/14 | SJK | Review service names and addresses regarding Cumberland/JEM and prepare service instructions. | 0.20 | 795.00 | $159.00 |
| 03/25/14 | SJK | Proof and revise Cumberland case cover sheet. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Review Cumberland agreement regarding confidentiality and complete revisions to complaint. | 0.40 | 795.00 | $318.00 |
| 03/26/14 | IDK | E-mails with attorneys re Cumberland complaint status and last revisions to same. | 0.30 | 950.00 | $285.00 |
| 03/26/14 | JWD | Draft revisions to Cumberland complain | 0.50 | 695.00 | $347.50 |
| 03/26/14 | SJK | Review and respond to memo from J. Richards regarding complaint filing regarding Cumberland. | 0.10 | 795.00 | $79.50 |
| 03/27/14 | JWD | Review issues re Cumberland and meeting with S Kahn re same | 0.20 | 695.00 | $139.00 |
| 03/27/14 | SJK | Review issued summons regarding Cumberland complaint. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | MAM | Revise index of boxes for Steven J. Kahn. | 0.10 | 265.00 | $26.50 |
| 03/31/14 | SJK | Assemble Cumberland summons and complaint for service; prepare service instructions and date calendaring instructions. | 0.30 | 795.00 | $238.50 |

|  |  | **Task Code Total** | **32.10** |  | **$13,166.00** |

**Invoice number  106189**        47516   00003                                    **Page  4**

### Asset Disposition [B130]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/03/14 | PJJ | Prepare hearing binder re sale motion. | 0.80 | 295.00 | $236.00 |
| 03/03/14 | SEM | Responding to Jeff Dulberg regarding service of the amended motion re the sale and Tiger's employment | 0.20 | 665.00 | $133.00 |
| 03/04/14 | SEM | Email communications with Jeff Dulberg and  Patricia Jeffries regarding a tentative ruling on the sale motion | 0.10 | 665.00 | $66.50 |
| 03/04/14 | SEM | Email communications with Jeff Dulberg regarding the Court's tentative ruling on the sale motion | 0.10 | 665.00 | $66.50 |
| 03/04/14 | JWD | Review issues re sale hearing and emails with S McFarland re same | 0.20 | 695.00 | $139.00 |
| 03/05/14 | SEM | Attending hearing on the sale/Tiger employment motion | 0.40 | 665.00 | $266.00 |
| 03/05/14 | SEM | Revising the order approving the sale/Tiger employment motion re the Court's ruling at the hearing | 0.40 | 665.00 | $266.00 |
| 03/05/14 | SEM | Email communications with Jeff Dulberg, David Gottlieb and Jeff Tanenbaum regarding the Court's ruling on the sale/Tiger employment motion | 0.10 | 665.00 | $66.50 |
| 03/05/14 | SEM | Email communications with Jeff Dulberg and Myra Kulick regarding the order on the sale motionq | 0.10 | 665.00 | $66.50 |
| 03/05/14 | SEM | Review ready to file notice of lodgment re sale order and email communications with Myra Kulick re same. | 0.10 | 665.00 | $66.50 |
| 03/06/14 | SEM | Email communication with Myra Kulick and Patricia Jeffries regarding the entry of the order approving the sale motion and service thereof | 0.10 | 665.00 | $66.50 |
| 03/07/14 | JWD | Review entered order re Tiger and draft emails re same | 0.20 | 695.00 | $139.00 |
| 03/13/14 | SEM | Email communications with Jeff Dulberg, David Gottlieb, David Robers and Ed Skinner regarding the NY sale and the reporting deadlines associated therewith | 0.10 | 665.00 | $66.50 |
| 03/13/14 | SEM | Email to Jeff Tanenbaum with Tiger regarding reporting deadlines for the NY sale and email to Myra Kulick re updating critical dates for case | 0.10 | 665.00 | $66.50 |
| 03/15/14 | JWD | Emails with Trustee re sale | 0.10 | 695.00 | $69.50 |
| 03/20/14 | SEM | Email communications with Trustee and Tigers regarding the transfer of the NYC sale funds (.1) | 0.20 | 665.00 | $133.00 |
| 03/20/14 | JWD | Review emails regarding sale. | 0.10 | 695.00 | $69.50 |
| | **Task Code Total** | | **3.40** | | **$1,983.00** |

### Bankruptcy Litigation [L430]

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/14 | GFB | Review email from Mark Korosi regarding KSL batches, and draft emails to Cia Mackle and Steven Kahn regarding same (.1); review email from Mr. Kahn regarding legal issues and case strategy; review email from Nina Hong regarding document review and review email from Mr. Kahn regarding same; draft email to Mr. Kahn regarding coding for document review, and review response (.2). | 0.30 | 665.00 | $199.50 |
| 03/01/14 | GFB | Review email from Steven Kahn regarding document | 0.40 | 665.00 | $266.00 |

**Invoice number  106189**        47516   00003                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | coding, and draft response regarding same (.1); draft email to Mark Korosi regarding revised tags for Grobstein document review (.3) | | | |
| 03/01/14 | JJK | Emails with Kahn on Grobstein Teeple documents and doc. review matters. | 0.30 | 665.00 | $199.50 |
| 03/01/14 | SJK | Memo to document review team regarding Grobstein/Landau issues for email sorting and tagging. | 2.00 | 795.00 | $1,590.00 |
| 03/01/14 | SJK | Review memo from eStet regarding upload of Grobstein emails. | 0.10 | 795.00 | $79.50 |
| 03/02/14 | GFB | Review email from Mark Korosi regarding Grobstein production, and draft responses regarding same; review email from Mr. Korosi regarding tags for document review; review email from Steven Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 03/02/14 | GFB | Draft email to KSL Document Review Team regarding new documents for review; review response from Erin Gray regarding same. | 0.10 | 665.00 | $66.50 |
| 03/02/14 | JKH | Begin review/analysis of Grobstein Teeple emails | 2.10 | 795.00 | $1,669.50 |
| 03/03/14 | CHM | Review Grobstein Teeple emails for selected issues. | 7.10 | 495.00 | $3,514.50 |
| 03/03/14 | GFB | Emails and telephone conferences with Eric Deleon and Mark Korosi regarding document review issues (.3); further emails and telephone conferences with Mr. Korosi regarding similar review platform issues (.2); draft emails to KSL Review team regarding same (.2); draft memo to KSL review team regarding coding (.3). | 1.00 | 665.00 | $665.00 |
| 03/03/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.3). | 2.30 | 665.00 | $1,529.50 |
| 03/03/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.0). | 2.00 | 665.00 | $1,330.00 |
| 03/03/14 | JJK | Review/analysis of produced documents for 2004 exams, etc. | 7.50 | 665.00 | $4,987.50 |
| 03/03/14 | JJK | Emails with Nina Hong and Gina Brandt on doc. review matters and consider same. | 0.30 | 665.00 | $199.50 |
| 03/03/14 | JJK | Emails Gina Brandt on doc. review issues and consider. | 0.20 | 665.00 | $133.00 |
| 03/03/14 | JKH | Review and analysis of Grobstein Teeple documents. | 5.80 | 795.00 | $4,611.00 |
| 03/03/14 | RMP | Review Landau issues and e-mails to S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 03/03/14 | RMP | Review Grobstein e-mail issues. | 0.60 | 1050.00 | $630.00 |
| 03/03/14 | SJK | Prepare for third session of Cohen examination. | 1.30 | 795.00 | $1,033.50 |
| 03/03/14 | SJK | Prepare portion of Crandall 2004 meet and confer. | 0.40 | 795.00 | $318.00 |
| 03/03/14 | SJK | Review and respond to memo from G. Brandt regarding email coding for review. | 0.10 | 795.00 | $79.50 |
| 03/03/14 | SJK | Conduct final session of Cohen examination. | 10.00 | 795.00 | $7,950.00 |
| 03/03/14 | SJK | Memo to R. Berger regarding 2004 scheduling call. | 0.10 | 795.00 | $79.50 |
| 03/03/14 | SJK | Review email from R. Landau regarding production. | 0.10 | 795.00 | $79.50 |
| 03/03/14 | NLH | Meet with G. Brandt re produced documents re Rule 2004 examination (.1); Correspond with G. Brandt re same (.1); Review and analysis of produced documents in connection with pending Rule 2004 examination (7.9). | 8.10 | 645.00 | $5,224.50 |
| 03/03/14 | LAF | Update creditor website. | 0.30 | 295.00 | $88.50 |
| 03/03/14 | VAN | Review Grobstein documents for 2004 examinations | 7.80 | 725.00 | $5,655.00 |

**Invoice number  106189**          47516   00003                                              **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/14 | GSG | Review documents in preparation for 2004 exams. | 5.90 | 650.00 | $3,835.00 |
| 03/04/14 | CHM | Review batches of Grobstein Teeple emails for selected issue codes. | 5.20 | 495.00 | $2,574.00 |
| 03/04/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (1.5); further review and analysis of produced documents (3.7). | 5.20 | 665.00 | $3,458.00 |
| 03/04/14 | GFB | Review and analyze documents produced in connection with pending Rule 2004 examinations (2.7). | 2.70 | 665.00 | $1,795.50 |
| 03/04/14 | GFB | Review email from Nina Hong regarding document review, and draft response; review email from Gail Greenwood regarding same, and draft response. | 0.10 | 665.00 | $66.50 |
| 03/04/14 | GFB | Draft email to Mark Korosi regarding Michelman documents, and review response; draft email to Mr. Korosi regarding tagging protocols, and review response; review files and draft email to Mr. Korosi regarding Cohen protocols, and review response. | 0.30 | 665.00 | $199.50 |
| 03/04/14 | GFB | Draft email to Mark Korosi regarding document review completion; draft email to Jonathan Kim and Victoria Newmark regarding same; further emails with Mr. Korosi regarding document review. | 0.20 | 665.00 | $133.00 |
| 03/04/14 | GFB | Draft email to Mark Korosi regarding corrupt documents, and review response; draft emails to Mr. Korosi regarding review completion (.1); draft email to KSL Document Review Team regarding review completion and final batches for new review; draft email to Steven Kahn regarding same (.1);  draft emails to Mark Korosi regarding new project, review email from Nina Hong regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 03/04/14 | GFB | Draft email to Mark Korosi regarding revisions to tags; draft email to KSL Document Review Team regarding new batches (.1); review emails to and from Mr. Korosi regarding tags and revisions thereto (.1); review and response to emails with Nina Hong regarding document review; review and respond to emails with Mr. Korosi regarding imbedded images, and draft email to KSL Document Review Team regarding same (.2); draft emails to Mr. Korosi regarding imbedded images, review response, and review replies(.1). | 0.50 | 665.00 | $332.50 |
| 03/04/14 | GFB | Draft emails to Mark Korosi regarding changes to protocols, review response, and draft reply. | 0.10 | 665.00 | $66.50 |
| 03/04/14 | HDH | Review correspondence re document review re 2004 exams | 0.20 | 725.00 | $145.00 |
| 03/04/14 | JJK | Review/analyze produced documents for case, 2004 exams, etc.; emails Brandt on doc. review matters. | 7.40 | 665.00 | $4,921.00 |
| 03/04/14 | JKH | Review and analysis of Grobstein Teeple documents (4.3); Review and analysis on Michelman documents (.5). | 4.80 | 795.00 | $3,816.00 |
| 03/04/14 | RMP | Conferences with S. Kahn regarding Landau issues and review and respond to e-mails regarding same. | 0.60 | 1050.00 | $630.00 |
| 03/04/14 | JWD | Office conf with S Kahn re litigation issues | 0.20 | 695.00 | $139.00 |
| 03/04/14 | SJK | Review memo from C. Mackle regarding Landau email from Grobstein production. | 0.10 | 795.00 | $79.50 |
| 03/04/14 | SJK | Review memos from R. Pachulski and H. Grobstein regarding document production issues and memos to R. | 0.30 | 795.00 | $238.50 |

**Invoice number  106189**          47516   00003                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | Pachulski regarding same. | | | |
| 03/04/14 | SJK | Memo to D. Roberts regarding Grobstein review. | 0.10 | 795.00 | $79.50 |
| 03/04/14 | SJK | Complete meet and confer letter to Don Crandall. | 0.40 | 795.00 | $318.00 |
| 03/04/14 | SJK | Revise Don Crandall meet and confer letter. | 0.20 | 795.00 | $159.00 |
| 03/04/14 | SJK | Conference with G. Brandt regarding Grobstein review status and issues. | 0.30 | 795.00 | $238.50 |
| 03/04/14 | SJK | Retrieve and assemble emails for 2004 motion regarding LG&B. | 0.40 | 795.00 | $318.00 |
| 03/04/14 | SJK | Follow-up memo to investigator regarding assignment confirmation. | 0.10 | 795.00 | $79.50 |
| 03/04/14 | SJK | Final proof and revisions to Crandall letter. | 0.20 | 795.00 | $159.00 |
| 03/04/14 | SJK | Draft Getzoff letter. | 0.30 | 795.00 | $238.50 |
| 03/04/14 | SJK | Foward Crandall and Getzoff letters. | 0.10 | 795.00 | $79.50 |
| 03/04/14 | SJK | Begin preparation of LG&B 2004 motion. | 0.40 | 795.00 | $318.00 |
| 03/04/14 | NLH | Review and analysis of produced documents in connection with pending Rule 2004 examinations. | 5.50 | 645.00 | $3,547.50 |
| 03/04/14 | VAN | Review Grobstein documents in connection with 2004 examinations | 4.20 | 725.00 | $3,045.00 |
| 03/04/14 | GSG | Review Grobstein documents in preparation for 2004 exams. | 2.50 | 650.00 | $1,625.00 |
| 03/05/14 | CHM | Review batches of documents for selected issues. | 6.00 | 495.00 | $2,970.00 |
| 03/05/14 | GFB | Review and analyze documents produced in connection with Rule 2004 examinations (2.5); continued review of documents (3.0) | 5.50 | 665.00 | $3,657.50 |
| 03/05/14 | GFB | Draft email to Mark Korosi regarding Michelman document review; draft email to KSL Document Review Team regarding tagging protocols (.1). | 0.10 | 665.00 | $66.50 |
| 03/05/14 | GFB | Review email from Jonathan Golad regarding Michelman review, and draft response; review email from Cia Mackle regarding review issues, and review email from Mr. Golad regarding same, and draft response. | 0.10 | 665.00 | $66.50 |
| 03/05/14 | GFB | Review email to KSL Document Review Team from Steven Kahn regarding completion of project and next set of documents; review email from Mr. Kahn regarding review topics, and draft response (.1); review emails from Jonathan Golad and Cia Mackle regarding Cohen emails; further emails with Mr. Golad regarding review issues (.1). | 0.20 | 665.00 | $133.00 |
| 03/05/14 | GFB | Review email from Mark Korosi regarding document review issues, and draft responses; review emails from Nina Hong regarding project completion and draft responses (.2); review email from Cia Mackle regarding search results; draft email to KSL Document Review Team regarding project, review email from Ms. Mackle regarding additional production requests (.2). | 0.40 | 665.00 | $266.00 |
| 03/05/14 | JJK | Emails with Gina Brandt on doc. review matters (.20); review/analyze produced documents for 2004 exams, case, etc. (6.20) | 6.40 | 665.00 | $4,256.00 |
| 03/05/14 | RMP | Review draft Landau 2004 motion, documents produced and conference with S. Kahn regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 03/05/14 | SJK | Review reports regarding Grobstein review and upcoming Michelman review. | 0.20 | 795.00 | $159.00 |

**Invoice number  106189**        47516   00003                                **Page  8**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/05/14 | SJK | Draft memo regarding Michelman review topics for team. | 0.30 | 795.00 | $238.50 |
| 03/05/14 | SJK | Review memo from S. Getzogff regarding 2004 request. | 0.10 | 795.00 | $79.50 |
| 03/05/14 | SJK | Review Getzoff response and forward to Trustee for comment. | 0.10 | 795.00 | $79.50 |
| 03/05/14 | SJK | Telephone conference with J. Reitman regarding meet and confer regarding 2004 examination. | 0.40 | 795.00 | $318.00 |
| 03/05/14 | SJK | Retrieve and forward emails to J. Reitman regarding email dispute. | 0.30 | 795.00 | $238.50 |
| 03/05/14 | SJK | Draft LG&B 2004 motion. | 4.40 | 795.00 | $3,498.00 |
| 03/05/14 | SJK | Revise and circulate 2004 motion regarding LG&B. | 0.50 | 795.00 | $397.50 |
| 03/05/14 | SJK | Conference with G. Brandt regarding completion of Grobstein review. | 0.20 | 795.00 | $159.00 |
| 03/05/14 | SJK | Begin drafting Landau examination topics. | 0.30 | 795.00 | $238.50 |
| 03/05/14 | SJK | Review and respond to emails regarding Cohen and Liebowitz gmail accounts (.1); conference with G. Brandt regarding same. (.1) | 0.20 | 795.00 | $159.00 |
| 03/05/14 | NLH | Review and analysis of produced documents in connection with pending Rule 2004 examinations (3.8). | 3.80 | 645.00 | $2,451.00 |
| 03/05/14 | GSG | Emails and call with Chao re deposition and document production. | 0.30 | 650.00 | $195.00 |
| 03/05/14 | GSG | Review Michelman documents in preparation for 2004 exams. | 3.50 | 650.00 | $2,275.00 |
| 03/06/14 | PJJ | Telephone call from Court Reporter re address for deponent (.2); Research and email same (.1). | 0.30 | 295.00 | $88.50 |
| 03/06/14 | RMP | Follow-up with S. Kahn regarding outstanding document requests and review and respond to e-mails regarding same. | 0.70 | 1050.00 | $735.00 |
| 03/06/14 | SJK | Review and respond to memo from D. Crandall regarding document production. | 0.10 | 795.00 | $79.50 |
| 03/06/14 | SJK | Review memo from J. Dulberg regarding CBS partial response. | 0.10 | 795.00 | $79.50 |
| 03/07/14 | JKH | Email from Gillian N. Brown regarding Landau emails issue and research turnover as mechanism for obtaining attorney-client records. | 0.60 | 795.00 | $477.00 |
| 03/07/14 | RMP | Conference with S. Kahn regarding Landau e-mails. | 0.30 | 1050.00 | $315.00 |
| 03/07/14 | JWD | Review Reitman letter and emails re same | 0.20 | 695.00 | $139.00 |
| 03/07/14 | SJK | Efforts to access Grobstein document review; search platform and obtain IT support for program for such downloads (NO BILL). | 2.40 | 795.00 | $1,908.00 |
| 03/07/14 | SJK | Review portion of Grobstein documents for use in case and potential 2004 examination. | 0.80 | 795.00 | $636.00 |
| 03/07/14 | SJK | Review correspondence from Landau regarding production and memo to R. Pachulski, J. Dulberg and G. Brandt regarding same and review reply from J. Dulberg. | 0.20 | 795.00 | $159.00 |
| 03/07/14 | SJK | Conference with G. Brandt regarding Landau email review protocols. | 0.10 | 795.00 | $79.50 |
| 03/08/14 | GFB | Review email from Steven Kahn regarding Landau production; review email from Jeff Dulberg regarding same; review email from Cia Mackle regarding searches of database; draft email to KSL Document Review Team regarding Landau production. | 0.10 | 665.00 | $66.50 |

**Invoice number  106189**     47516   00003                               **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/08/14 | JJK | Email Brandt on Landau docs/status. | 0.10 | 665.00 | $66.50 |
| 03/08/14 | SJK | Review additional Grobstein produced emails. | 2.00 | 795.00 | $1,590.00 |
| 03/08/14 | SJK | Review and respond to memo from Court reporter regarding handling of confidential information. | 0.10 | 795.00 | $79.50 |
| 03/10/14 | GFB | Draft email to Eric Deleon regarding Landau production, review response, and draft reply; draft further email to Mr. Deleon regarding CDs, and review response. | 0.10 | 665.00 | $66.50 |
| 03/10/14 | GFB | Draft emails to Megan Wertz regarding document coding; review email from Ms. Wertz regarding preparation of exhibits. | 0.10 | 665.00 | $66.50 |
| 03/10/14 | GFB | Draft email to Steven Kahn regarding Landau production; draft emails to Eric Deleon regarding same, and review responses; review email from Mr. Deleon regarding production scope and format, and draft response; review further emails from Mr. Deleon regarding same and draft responses thereto. | 0.20 | 665.00 | $133.00 |
| 03/10/14 | RMP | Conferences with S. Kahn regarding 2004's. | 0.60 | 1050.00 | $630.00 |
| 03/10/14 | RMP | Review revised Landau 2004 and conferences with S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 03/10/14 | SJK | Review message from Getzoff regarding document production timing. | 0.10 | 795.00 | $79.50 |
| 03/10/14 | SJK | Conference with G. Brandt regarding Landau disk handling. | 0.10 | 795.00 | $79.50 |
| 03/10/14 | SJK | Review memo from G. Brandt and to e-Stet regarding LG&B production, encryption and tagging settings. | 0.10 | 795.00 | $79.50 |
| 03/10/14 | SJK | Revise and update 2004 motion regarding Landau. | 1.70 | 795.00 | $1,351.50 |
| 03/10/14 | SJK | Complete draft of 2004 topics for R. Landau. | 1.00 | 795.00 | $795.00 |
| 03/10/14 | SJK | Proof and revise Landau 2004 motion. | 0.90 | 795.00 | $715.50 |
| 03/10/14 | SJK | Proof, revise and augment Landau examination topic list. | 0.70 | 795.00 | $556.50 |
| 03/10/14 | SJK | Final revisions to Landau 2004 motion and forward to R. Pachulski, J. Richards and I. Kharasch for review. | 0.40 | 795.00 | $318.00 |
| 03/11/14 | GFB | Review emails from Steven J. Kahn and Eric Deleon regarding produced documents (.1); office conference with Mr. Kahn regarding status of production and legal issues (.4). | 0.50 | 665.00 | $332.50 |
| 03/11/14 | GFB | Office conference with Steven J. Kahn regarding document produced and further office conference with James Hunter regarding same; draft email to Mr. Kahn regarding further production. | 0.20 | 665.00 | $133.00 |
| 03/11/14 | GFB | Office conference with Steven Kahn regarding discovery issues; review and revise discovery correspondence and further office conference with Mr. Kahn regarding same. | 0.30 | 665.00 | $199.50 |
| 03/11/14 | GFB | Review email from Mark Korosi regarding Landau production; review emails from Steven Kahn and Jonathan Golad regarding same (.1); review email from Mr. Kahn regarding production set, and draft response; review further emails from Mr. Kahn and Eric Deleon regarding production, and draft response; draft email to Mr. Kahn regarding production and review issues (.2). | 0.30 | 665.00 | $199.50 |
| 03/11/14 | GFB | Review email from Steven Kahn regarding Landau production and review attachment, draft response regarding same (.2); review email from Eric Deleon | 0.30 | 665.00 | $199.50 |

**Invoice number  106189**          47516   00003                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding costs, and draft response; review further email from Mr. Kahn regarding same and draft response (.1). | | | |
| 03/11/14 | JKH | Office conferences with Gina F. Brandt and Steven J. Kahn and telephone conference with Steven J. Kahn regarding Landau production issues, strategy regarding demand letter to Landau (.4); Review and revise letter to Reitman (.2). | 0.60 | 795.00 | $477.00 |
| 03/11/14 | SJK | Review and respond to memos from e-Stet regarding Landau data upload results. | 0.20 | 795.00 | $159.00 |
| 03/11/14 | SJK | Memo to G. Brandt regarding data uploads and affect on tagging and copying ability. | 0.10 | 795.00 | $79.50 |
| 03/11/14 | SJK | Proof and revise Landau examination topic relief. | 0.60 | 795.00 | $477.00 |
| 03/11/14 | SJK | Review and respond to memos from e-Stet regarding Landau production methodology and increased cost of review and production review issues. | 0.40 | 795.00 | $318.00 |
| 03/11/14 | SJK | Conference with G. Brandt regarding review options by reason of method of production. | 0.70 | 795.00 | $556.50 |
| 03/11/14 | SJK | Update task log. | 0.30 | 795.00 | $238.50 |
| 03/11/14 | SJK | Conference with J. Hunter regarding production by Landau. | 0.10 | 795.00 | $79.50 |
| 03/11/14 | SJK | Conference with R. Pachulski regarding Landau production issues. | 0.10 | 795.00 | $79.50 |
| 03/11/14 | SJK | Draft correspondence to LG&B regarding production. | 0.70 | 795.00 | $556.50 |
| 03/11/14 | SJK | Review memos from G. Brandt regarding e-Stet regarding review of cost options. | 0.20 | 795.00 | $159.00 |
| 03/11/14 | SJK | Proof and revise correspondence to LG&B regarding production methodology. | 0.40 | 795.00 | $318.00 |
| 03/11/14 | SJK | Review and incorporate J. Hunter revisions to letter regarding production and forward to recipients. | 0.30 | 795.00 | $238.50 |
| 03/11/14 | SJK | Telephone conference with D. Roberts regarding KSL Media NY, Inc. bank account and tax issues. | 0.10 | 795.00 | $79.50 |
| 03/12/14 | GFB | Office conference with Steven Kahn regarding case status and legal issues (.3). | 0.30 | 665.00 | $199.50 |
| 03/12/14 | GFB | Review email from Steven Kahn regarding KSL Media Inc.; draft email to Eric Deleon regarding same, review response, and draft reply (.1); draft email to Mr. Deleon regarding document production and confer with Mr. Kahn regarding same, review responses, and draft replies (.2). | 0.30 | 665.00 | $199.50 |
| 03/12/14 | GFB | Review and respond to emails with Mark Korosi regarding database search. | 0.20 | 665.00 | $133.00 |
| 03/12/14 | PJJ | Review docket re critical dates. | 0.10 | 295.00 | $29.50 |
| 03/12/14 | SJK | Conference with Trustee regarding Landau production issues; conference with Trustee and J. Richards regarding KSL NY issues and transfers. | 0.30 | 795.00 | $238.50 |
| 03/12/14 | SJK | Conference with G. Brandt regarding Trustee authority regarding Landau production; KSL NY issues. | 0.30 | 795.00 | $238.50 |
| 03/12/14 | SJK | Review KSL NY corporate records regarding entity name issues and memo to G. Brandt regarding same. | 0.40 | 795.00 | $318.00 |
| 03/12/14 | SJK | Review memos from G. Brandt and e-Stet regarding search for KSL NY emails across data bases. | 0.10 | 795.00 | $79.50 |
| 03/12/14 | SJK | Review memo from G. Brandt to e-Stet regarding Landau production cost issues. | 0.10 | 795.00 | $79.50 |

**Invoice number  106189**     47516   00003                                    **Page  11**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/12/14 | SJK | Sort produced documents for potential future use; assemble document "pending" files for use and identification of additional items for inquiry. | 3.60 | 795.00 | $2,862.00 |
| 03/12/14 | SJK | Assemble confidential file for maintenance and control of protected documents. | 0.20 | 795.00 | $159.00 |
| 03/12/14 | SJK | Assemble file or original electronic data media and privilege logs. | 0.20 | 795.00 | $159.00 |
| 03/12/14 | NLH | Review and analysis of produced documents in connection with pending Rule 2004 examination. | 3.60 | 645.00 | $2,322.00 |
| 03/13/14 | GFB | Telephone conference with Steven J. Kahn regarding document review and office conference with Mr. Kahn regarding same (.2); review document database,  confer with Cia Mackle regarding same, and confer with Mark Korosi regarding same (.4); draft and respond to emails with Mark Korosi regarding database searches, search database (.2); office conference with Mr. Kahn regarding same and further database searches (.2). | 1.00 | 665.00 | $665.00 |
| 03/13/14 | GFB | Review email from Eric Deleon regarding KSL database search, and draft response; draft email to KSL Document Review Team regarding same, and review responses (.1); draft email to Mr. Deleon regarding search criteria, draft email to Steven Kahn regarding same; further emails with Mr. Deleon regarding search criteria (.2); | 0.30 | 665.00 | $199.50 |
| 03/13/14 | GFB | Review email from Eric Deleon regarding Landau production, and draft response; review draft email from Steven Kahn regarding same (.1); office conference with Mr. Kahn regarding issues, and draft email to Mr. Deleon regarding same; review response from Mr. Deleon regarding Landau production (.3). | 0.40 | 665.00 | $266.00 |
| 03/13/14 | GFB | Review email from Mark Korosi regarding database search, and draft response; further emails with Mr. Korosi regarding same (.2); review new batches and draft email to KSL Document Review Team regarding new batches up for review (.2). | 0.40 | 665.00 | $266.00 |
| 03/13/14 | GFB | Telephone conferences with Mark Korosi regarding database search and new batches (.1); draft emails to Mr. Korosi regarding same, and review response; draft emails to Megan Wertz regarding review issues, review responses, and draft replies  (.2); draft emails to KSL Document Review Team regarding new search; draft emails to Mr. Korosi regarding search issues; review responses from Mr. Korosi, and draft replies (.3). | 0.60 | 665.00 | $399.00 |
| 03/13/14 | GFB | Review and analyze document batches in connection with pending Rule 2004 examinations. | 2.80 | 665.00 | $1,862.00 |
| 03/13/14 | JJK | Emails with Gina Brandt on doc. review matters (.20); review/analyze produced documents for case, 2004 exams, etc. (4.20) | 4.40 | 665.00 | $2,926.00 |
| 03/13/14 | JVR | Conference with S. Kahn re D&O and related claims; Status of related discovery. | 1.00 | 950.00 | $950.00 |
| 03/13/14 | RMP | Review D&O issues and 2004 issues and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 03/13/14 | SJK | Review memos from e-Stet and G. Brandt regarding KSL NY Inc. word search for examination use. | 0.30 | 795.00 | $238.50 |
| 03/13/14 | SJK | Review memo from e-Stet regarding production cost | 0.20 | 795.00 | $159.00 |

**Invoice number  106189**      47516   00003                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | differentials. | | | |
| 03/13/14 | SJK | Review updated vendor information from Province. | 0.20 | 795.00 | $159.00 |
| 03/13/14 | SJK | Review additional emails from Liebowitz and Frantino email accounts tabbed important. | 3.10 | 795.00 | $2,464.50 |
| 03/13/14 | SJK | Review correspondence between Province and media vendors regarding open invoice inquiries and organize same and responses for use in 2004 motion. | 1.50 | 795.00 | $1,192.50 |
| 03/13/14 | SJK | Memo to W. Bowser requesting additional information and exhibit for 2004 motion. | 0.10 | 795.00 | $79.50 |
| 03/13/14 | SJK | Conference with J. Richards regarding Liebowitz and Cohen examinations; potential claims and claims v. Hughes. | 1.40 | 795.00 | $1,113.00 |
| 03/13/14 | SJK | Review additional data base emails regarding preparation for K. Liebowitz examination. | 0.70 | 795.00 | $556.50 |
| 03/13/14 | VAN | Review KSL NY documents in preparation for 2004 examinations | 2.90 | 725.00 | $2,102.50 |
| 03/13/14 | GSG | Begin review of documents re alter ego issues in preparation for 2004 exam. | 0.90 | 650.00 | $585.00 |
| 03/14/14 | CHM | Review produced batches for selected issue codes. | 2.20 | 495.00 | $1,089.00 |
| 03/14/14 | GFB | Review and analyze documents in connection with pending Rule 2004 examinations (2.5); draft emails to KSL document review team regarding same, and review responses (.1). | 2.60 | 665.00 | $1,729.00 |
| 03/14/14 | GFB | Office conference with Steven Kahn regarding document searches and status of case's factual and legal issues (.4); draft and respond to email with Mark Korosi regarding document reviews, search electronic files regarding document review (.2). | 0.60 | 665.00 | $399.00 |
| 03/14/14 | GFB | Review email from Steven Kahn regarding document production, and review attachment; draft emails to Mark Korosi regarding same, and review responses (.2); telephone conference with Joe Males regarding documents formats (.1); draft and revise email attachment re document production and draft email to Mr. Kahn regarding same (.2). | 0.50 | 665.00 | $332.50 |
| 03/14/14 | GFB | Draft email to Mark Korosi regarding technical issues for document review, and review response; draft and respond to emails with Megan Wertz regarding searches, and confer with Ms. Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 03/14/14 | GFB | Draft emails to Gail Greenwood regarding document review status, and review responses; draft emails to Eric Deleon regarding Landau production, and review responses; draft email to Steven Kahn regarding same, and review response. | 0.20 | 665.00 | $133.00 |
| 03/14/14 | GFB | Draft email to KSL Document Review Team regarding status, and review responses; draft email to Steven Kahn regarding same; review email from Eric Deleon regarding OCR status, review files and draft response; further emails with Mr. Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 03/14/14 | GFB | Review email from Steven Kahn regarding Landau production, draft response and review reply; review email from Chuck Curts regarding documents, and draft response regarding same. | 0.10 | 665.00 | $66.50 |

**Invoice number  106189**        47516   00003                                    **Page  13**

| 03/14/14 | JJK | Emails with Gina Brandt, Nina Hong, Gail Greenwood on doc. review matters (.30); review/analyze produced documents for case, 2004 exams, etc. (2.70) | 3.00 | 665.00 | $1,995.00 |
|---|---|---|---|---|---|
| 03/14/14 | RMP | Conference with S. Kahn regarding Landau production issues and review and respond to e-mails regarding same. | 0.90 | 1050.00 | $945.00 |
| 03/14/14 | SJK | Review memos from G. Brandt and e-Stet regarding Landau production issues. | 0.20 | 795.00 | $159.00 |
| 03/14/14 | SJK | Review memo from G. Brandt regarding status of "NY" review. | 0.10 | 795.00 | $79.50 |
| 03/14/14 | SJK | Begin review of data bases now additionally tagged for NY query. | 0.40 | 795.00 | $318.00 |
| 03/14/14 | SJK | Conference with G. Brandt regarding new search files; proposals regarding Landau production corrections. | 0.30 | 795.00 | $238.50 |
| 03/14/14 | SJK | Draft email to Landau office regarding proposal to rectify production issues. | 0.30 | 795.00 | $238.50 |
| 03/14/14 | SJK | Review and incorporate revisions to Landau letter and forward. | 0.10 | 795.00 | $79.50 |
| 03/14/14 | SJK | Review additional emails from Liebowitz and Frantino data bases for use in 2004 examinations. | 2.30 | 795.00 | $1,828.50 |
| 03/14/14 | NLH | Review and analysis of produced documents in connection with pending Rule 2004 examinations. | 3.40 | 645.00 | $2,193.00 |
| 03/14/14 | GSG | Review documents re alter ego issues re preparation for 2004 exams. | 2.50 | 650.00 | $1,625.00 |
| 03/15/14 | SJK | Review additional emails from data base wide search regarding KSL NY. | 2.10 | 795.00 | $1,669.50 |
| 03/16/14 | GFB | Review email from Steven Kahn regarding database searches, review database and edit, draft response to Mr. Kahn regarding same. | 0.30 | 665.00 | $199.50 |
| 03/16/14 | SJK | Review emails from Grobstein and Michelman data bases regarding KSL NY and memo to M. Wertz regarding printing and Relativity processing issues. | 4.30 | 795.00 | $3,418.50 |
| 03/16/14 | SJK | Review portion of Level 2/Liebowitz emails. | 1.10 | 795.00 | $874.50 |
| 03/17/14 | GFB | Review email from Steven Kahn regarding Landau document production, review attached email, and draft response regarding same; draft email to Eric Deleon regarding format issues and draft further email to Mr. Kahn regarding same; review email from Mr. Deleon and voice message from Mr. Deleon regarding same; draft email to Mr. Kahn regarding technical terminology. | 0.20 | 665.00 | $133.00 |
| 03/17/14 | GFB | Telephone conference with Mark Korosi regarding Landau production; draft email to Steven Kahn regarding same, and review response. | 0.10 | 665.00 | $66.50 |
| 03/17/14 | GFB | Review email from Steven Kahn regarding Landau production; review emails from Eric Deleon and Steven Kahn regarding same. | 0.10 | 665.00 | $66.50 |
| 03/17/14 | RMP | Review 2004 issues and conferences with S. Kahn regarding status. | 0.70 | 1050.00 | $735.00 |
| 03/17/14 | SJK | Prepare for second session of Liebowitz examination. | 3.50 | 795.00 | $2,782.50 |
| 03/17/14 | SJK | Conference with D. Roberts regarding KSL NY and tax issues. | 0.40 | 795.00 | $318.00 |
| 03/17/14 | SJK | Conduct second session of Liebowitz examination and | 5.00 | 795.00 | $3,975.00 |

**Invoice number  106189**        47516   00003                                **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | | conference with D. Roberts regarding same. | | | |
| 03/17/14 | SJK | Review and forward memo from Landau office regarding production. | 0.10 | 795.00 | $79.50 |
| 03/17/14 | SJK | Review memos to and from e-Stet regarding production issues and conference with G. Brandt regarding same. | 0.30 | 795.00 | $238.50 |
| 03/17/14 | SJK | Memo to Landau office regarding pending production issues. | 0.10 | 795.00 | $79.50 |
| 03/17/14 | SJK | Review and respond to memo from e-Stet regarding "reproduction" issues and review reply. | 0.10 | 795.00 | $79.50 |
| 03/18/14 | GFB | Review emails from Steven Kahn regarding Landau production, and draft response; review emails from Mr. Kahn and Eric Deleon regarding same; review email from Mr. Kahn regarding Landau production. | 0.20 | 665.00 | $133.00 |
| 03/18/14 | GFB | Review email from Steven Kahn regarding Crandall production, and draft response; further emails with Mr. Kahn regarding same. | 0.10 | 665.00 | $66.50 |
| 03/18/14 | JWD | Attend meeting re claims recon and case status with Trustee, Crowe, Province | 2.30 | 695.00 | $1,598.50 |
| 03/18/14 | SJK | Draft email to Reitman for review by vendor and G. Brandt regarding correctness as to computer terminology regarding LG&B production issues. | 0.40 | 795.00 | $318.00 |
| 03/18/14 | SJK | Review G. Brandt suggested revisions and memo to e-Stet for comment. | 0.10 | 795.00 | $79.50 |
| 03/18/14 | SJK | Review message from Transwest regarding Level 1 report completion. | 0.10 | 795.00 | $79.50 |
| 03/18/14 | SJK | Access and download Transwest reports. | 0.40 | 795.00 | $318.00 |
| 03/18/14 | SJK | Telephone conference with E. Beyer regarding proposed next steps regarding report. | 0.20 | 795.00 | $159.00 |
| 03/18/14 | SJK | Telephone conference with D. Crandall regarding document and email production. | 0.20 | 795.00 | $159.00 |
| 03/18/14 | SJK | Memo to G. Brandt regarding email production by Crandall. | 0.10 | 795.00 | $79.50 |
| 03/18/14 | SJK | Review Transwest reports. | 0.70 | 795.00 | $556.50 |
| 03/18/14 | SJK | Review additional produced documents. | 1.40 | 795.00 | $1,113.00 |
| 03/19/14 | GFB | Review voice message from Don Crandall, and return telephone communication, and leave voice message regarding telephone conference time; review email from Steven Kahn regarding Crandall discovery, and draft response. | 0.20 | 665.00 | $133.00 |
| 03/19/14 | SJK | Review and assemble additional documents for next session of Liebowitz examination. | 2.50 | 795.00 | $1,987.50 |
| 03/19/14 | SJK | Memo to G. Brandt regarding Crandall contact. | 0.10 | 795.00 | $79.50 |
| 03/19/14 | SJK | Conference with J. Rojas regarding development of service information regarding proposed vendor 2004 motion and order. | 0.20 | 795.00 | $159.00 |
| 03/19/14 | LAF | Update creditor website. | 0.30 | 295.00 | $88.50 |
| 03/20/14 | GFB | Draft email to Steven Kahn regarding discovery status, and review response; review email from Don Crandall regarding document production, and draft response (.1); telephone conference with Don Crandall regarding document production (.3); review email from Steven Kahn | 0.70 | 665.00 | $465.50 |

**Invoice number  106189**          47516  00003                          **Page  15**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | regarding Crandall documents, and draft response regarding same; draft email to Mr. Crandall regarding production (.1); draft email to IT regarding Crandall production, and review response from Joe Males; draft email to Mr. Crandall regarding same (.1); review and respond to emails with Mr. Kahn regarding discovery issues (.1). |  |  |  |
| 03/20/14 | IAWN | Exchange emails between Jeremy V Richards and Steve Khan re meeting time for Friday | 0.10 | 825.00 | $82.50 |
| 03/20/14 | IDK | E-mails with J. Richards, others, re exculpation provisions and need to deal with insurance and D&O issues and status of readiness of complaint against directors and officers. | 0.20 | 950.00 | $190.00 |
| 03/20/14 | JVR | Review D&O liability issues. | 0.30 | 950.00 | $285.00 |
| 03/20/14 | RMP | Review accounting files produced. | 0.80 | 1050.00 | $840.00 |
| 03/20/14 | RMP | Review Cumberland complaint and conference with J. Dulberg and J. Richards regarding same. | 0.80 | 1050.00 | $840.00 |
| 03/20/14 | JWD | Review litigation calendar and update. | 0.30 | 695.00 | $208.50 |
| 03/20/14 | JWD | Review litigation and discovery responses. | 0.10 | 695.00 | $69.50 |
| 03/20/14 | SJK | Review memo regarding available hearing dates in Charness litigation regarding motion to substitute plaintiff. | 0.10 | 795.00 | $79.50 |
| 03/20/14 | SJK | Review memo from D. Crandall regarding hard copy production. | 0.10 | 795.00 | $79.50 |
| 03/20/14 | SJK | Review memo from G. Brandt regarding proceeding to obtain Crandall email production. | 0.10 | 795.00 | $79.50 |
| 03/20/14 | SJK | Review and respond to memo from J. Richards regarding D&O meeting. | 0.10 | 795.00 | $79.50 |
| 03/20/14 | SJK | Review and respond to memo from J. Richards regarding Cumberland complaint draft. | 0.10 | 795.00 | $79.50 |
| 03/20/14 | SJK | Follow-up email to Landau office regarding email production. | 0.10 | 795.00 | $79.50 |
| 03/21/14 | IAWN | Prepared for Friday meeting, review file etc. | 1.40 | 825.00 | $1,155.00 |
| 03/21/14 | SJK | Review memo from J. Richards regarding agreement on email production. | 0.10 | 795.00 | $79.50 |
| 03/22/14 | SJK | Memo to Landau office regarding email production. | 0.10 | 795.00 | $79.50 |
| 03/24/14 | GFB | Review email Don Crandall regarding document production, and draft response; review emails from Joe Males and Don Crandall regarding same; draft email to Steven Kahn regarding status of production, and draft response regarding same; review email from Mr. Males regarding same, and draft response; review email from Mr. Crandall regarding same. | 0.20 | 665.00 | $133.00 |
| 03/24/14 | PJJ | Update critical dates memo and circulate. | 0.20 | 295.00 | $59.00 |
| 03/24/14 | SJK | Selected review of Crandall produced documents. | 0.40 | 795.00 | $318.00 |
| 03/24/14 | SJK | Prepare for third session of Liebowitz 2004 examination including conferences with D. Roberts regarding additional documents for questioning. | 1.90 | 795.00 | $1,510.50 |
| 03/24/14 | SJK | Conduct third session of examination of Liebowitz and conference with D. Roberts regarding same. | 6.20 | 795.00 | $4,929.00 |
| 03/25/14 | GFB | Review email from Joe Males regarding Crandall document production, and draft email to Steven Kahn regarding same; review emails from Mr. Kahn, David | 0.10 | 665.00 | $66.50 |

**Invoice number  106189**        47516   00003                                    **Page  16**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Gottlieb, Richard Pachulski regarding KSL Stipulation, and draft response. |  |  |  |
| 03/25/14 | GFB | Review emails from Joe Males regarding Crandall document production; telephone conference with Mr. Males regarding same. | 0.10 | 665.00 | $66.50 |
| 03/25/14 | IAWN | Exchange emails from Jeremy V Richards re meeting on insurance issues. | 0.10 | 825.00 | $82.50 |
| 03/25/14 | IDK | E-mails with J. Richards and others re D&O litigation and insurance issues and S. Kahn re draft stipulation on undisputed e-mails with Landau. | 0.30 | 950.00 | $285.00 |
| 03/25/14 | RMP | Telephone conferences with D. Gottlieb and conference with S. Kahn regarding Landau production issues. | 0.80 | 1050.00 | $840.00 |
| 03/25/14 | SJK | Review memos from G. Brandt and J. Males regarding Crandall email production delivery and upload. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Draft stipulation and order regarding LG&B re-production of emails. | 0.80 | 795.00 | $636.00 |
| 03/25/14 | SJK | Draft demand letter to W. Hughes. | 0.70 | 795.00 | $556.50 |
| 03/25/14 | SJK | Conference with IT regarding copying of Crandall non-email production for Trustee accountants. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Conference with IT regarding download of Crandall email production and memo to D. Roberts regarding forwarding copy for use. | 0.20 | 795.00 | $159.00 |
| 03/25/14 | SJK | Proof and revise Landau stipulation. | 0.40 | 795.00 | $318.00 |
| 03/25/14 | SJK | Proof and revise Landau production order. | 0.20 | 795.00 | $159.00 |
| 03/25/14 | SJK | Proof and revise document demand letter to W. Hughes. | 0.30 | 795.00 | $238.50 |
| 03/25/14 | SJK | Finalize Landau stipulation and order regarding emails. | 0.30 | 795.00 | $238.50 |
| 03/25/14 | SJK | Memo to Trustee regarding Landau emails and review reply. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Review and respond to memo from R. Pachulski regarding Landau email stipulation and review reply. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Memo to Reitman regarding LG&B email stipulation. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Review and incorporate D. Roberts' additions to letter to W. Hughes. | 0.30 | 795.00 | $238.50 |
| 03/25/14 | SJK | Forward demand to W. Hughes regarding 2004 examination. | 0.10 | 795.00 | $79.50 |
| 03/25/14 | SJK | Assemble additional documents for Liebowitz examination. | 0.20 | 795.00 | $159.00 |
| 03/26/14 | GFB | Draft email to Steve Kahn regarding Crandall documents, and review response; draft email to Joe Males regarding same; review email from Steve Kahn regarding Crandall document review. | 0.20 | 665.00 | $133.00 |
| 03/26/14 | JKH | Emails, office conferences with Gillian N. Brown, Joe Males regarding preparation Crandall email review. | 0.40 | 795.00 | $318.00 |
| 03/26/14 | SJK | Conduct Liebowitz continued 2004 examination and conferences with D. Roberts regarding same. | 6.50 | 795.00 | $5,167.50 |
| 03/26/14 | SJK | Memo to D. Roberts regarding Crandall email file. | 0.10 | 795.00 | $79.50 |
| 03/27/14 | GFB | Office conference with Steven Kahn regarding case status and discovery issues. | 0.30 | 665.00 | $199.50 |
| 03/27/14 | GFB | Further office conference with Steven Kahn regarding case status and discovery issues (.7). | 0.70 | 665.00 | $465.50 |

**Invoice number  106189**          47516   00003                          **Page  17**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/14 | IDK | E-mails with J. Richards, others re D&O draft complaint. | 0.20 | 950.00 | $190.00 |
| 03/27/14 | JKH | Office conferences with Steven J. Kahn, IT staff regarding review, sorting of Crandall emails and review, sort same. | 5.30 | 795.00 | $4,213.50 |
| 03/27/14 | SJK | Conference with J. Hunter regarding first round review of Crandall emails and initial results. | 0.20 | 795.00 | $159.00 |
| 03/27/14 | SJK | Follow-up memo to J. Reitman regarding LG&B email stipulation. | 0.10 | 795.00 | $79.50 |
| 03/27/14 | SJK | Review additional produced emails for potential evidentiary use. | 1.70 | 795.00 | $1,351.50 |
| 03/28/14 | GFB | Review email from Eric Deleon regarding KSL document status, and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 03/28/14 | IAWN | Met with Steve Kahn re various theories of recovery and facts, drafted covering email setting out issues | 1.40 | 825.00 | $1,155.00 |
| 03/28/14 | IDK | E-mails with S. Kahn re D&O issues and other litigation. | 0.20 | 950.00 | $190.00 |
| 03/28/14 | RMP | Meeting with J. Dulberg regarding Cumberland issues. | 0.40 | 1050.00 | $420.00 |
| 03/28/14 | SJK | Conference with I. Nasatir regarding insurance claim issues; required documents. | 0.70 | 795.00 | $556.50 |
| 03/28/14 | SJK | Review Michelman inventory and retrieve insurance policies for D&O; search for additional insurance files. | 1.00 | 795.00 | $795.00 |
| 03/29/14 | IAWN | Exchange emails with Jeremy V Richards re progress on insurance issues. | 0.10 | 825.00 | $82.50 |
| 03/29/14 | SJK | Review additional Grobstein emails for potential use as exhibits. | 4.30 | 795.00 | $3,418.50 |
| 03/30/14 | CHM | Review prior saved relativity searches re insurance and email S. Kahn re same. | 0.40 | 495.00 | $198.00 |
| 03/30/14 | GFB | Review email from Steven Kahn regarding searches, draft response, and review reply; draft email to Mr. Kahn regarding coded documents, and review response (.1); review database and searches, draft email to Cia Mackle regarding same (.3); draft email to Mr. Kahn regarding same, and review response; review email from Cia Mackle regarding same (.1). | 0.50 | 665.00 | $332.50 |
| 03/30/14 | IAWN | Review Steve Kahn emails requesting insurance information | 0.20 | 825.00 | $165.00 |
| 03/30/14 | SJK | Review and respond to memos from I. Nasatir and J. Richards regarding insurance applications. | 0.10 | 795.00 | $79.50 |
| 03/30/14 | SJK | Memo to D. Roberts regarding insurance applications regarding D&O coverage. | 0.10 | 795.00 | $79.50 |
| 03/30/14 | SJK | Memo to G. Brandt regarding insurance related word searches. | 0.10 | 795.00 | $79.50 |
| 03/30/14 | SJK | Continue review of Grobstein produced emails. | 3.70 | 795.00 | $2,941.50 |
| 03/31/14 | CHM | Update saved searches per S. Kahn request; email upon completion. | 0.50 | 495.00 | $247.50 |
| 03/31/14 | CHM | Email G. Brandt and S. Kahn re public searches. | 0.20 | 495.00 | $99.00 |
| 03/31/14 | GFB | Review email from Steven Kahn regarding KSL documents, draft response; review database and search parameters, draft email to Cia Mackle regarding same(.3). | 0.30 | 665.00 | $199.50 |
| 03/31/14 | IAWN | Review Steve Kahn emails regarding insurance information | 0.10 | 825.00 | $82.50 |
| 03/31/14 | SJK | Conference with G. Brandt regarding insurance email search. | 0.10 | 795.00 | $79.50 |

**Invoice number  106189**          47516   00003                                          **Page  18**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/14 | SJK | Review additional Michelman files regarding insurance applications. | 0.30 | 795.00 | $238.50 |
| 03/31/14 | SJK | Assemble D&O policies for I. Nasatir review. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | SJK | Telephone conference with counsel for W. Hughes regarding production and examination. | 0.40 | 795.00 | $318.00 |
| 03/31/14 | SJK | Telephone conference with counsel for W. Hughes regarding 2004 "meet and confer" regarding documents and examination. | 0.40 | 795.00 | $318.00 |
| 03/31/14 | SJK | Complete review of Grobstein emails. | 0.80 | 795.00 | $636.00 |
| 03/31/14 | SJK | Begin review of "insurance" tagged emails across data bases. | 2.10 | 795.00 | $1,669.50 |
| 03/31/14 | SJK | Review and respond to memo from D. Roberts regarding insurance application searches; review memo to Buttine regarding record request. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | SJK | Begin review of Crandall emails. | 0.50 | 795.00 | $397.50 |
| 03/31/14 | SJK | Review memo from B. Hughes counsel regarding status of arranging proposed production rates. | 0.10 | 795.00 | $79.50 |
| | | **Task Code Total** | **301.10** | | **$219,220.50** |

**Case Administration [B110]**

| Date | Staff | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/07/14 | RMP | Conference with J. Dulberg regarding case issues. | 0.20 | 1050.00 | $210.00 |
| 03/10/14 | IDK | Office conference with J. Dulberg re overall case issues and need for memo re same for assigning tasks and consider. | 0.40 | 950.00 | $380.00 |
| 03/10/14 | SEM | Updating case task list | 0.30 | 665.00 | $199.50 |
| 03/10/14 | SEM | Email communications with Jeff Dulberg, Tori Newmark and Steven Kahn regarding updating the case task list | 0.10 | 665.00 | $66.50 |
| 03/10/14 | JWD | Meeting with I Kharasch (.40) draft memo re task list; and revise same (0.20) | 0.60 | 695.00 | $417.00 |
| 03/11/14 | IDK | E-mails with J. Dulberg, Province, others re need for all hands meeting on general issues. | 0.20 | 950.00 | $190.00 |
| 03/11/14 | SEM | Checking on status of updated case task list | 0.10 | 665.00 | $66.50 |
| 03/11/14 | JWD | Work on task list and next case memo | 0.70 | 695.00 | $486.50 |
| 03/11/14 | JWD | Work on case task list memorandum | 0.50 | 695.00 | $347.50 |
| 03/11/14 | JWD | Emails re case status and call with J Pomerantz re same | 0.20 | 695.00 | $139.00 |
| 03/12/14 | IDK | E-mails with Trustee, other professionals re coordination of meeting and agenda for meeting next week including J. Dulberg on claim objection (.3); Office conference and e-mails with J. Dulberg and Trustee re NBC desire for call on setoff issue (.2). | 0.50 | 950.00 | $475.00 |
| 03/12/14 | SEM | Conference with Myra Kulick regarding the updating of the mailing matrix to include insurers | 0.20 | 665.00 | $133.00 |
| 03/12/14 | SEM | Email communications with Myra Kulick regarding whether the insurers are on the mailing matrix and review schedules G to see if they are listed | 0.20 | 665.00 | $133.00 |
| 03/12/14 | SEM | Email to Jeff Dulberg regarding the fact that the health insurers are not listed on scheudles G nor on the mailing | 0.10 | 665.00 | $66.50 |

**Invoice number  106189**      47516   00003                                              **Page  19**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | matrix | | | |
| 03/13/14 | IDK | E-mails with J. Dulberg re status of case overall memo and other related issues and timing. | 0.30 | 950.00 | $285.00 |
| 03/13/14 | RMP | Telephone conferences with D. Gottlieb regarding upcoming creditor calls. | 0.60 | 1050.00 | $630.00 |
| 03/17/14 | IDK | E-mails with J. Richards and J. Dulberg re status of memo re all aspects of case. | 0.20 | 950.00 | $190.00 |
| 03/17/14 | JWD | Prepare memo re various outstanding issues for case | 2.00 | 695.00 | $1,390.00 |
| 03/18/14 | IDK | Prepare for and attend meeting, all hands, at Trustee office re status of next steps re numerous issues, including reconciliations of AR and payables, telephone conference re "pay-around" setoff issues with advertisers, substantive consolidation, proofs of claim analysis (4.5); E-mails with J. Richards re status (.1); E-mails with Trustee re Latham letter on setoff (.2). | 4.80 | 950.00 | $4,560.00 |
| 03/18/14 | RMP | Telephone conferences with US Trustee counsel regarding updates. | 0.90 | 1050.00 | $945.00 |
| 03/20/14 | IDK | E-mails and office conferences with J. Richards and J. Dulberg re status of material parts of case and next steps including complaint against insiders. | 1.00 | 950.00 | $950.00 |
| 03/20/14 | JVR | Conference with I. Kharasch and J. Dulberg re case management issues, litigation, claims administration. | 1.00 | 950.00 | $950.00 |
| 03/20/14 | JWD | Meeting with Ira D. Kharasch and Jeremy V. Richards regarding litigation and claim. | 1.00 | 695.00 | $695.00 |
| 03/27/14 | JWD | Tel call with J Roussey re case status; draft notes re same | 0.20 | 695.00 | $139.00 |
| | | **Task Code Total** | **16.30** | | **$14,044.00** |

**Claims Admin/Objections[B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/14 | SEM | Email communications with Jeff Dulberg regarding the bar date for chapter 11 admin claims | 0.10 | 665.00 | $66.50 |
| 03/03/14 | JWD | Work on escalation request re Province and advertiser recon issues | 0.80 | 695.00 | $556.00 |
| 03/03/14 | JWD | Work on strategy re claims reconciliation and research re same | 1.50 | 695.00 | $1,042.50 |
| 03/04/14 | JWD | Work on discovery demand issues re reconciliation | 0.50 | 695.00 | $347.50 |
| 03/04/14 | JWD | Work on claim reconciliation issues | 1.20 | 695.00 | $834.00 |
| 03/04/14 | BDD | Email to M., Kulick re proof of claim filed by Global Media Systems | 0.10 | 295.00 | $29.50 |
| 03/05/14 | JWD | Work on issues for H Hochman claims memo | 0.40 | 695.00 | $278.00 |
| 03/05/14 | JWD | Work on issues for 2004 exam re claim recon | 1.00 | 695.00 | $695.00 |
| 03/06/14 | JWD | Emails re CNB claim and doc production | 0.20 | 695.00 | $139.00 |
| 03/06/14 | JWD | Review CBS response and emails re same | 0.40 | 695.00 | $278.00 |
| 03/06/14 | BDD | Email to M. Kulick re additional claims filed | 0.10 | 295.00 | $29.50 |
| 03/07/14 | RMP | Review setoff memo and conference with I. Kharasch regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 03/07/14 | RMP | Telephone conferences with D. Gottlieb regarding claim issues. | 0.60 | 1050.00 | $630.00 |

**Invoice number  106189**          47516   00003                                    **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 03/07/14 | JWD | Emails re CNB claim and doc review (0.2); review claims status re reconciliation (0.3) | 0.50 | 695.00 | $347.50 |
| 03/10/14 | RMP | Telephone conferences with D. Gottlieb and conferences with J. Dulberg regarding claims issues. | 0.70 | 1050.00 | $735.00 |
| 03/10/14 | RMP | Conferences with I. Kharasch regarding Hochman memo on claims issues. | 0.80 | 1050.00 | $840.00 |
| 03/10/14 | JWD | Review claims reconciliation emails | 0.30 | 695.00 | $208.50 |
| 03/10/14 | JWD | Review claims memo and emails re same | 0.60 | 695.00 | $417.00 |
| 03/10/14 | JWD | Tel call with J Richards re memo | 0.10 | 695.00 | $69.50 |
| 03/11/14 | RMP | Telephone conferences with Gottlieb and conference with I. Kharasch regarding Recon. issues. | 1.30 | 1050.00 | $1,365.00 |
| 03/11/14 | JWD | Tel call with Huygens and Bowser re claims | 0.30 | 695.00 | $208.50 |
| 03/11/14 | JWD | Review and revise task lists and claims review chart | 0.30 | 695.00 | $208.50 |
| 03/12/14 | RMP | Telephone conferences with creditors regarding status and with D. Gottlieb regarding case issues. | 0.90 | 1050.00 | $945.00 |
| 03/13/14 | RMP | Review CNB issues and conferences with I. Kharasch regarding same. | 0.60 | 1050.00 | $630.00 |
| 03/13/14 | JWD | Tel call w Trustee re claim inquiries | 0.20 | 695.00 | $139.00 |
| 03/13/14 | BDD | Email to M. Kulick re newly filed claims | 0.10 | 295.00 | $29.50 |
| 03/18/14 | RMP | Review claim recon issues and conferences with I. Kharasch regarding same. | 0.90 | 1050.00 | $945.00 |
| 03/18/14 | JWD | Review emails CNB and Guitar Center correspondence | 0.30 | 695.00 | $208.50 |
| 03/19/14 | RMP | Review PetSmart and related reconstruction issues and follow-up with I. Kharasch. | 1.70 | 1050.00 | $1,785.00 |
| 03/20/14 | JWD | Telephone conference with L.L. Wang-Ekvall regarding Toshiba claim. | 0.10 | 695.00 | $69.50 |
| 03/21/14 | RMP | Review task list, conference with J. Dulberg and meeting with Trustee regarding outstanding issues. | 1.90 | 1050.00 | $1,995.00 |
| 03/25/14 | JWD | Review letter re and prepare corr to D Powlen re Roche | 0.30 | 695.00 | $208.50 |
| 03/26/14 | RMP | Review reconstruction documents and issues, and conferences with I. Kharasch regarding same. | 1.60 | 1050.00 | $1,680.00 |
| 03/26/14 | BDD | Review claims docket re newly filed claims | 0.30 | 295.00 | $88.50 |
| 03/26/14 | BDD | Email to W. Bowser re additional newly filed claims | 0.10 | 295.00 | $29.50 |
| 03/27/14 | JWD | Tel call with LL Wang Ekvall re claims issues and draft notes re same | 0.30 | 695.00 | $208.50 |
| | | **Task Code Total** | **22.40** | | **$19,651.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 03/11/14 | SEM | Review email from Ed Skinner regrading health plans and email communications with Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 03/11/14 | JWD | Review email re health insurance and draft emails re same | 0.20 | 695.00 | $139.00 |
| 03/12/14 | SEM | Conference with Sam Maizel regarding heath insurance policies(.1);Conference with Jeff Dulberg regarding same(.1);conference with Ed Skinner re same(.1) | 0.30 | 665.00 | $199.50 |
| 03/12/14 | SEM | Email communications with Leslie Forrester regarding research on health insurance policies | 0.10 | 665.00 | $66.50 |

**Invoice number  106189**        47516   00003                                    **Page  21**

| | | | | | |
|---|---|---|---|---|---|
| 03/12/14 | SEM | Email communications with Ed Skinner regarding the health insurance policies | 0.20 | 665.00 | $133.00 |
| 03/12/14 | SEM | Review email from Ed Skinner regarding the status of the health policies | 0.10 | 665.00 | $66.50 |
| 03/12/14 | SEM | Research regarding issues with health insurance policies | 1.00 | 665.00 | $665.00 |
| 03/12/14 | LAF | Legal research re: Canceling health insurance & COBRA. | 0.60 | 295.00 | $177.00 |
| 03/13/14 | SEM | Review copies of health insurance policies received from Ed Skinner | 0.50 | 665.00 | $332.50 |
| 03/13/14 | SEM | Email communications with Ed Skinner regarding letter and other information being sent to 401(k) plan participants and review of same | 0.60 | 665.00 | $399.00 |
| 03/13/14 | SEM | Email communications with Jeff Dulberg regarding the termination of the 401(k) plan | 0.10 | 665.00 | $66.50 |
| 03/13/14 | SEM | Review all docs related to termination of the 401(k) plan and drafting email to Ed Skinner re holding off sending letter to participants. | 0.40 | 665.00 | $266.00 |
| 03/14/14 | JWD | Work on issues re 401k wind down for trustee (0.7); call with E Skinner re same (0.2) | 0.90 | 695.00 | $625.50 |
| 03/14/14 | JWD | Respond to I Kallick emails re 401k winddown | 0.30 | 695.00 | $208.50 |
| 03/17/14 | FSH | Telephone call with Scotta E. McFarland regarding research project on insurance policies rejected and the effect on the COBRA participants. | 0.20 | 295.00 | $59.00 |
| 03/17/14 | FSH | Conduct legal research to obtain cases that address whether contracts that are rejected still exist until termination and the effect on the employees who have COBRA insurance from the rejected contract. | 3.50 | 295.00 | $1,032.50 |
| 03/17/14 | FSH | Prepare memo to Scotta E. McFarland summarizing the extent of the research conducted. | 1.30 | 295.00 | $383.50 |
| 03/18/14 | SEM | Review more information on the health insurance policies and COBRA (.3);Email communications to Ed Skinner re same (.1) | 0.40 | 665.00 | $266.00 |
| 03/20/14 | SEM | Email communications with Jeff Dulberg regarding the termination of the 401(k) plan | 0.10 | 665.00 | $66.50 |
| 03/24/14 | SEM | Review and revise letter to insurers regarding cancellation of policies | 0.80 | 665.00 | $532.00 |
| 03/24/14 | SEM | Email to Jeff Dulberg regarding the letter to the insurers re termination of policies | 0.10 | 665.00 | $66.50 |
| 03/25/14 | IDK | E-mail to S. McFarland re insurance and employees (.1). | 0.10 | 950.00 | $95.00 |
| 03/25/14 | SEM | Email communications with Jeff Dulberg and Ira Kharasch regarding the letter to insurers regarding the termination of the policies | 0.10 | 665.00 | $66.50 |
| 03/26/14 | IDK | E-mails with S. McFarland re my feedback re revise draft letter to insurance company re analysis and review revisions and e-mails with client re same and executory contract issue (.6). | 0.60 | 950.00 | $570.00 |
| 03/26/14 | SEM | Revise letter to insurers re Jeff Dulberg's and Ira Kharasch's comments | 0.20 | 665.00 | $133.00 |
| 03/26/14 | SEM | Email communications with Ira Kharasch, Jeff Dulberg and Ed Skinner regarding the letter to the insurers | 0.20 | 665.00 | $133.00 |
| 03/26/14 | JWD | Review and revise correspondence re canceling various health insurance policies and emails re same | 0.40 | 695.00 | $278.00 |

**Invoice number  106189**          47516   00003                                            **Page  22**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/27/14 | IDK | Numerous e-mails with clients and S. McFarland re questions on ERISA and wind down of pension and 401(k) and consider. | 0.50 | 950.00 | $475.00 |
| 03/27/14 | SEM | Email communications with Jeff Dulberg and Ed Skinner regarding the Profit Sharing Plan and issues regarding termination and distribution | 0.30 | 665.00 | $199.50 |
| 03/27/14 | SEM | Email communications with Leslie Forrester regarding research on the Trustee's duties regarding profit sharing plans | 0.10 | 665.00 | $66.50 |
| 03/27/14 | JWD | Review emails and issues re profit sharing wind down, draft emails re same | 0.40 | 695.00 | $278.00 |
| 03/28/14 | IDK | E-mails with S. McFarland re further ERISA issues on plan termination. | 0.30 | 950.00 | $285.00 |
| 03/28/14 | SEG | Review Scotta E. McFarland emails re profit sharing plan issues and review information and Section 345 and emails to Scotta E. McFarland re same. | 0.30 | 850.00 | $255.00 |
| 03/28/14 | SEM | Telephone conference with Rob Saunders regarding Profit Sharing Plans in liquidations | 0.10 | 665.00 | $66.50 |
| 03/28/14 | SEM | Begin review of the Morgan Stanley documents re profit sharing plan | 1.00 | 665.00 | $665.00 |
| 03/28/14 | SEM | Email communications with Leslie Forrester regarding research on Trustee's rights and responsibilities with regard to the Profit Sharing Plan and the documents supplied by Morgan Stanley | 0.10 | 665.00 | $66.50 |
| 03/28/14 | SEM | Email exchange with various attorneys in the firm regarding the Profit Sharing plan | 0.20 | 665.00 | $133.00 |
| 03/28/14 | RMS | Telephone conference with and Email exchange with S. McFarland regarding profit-sharing plan, and review of relevant materials. | 0.30 | 650.00 | $195.00 |
| 03/28/14 | LAF | Legal research re: Section 345 & profit sharing. | 0.30 | 295.00 | $88.50 |
| 03/31/14 | SEM | Review Profit Sharing documents and the 401(k) Plan and the Motion and Order re same entered in the chapter 11 case | 2.60 | 665.00 | $1,729.00 |
| | | **Task Code Total** | **19.90** | | **$11,595.00** |

**Executory Contracts [B185]**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/14 | JWD | Review lease analysis from FTI | 0.20 | 695.00 | $139.00 |
| 03/19/14 | BDD | Email to W. Bowser re Motion to Reject Unexpired Leases/Executory Contracts | 0.10 | 295.00 | $29.50 |
| 03/19/14 | BDD | Review docket re Motions to Reject Executory Contracts | 0.30 | 295.00 | $88.50 |
| | | **Task Code Total** | **0.60** | | **$257.00** |

**Litigation (Non-Bankruptcy)**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/14 | RMP | Review Cumberland and D&O issues. | 0.70 | 1050.00 | $735.00 |
| 03/19/14 | SJK | Conference with D. Parker regarding LASC hearing | 0.20 | 795.00 | $159.00 |

**Invoice number  106189**          47516  00003                                    **Page  23**

| | | | | | |
|---|---|---|---|---|---|
| | | procedure for motion in Charness action. | | | |
| 03/19/14 | DGP | Conference with Mr. Kahn re state court status conference requirements. | 0.20 | 795.00 | $159.00 |
| 03/27/14 | SJK | Research regarding motion to be filed in Charness action to continue prosecution. | 0.30 | 795.00 | $238.50 |
| 03/28/14 | RMP | Review Charness issues. | 0.30 | 1050.00 | $315.00 |
| 03/28/14 | SJK | Draft motion to substitute Gottlieb as Plaintiff in state court action. | 1.20 | 795.00 | $954.00 |
| 03/28/14 | SJK | Conference with Trustee regarding Liebowitz examination testimony; Charness litigation status and proposed course of action. | 0.20 | 795.00 | $159.00 |
| 03/28/14 | SJK | Proof and revise motion to substitute Trustee in Charness action. | 0.40 | 795.00 | $318.00 |
| 03/28/14 | SJK | Further revise Charness action motion and draft and revise Gottlieb declaration. | 0.50 | 795.00 | $397.50 |
| 03/28/14 | SJK | Proof and revise Charness status report. | 0.30 | 795.00 | $238.50 |
| 03/28/14 | SJK | Memo to client regarding Charness motion and Charness status report. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | RMP | Conferences with S. Kahn regarding Charness issues and review AmEx issues. | 0.70 | 1050.00 | $735.00 |
| 03/31/14 | SJK | Memo to Trustee regarding Charness filings follow-up. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | SJK | Draft order regarding Charness amendment motion. | 0.20 | 795.00 | $159.00 |
| 03/31/14 | SJK | Proof and revise proposed Charness order. | 0.10 | 795.00 | $79.50 |
| 03/31/14 | SJK | Assemble Charness status conference report and exhibits and substitution motion exhibits for filing; develop and issue service instructions regarding same. | 0.30 | 795.00 | $238.50 |
| | **Task Code Total** | | **5.80** | | **$5,044.50** |

**Management Issues**

| | | | | | |
|---|---|---|---|---|---|
| 03/14/14 | RMP | Review substitute Trustee issues and telephone conference with D. Gottlieb regarding same. | 0.60 | 1050.00 | $630.00 |
| | **Task Code Total** | | **0.60** | | **$630.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 03/10/14 | RMP | Call with D. Gottlieb regarding KSL NY. | 0.30 | 1050.00 | $315.00 |
| | **Task Code Total** | | **0.30** | | **$315.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/14 | SEM | Review stipulation regarding CNB lift stay motion and coordinate adding dates to calendar | 0.10 | 665.00 | $66.50 |
| 03/04/14 | JWD | Review CNB filing and notes re calendar | 0.10 | 695.00 | $69.50 |

**Invoice number  106189**          47516   00003                              **Page  24**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/14 | IDK | E-mails with attorneys re CNB stay relief and its claim. | 0.10 | 950.00 | $95.00 |
| 03/05/14 | VAN | Email correspondence with Dennis Wickham, Jeremy Richards, and Jeff Dulberg regarding status of CNB information requests | 0.30 | 725.00 | $217.50 |
| 03/10/14 | JVR | Conference with V. Newmark re CNB relief from stay motion (outstanding issues). | 0.20 | 950.00 | $190.00 |
| 03/10/14 | VAN | Conference with Jeremy Richards regarding CNB information | 0.40 | 725.00 | $290.00 |
| 03/12/14 | VAN | Phone conference with Walter Bowser at Province regarding CNB claim/setoff issues | 0.70 | 725.00 | $507.50 |
| 03/12/14 | VAN | Draft memorandum to Jeremy Richards and Jeff Dulberg regarding CNB analysis | 1.40 | 725.00 | $1,015.00 |
| 03/13/14 | JVR | Review and respond to e-mails from V. Newmark re CNB motion for relief from stay. | 0.10 | 950.00 | $95.00 |
| 03/13/14 | VAN | Draft email to Dennis Wickham regarding CNB setoff issues | 0.50 | 725.00 | $362.50 |
| 03/17/14 | VAN | Email correspondence with Jeremy Richards and Dennis Wickham regarding continuance of CNB relief from stay hearing and response date | 0.30 | 725.00 | $217.50 |
| 03/17/14 | VAN | Draft stipulation continuing hearing on CNB relief from stay motion | 0.80 | 725.00 | $580.00 |
| 03/18/14 | SEM | Handling the coordination of the filing of the CNB Stay Stip and lodging the order | 0.40 | 665.00 | $266.00 |
| 03/18/14 | BDD | Email to S. McFarland re Stiip/Order re Motion for Relief from Stay (re City National Bank) | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Email to L. Forrester re 2nd Stipulation/Order re Relief from Stay (City National Bank) | 0.10 | 295.00 | $29.50 |
| 03/18/14 | VAN | Draft order on stipulation continuing CNB relief from stay hearing; coordinate filing and service of stipulation and order | 0.20 | 725.00 | $145.00 |
| 03/19/14 | SEM | Emails to Beth Dassa, Jeff Dulberg, Myra Kulick and Victoria Newmark regarding order on stip re CNB stay motion and related dates | 0.10 | 665.00 | $66.50 |
| | | **Task Code Total** | **5.90** | | **$4,242.50** |
| | **Travel** | | | | |
| 03/05/14 | SEM | Travel to and from hearing on sale motion(1/2 regular billable rate) | 2.30 | 332.50 | $764.75 |
| | | **Task Code Total** | **2.30** | | **$764.75** |
| | | **Total professional services:** | 440.60 | | **$313,119.75** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/01/2014 | OR | Outside Reproduction Expense [E102] Legal Vision | $180.00 |

**Invoice number  106189**        47516   00003                                    **Page   25**

|            |     | Consulting Group, Inv. 27767                                          |          |
|------------|-----|-----------------------------------------------------------------------|----------|
| 03/03/2014 | RE2 | SCAN/COPY ( 93 @0.10 PER PG)                                           | $9.30    |
| 03/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10    |
| 03/03/2014 | RE2 | SCAN/COPY ( 92 @0.10 PER PG)                                           | $9.20    |
| 03/03/2014 | RE2 | SCAN/COPY ( 91 @0.10 PER PG)                                           | $9.10    |
| 03/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | PO  | 47516.00003 :Postage Charges for 03-04-14                             | $0.96    |
| 03/04/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                                           | $2.80    |
| 03/04/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                                            | $0.40    |
| 03/04/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                                            | $0.50    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                            | $0.20    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                                            | $0.60    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                           | $2.30    |
| 03/05/2014 | LV  | Legal Vision Atty/Mess. Service-  Inv. 27910, San Fernando Bankruptcy Court, SEM | $45.00   |
| 03/05/2014 | PO  | 47516.00003 :Postage Charges for 03-05-14                             | $12.42   |
| 03/05/2014 | RE  | ( 144 @0.20 PER PG)                                                    | $28.80   |
| 03/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                                           | $2.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                                            | $0.80    |
| 03/05/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)                                            | $0.90    |
| 03/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                                            | $0.70    |
| 03/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                           | $1.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                                           | $1.20    |
| 03/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)                                           | $2.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                           | $1.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                           | $1.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                           | $1.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)                                           | $1.10    |
| 03/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                            | $0.30    |
| 03/06/2014 | PO  | 47516.00001 :Postage Charges for 03-06-14                             | $8.64    |
| 03/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                                            | $0.10    |
| 03/07/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)                                           | $1.80    |
| 03/07/2014 | WL  | 47516.00003 Westlaw Charges for 03-07-14                              | $124.63  |
| 03/10/2014 | LV  | Legal Vision Atty/Mess. Service-  Inv. 28040, Deliver to E-Stet - GFB | $40.00   |
| 03/10/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)                                           | $1.40    |

**Invoice number  106189**         47516   00003                              **Page  26**

| 03/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
|---|---|---|---|
| 03/10/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/10/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/10/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/10/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/11/2014 | PO | 47516.00003 :Postage Charges for 03-11-14 | $0.48 |
| 03/11/2014 | PO | 47516.00003 :Postage Charges for 03-11-14 | $0.48 |
| 03/11/2014 | RE | ( 19 @0.20 PER PG) | $3.80 |
| 03/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 03/12/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/12/2014 | WL | 47516.00003 Westlaw Charges for 03-12-14 | $287.45 |
| 03/13/2014 | TR | Transcript [E116] ELitigation Services, Inc. Inv. 1795, SJK | $2,793.55 |
| 03/13/2014 | TR | Transcript [E116] eLitigation, Inv. 1794, SJK | $2,343.35 |
| 03/13/2014 | TR | Transcript [E116] eLitigation, Inv. 1793, SJK | $2,185.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/14/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/14/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 03/17/2014 | LN | Lexis/Nexis- Legal Research [E106] | $1,277.94 |
| 03/17/2014 | LN | Lexis/Nexis- Legal Research [E106] | $836.00 |
| 03/17/2014 | LN | Lexis/Nexis- Legal Research [E106] | $1,277.94 |
| 03/17/2014 | RE | ( 435 @0.20 PER PG) | $87.00 |

**Invoice number  106189**      47516   00003                                      **Page  27**

| | | | |
|---|---|---|---|
| 03/17/2014 | RE | ( 125 @0.20 PER PG) | $25.00 |
| 03/17/2014 | RE | ( 146 @0.20 PER PG) | $29.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 03/17/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/17/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/17/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/18/2014 | PO | 47516.00003 :Postage Charges for 03-18-14 | $12.42 |
| 03/18/2014 | RE | ( 126 @0.20 PER PG) | $25.20 |
| 03/18/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/18/2014 | TE | Travel Expense [E110] LA City Parking, JWD | $2.00 |
| 03/18/2014 | TE | Travel Expense [E110] LA City Parking, JWD | $1.50 |
| 03/19/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28301, San Fernando Bankruptcy Court, SEM | $45.00 |
| 03/19/2014 | TR | Transcript [E116] Elitigation Services, Inv. 1817, SJK | $2,692.60 |
| 03/19/2014 | TR | Transcript [E116] ELitigation Services, Inc. Inv. 1814, S. Kahn | $1,867.60 |
| 03/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/20/2014 | RE2 | SCAN/COPY ( 285 @0.10 PER PG) | $28.50 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/21/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $56.00 |
| 03/24/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $28.00 |
| 03/24/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $28.00 |
| 03/24/2014 | RE | ( 114 @0.20 PER PG) | $22.80 |
| 03/24/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/24/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27775 | $2,586.88 |
| 03/25/2014 | PO | 47516.00003 :Postage Charges for 03-25-14 | $0.48 |
| 03/25/2014 | RE | ( 6 @0.20 PER PG) | $1.20 |

**Invoice number  106189**         47516  00003                              **Page  28**

| | | | |
|---|---|---|---|
| 03/25/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/25/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/25/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/26/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/27/2014 | FF | Filing Fee [E112] USBC District Court, SJK | $293.00 |
| 03/27/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/27/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/28/2014 | LN | 47516.00003 Lexis Charges for 03-28-14 | $112.43 |
| 03/28/2014 | LN | 47516.00003 Lexis Charges for 03-28-14 | $38.00 |
| 03/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/28/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number  106189**       47516   00003                                    **Page  29**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/28/2014 | WL | 47516.00003 Westlaw Charges for 03-28-14 | $261.12 |
| 03/28/2014 | WL | Westlaw - Legal Research [E106] | $138.41 |
| 03/31/2014 | FE | 47516.00003 FedEx Charges for 03-31-14 | $53.35 |
| 03/31/2014 | OS | E-Stet, Inv. LA002290.02, GNB | $6,825.34 |
| 03/31/2014 | PAC | Pacer - Court Research | $134.60 |
| 03/31/2014 | PO | 47516.00001 :Postage Charges for 03-31-14 | $6.09 |
| 03/31/2014 | PO | 47516.00001 :Postage Charges for 03-31-14 | $3.33 |
| 03/31/2014 | RE | ( 186 @0.20 PER PG) | $37.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 03/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2014 | TR | Transcript [E116] TSG Reporting, Inc. Inv. 031714-320545, SJK | $962.80 |

Total Expenses:                                              **$28,015.39**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $313,119.75 | |
| Total expenses | $28,015.39 | |
| **Net current charges** | $341,135.14 | |
| | | |
| Net balance forward | $1,161,974.77 | |
| **Total balance now due** | $1,503,109.91 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.30 | 295.00 | $383.50 |
| CHM | Mackle, Cia H. | 21.60 | 495.00 | $10,692.00 |
| DGP | Parker, Daryl G. | 0.20 | 795.00 | $159.00 |
| FSH | Harrison, Felice  S. | 5.00 | 295.00 | $1,475.00 |
| GFB | Brandt, Gina F. | 39.10 | 665.00 | $26,001.50 |
| GSG | Greenwood, Gail S. | 15.60 | 650.00 | $10,140.00 |
| HDH | Hochman, Harry D. | 19.50 | 725.00 | $14,137.50 |
| IAWN | Nasatir, Iain A. W. | 3.40 | 825.00 | $2,805.00 |

**Invoice number  106189**      47516   00003                                      **Page  30**

| | | | | |
|---|---|---|---|---|
| IDK | Kharasch, Ira D. | 11.50 | 950.00 | $10,925.00 |
| JER | Rojas, Jorge E. | 23.90 | 290.00 | $6,931.00 |
| JJK | Kim, Jonathan J. | 29.60 | 665.00 | $19,684.00 |
| JKH | Hunter, James K. T. | 23.50 | 795.00 | $18,682.50 |
| JVR | Richards, Jeremy V. | 3.90 | 950.00 | $3,705.00 |
| JWD | Dulberg, Jeffrey W. | 24.10 | 695.00 | $16,749.50 |
| LAF | Forrester, Leslie A. | 1.50 | 295.00 | $442.50 |
| MAM | Matteo, Mike A. | 0.50 | 265.00 | $132.50 |
| NLH | Hong, Nina L. | 24.40 | 645.00 | $15,738.00 |
| PJJ | Jeffries, Patricia J. | 1.40 | 295.00 | $413.00 |
| RMP | Pachulski, Richard M. | 28.00 | 1050.00 | $29,400.00 |
| RMS | Saunders, Robert M. | 0.30 | 650.00 | $195.00 |
| SEG | Goldich, Stanley E. | 0.30 | 850.00 | $255.00 |
| SEM | McFarland, Scotta E. | 2.30 | 332.50 | $764.75 |
| SEM | McFarland, Scotta E. | 17.60 | 665.00 | $11,704.00 |
| SJK | Kahn, Steven J. | 122.60 | 795.00 | $97,467.00 |
| VAN | Newmark, Victoria A. | 19.50 | 725.00 | $14,137.50 |
| | | 440.60 | | $313,119.75 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 29.90 | $22,206.00 |
| AC | Avoidance Actions | 32.10 | $13,166.00 |
| AD | Asset Disposition [B130] | 3.40 | $1,983.00 |
| BL | Bankruptcy Litigation [L430] | 301.10 | $219,220.50 |
| CA | Case Administration [B110] | 16.30 | $14,044.00 |
| CO | Claims Admin/Objections[B310] | 22.40 | $19,651.50 |
| EB | Employee Benefit/Pension-B220 | 19.90 | $11,595.00 |
| EC | Executory Contracts [B185] | 0.60 | $257.00 |
| LN | Litigation (Non-Bankruptcy) | 5.80 | $5,044.50 |
| MI | Management Issues | 0.60 | $630.00 |
| OP | Operations [B210] | 0.30 | $315.00 |
| SL | Stay Litigation [B140] | 5.90 | $4,242.50 |
| TR | Travel | 2.30 | $764.75 |
| | | 440.60 | $313,119.75 |

**Invoice number  106189**          47516   00003                              **Page  31**

## Expense Code Summary

| | |
|---|---:|
| Federal Express [E108] | $53.35 |
| Filing Fee [E112] | $293.00 |
| Guest Parking [E124] | $112.00 |
| Lexis/Nexis- Legal Research [E | $3,542.31 |
| Legal Vision Atty Mess Service | $130.00 |
| Outside Reproduction Expense | $2,766.88 |
| Outside Services | $6,825.34 |
| Pacer - Court Research | $134.60 |
| Postage [E108] | $45.30 |
| Reproduction Expense [E101] | $260.20 |
| Reproduction/ Scan Copy | $191.50 |
| Travel Expense [E110] | $3.50 |
| Transcript [E116] | $12,845.80 |
| Westlaw - Legal Research [E106 | $811.61 |
| | $28,015.39 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **106190**        **47516  00003**        **JWD**

JWD

Balance forward as of last invoice, dated:  March 31, 2014                    $1,503,109.91

Net balance forward                                                          $1,503,109.91

Re:   Chapter 7

**Statement of Professional Services Rendered Through**      **04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Analysis/Recovery[B120]** | | | |
| 04/01/14 | IAWN | Review file re insurance, analyze, draft email memorandum re same | 2.50 | 825.00 | $2,062.50 |
| 04/01/14 | IAWN | Office conference with Steve Kahn re insurance coverage and directors and officers suit, draft email re same to Jeremy V Richards | 2.40 | 825.00 | $1,980.00 |
| 04/01/14 | JWD | Review I Nasatir email re insurance issues and claims | 0.20 | 695.00 | $139.00 |
| 04/01/14 | SJK | Review memo from D. Roberts regarding 2011-2012 D&O application. | 0.10 | 795.00 | $79.50 |
| 04/02/14 | IAWN | Review emails from Steve Kahn | 0.10 | 825.00 | $82.50 |
| 04/02/14 | IDK | Telephone conference with Province and Trustee advisor re result of collections re demand letters re advertisers and legal issues re same and consider (.4); E-mails with client, attorneys re correspondence with counsel to Telebrands and its feedback re billing letter (.2). | 0.60 | 950.00 | $570.00 |
| 04/02/14 | SEM | Telephone conference with Marianne Mortimer attorney for party who received a demand letter from Trustee | 0.20 | 665.00 | $133.00 |
| 04/02/14 | SEM | Communications with Jeff Dulberg regarding the demand letters sent out by the trustee and the calls we are receiving in response | 0.10 | 665.00 | $66.50 |
| 04/02/14 | SJK | Review memo from I. Nasatir regarding policy review and narrowing of search. | 0.10 | 795.00 | $79.50 |
| 04/02/14 | SJK | Memo to D. Roberts regarding specific insurance documentation needed. | 0.20 | 795.00 | $159.00 |
| 04/02/14 | SJK | Review additional insurance emails regarding search for policies/applications. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | SJK | Assemble and forward insurance renewal emails to D. Roberts. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | SJK | Review entity service information regarding media vendor motion. | 0.90 | 795.00 | $715.50 |

**Invoice number  106190**       47516  00003                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/14 | SJK | Revise and augment vendor service list. | 0.40 | 795.00 | $318.00 |
| 04/02/14 | SJK | Draft Media Vendor 2004 motion. | 2.50 | 795.00 | $1,987.50 |
| 04/02/14 | SJK | Review and analyze new media vendor open item report from Province; revise draft of motion regarding same. | 0.20 | 795.00 | $159.00 |
| 04/02/14 | SJK | Revise service list for media vendor motion regarding new information from Province. | 0.20 | 795.00 | $159.00 |
| 04/02/14 | SJK | Prepare exhibit for media vendor motion. | 0.30 | 795.00 | $238.50 |
| 04/03/14 | IAWN | Review materials from Steve Kahn (applications etc.); office conference with Steve Kahn re missing materials, analyze same | 1.80 | 825.00 | $1,485.00 |
| 04/03/14 | IDK | E-mails with Province re update on claims resolutions process (.2); E-mails with S. McFarland re Deckers and AR from same and need for further follow up and Province's message to Deckers re same (.4); Telephone conference with Paul H at Province re same and need for clearer communications (.2). | 0.80 | 950.00 | $760.00 |
| 04/03/14 | IDK | Extensive e-mail with J. Dulberg re status of analysis of claims vs Advertisers and Media related claims vs Advertisers, my meeting with Trustee and next steps in potential settlement. | 0.60 | 950.00 | $570.00 |
| 04/03/14 | SEM | Telephone conference with Marianne Mortimer regarding the demand letter sent by the Trustee to Decker, her client | 0.10 | 665.00 | $66.50 |
| 04/03/14 | SEM | Review information from Marianne Mortimer regarding the demand letter received by Decker and email to Ira Kharasch and Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 04/03/14 | JWD | Review and respond to email re collections | 0.20 | 695.00 | $139.00 |
| 04/03/14 | SJK | Review and respond to message from D. Roberts regarding communications with Butine to obtain D&O documents. | 0.10 | 795.00 | $79.50 |
| 04/03/14 | SJK | Proof and revise media vendor 2004 motion. | 0.90 | 795.00 | $715.50 |
| 04/03/14 | SJK | Augment and further revise motion re media vendors. | 0.30 | 795.00 | $238.50 |
| 04/03/14 | SJK | Finalize media vendor motion and memo to P. Huygens regarding same. | 0.40 | 795.00 | $318.00 |
| 04/03/14 | SJK | Review memo from D. Roberts regarding policy applications from Buttine and attachments. | 0.20 | 795.00 | $159.00 |
| 04/03/14 | SJK | Memo to D. Roberts regarding additional information required regarding D&O applications and policies. | 0.10 | 795.00 | $79.50 |
| 04/03/14 | SJK | Telephone conference with D. Roberts regarding insurance applications and policy issues. | 0.30 | 795.00 | $238.50 |
| 04/04/14 | IDK | E-mails with S. Mcfarland re insurance coverage and whether to renew and correspondence related to same and further inquiries re pension wind-down (.4); Meet with Trustee over weekend re same and next steps. | 0.80 | 950.00 | $760.00 |
| 04/04/14 | IDK | E-mails with S. Kahn and others re draft motion to authorize exams of certain media vendors, and review briefly re pay around payment (.4); E-mails with S. McFarland and advertisers re further feedback on Trustee's invoice demand (.2). | 0.60 | 950.00 | $570.00 |
| 04/04/14 | MAM | Review and organize documents produced for Steven J. Kahn. | 1.60 | 265.00 | $424.00 |
| 04/04/14 | SEM | Email to Marianne Mortimer regarding amount owed by Decker | 0.10 | 665.00 | $66.50 |

**Invoice number  106190**          47516   00003                                    **Page  3**

| Date | Init | Description | Hrs | Rate | Amount |
|------|------|-------------|-----|------|--------|
| 04/04/14 | SEM | Email communications with Ed Skinner regarding the Crime Policy and the status of discussions regarding the 401(k) Plan | 0.10 | 665.00 | $66.50 |
| 04/04/14 | SEM | Email communications with Ira Kharasch regarding the need for the crime policy | 0.10 | 665.00 | $66.50 |
| 04/04/14 | JWD | Review and revise 2004 exam motion | 0.80 | 695.00 | $556.00 |
| 04/04/14 | SJK | Review memos from P. Huygens and W. Bowser regarding media vendor motion and new owner of vendor for service list; approval of motion. | 0.10 | 795.00 | $79.50 |
| 04/04/14 | SJK | Research Madavor as new media vendor company and revise motion and revise service list regarding same. | 0.40 | 795.00 | $318.00 |
| 04/04/14 | SJK | Follow-up memo to J. Dulberg regarding media vendor motion and confirm special notice list regarding subject vendors. | 0.20 | 795.00 | $159.00 |
| 04/04/14 | SJK | Review revisions to media vendor motion and respond to memo from J. Dulberg regarding same. | 0.30 | 795.00 | $238.50 |
| 04/04/14 | SJK | Forward media vendor motion to I. Kharasch for review. | 0.10 | 795.00 | $79.50 |
| 04/04/14 | SJK | Draft order regarding media vendor motion. | 0.30 | 795.00 | $238.50 |
| 04/04/14 | SJK | Proof and finalize media vendor 2004 order. | 0.20 | 795.00 | $159.00 |
| 04/07/14 | IAWN | Exchange emails with Jeremy V Richards and Steve Kahn re insurance issues | 0.20 | 825.00 | $165.00 |
| 04/07/14 | IDK | E-mails with Province re Frontier Communications and related correspondence. | 0.20 | 950.00 | $190.00 |
| 04/07/14 | IDK | E-mails with S. Kahn re 2004 exams re media. | 0.20 | 950.00 | $190.00 |
| 04/07/14 | SJK | Memo to I. Kharasch regarding review of media vendor motion. | 0.10 | 795.00 | $79.50 |
| 04/07/14 | SJK | Review and respond to memo from J. Richards regarding D&O application retrieval status. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | IDK | E-mails and office conference with R. Pachulski and J. Dulberg re coordination of meeting with media. | 0.20 | 950.00 | $190.00 |
| 04/08/14 | SJK | Memo to P. Huygens regarding revised media vendor motion for review and execution. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | SJK | Review and respond to memo from P. Huygens regarding motion and exhibit. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | SJK | Assemble declaration, exhibit and service list for media vendor motion and issue filing/service instructions. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SEM | Voice message to Marianne Mortimer regarding the demand letter sent to Decker | 0.10 | 665.00 | $66.50 |
| 04/09/14 | SJK | Draft template for exhibit to media vendor subpoenas. | 0.50 | 795.00 | $397.50 |
| 04/09/14 | SJK | Draft subpoena template for 7 media vendors. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SJK | Draft Attachments for each of 7 media vendor examinees. | 0.80 | 795.00 | $636.00 |
| 04/09/14 | SJK | Proof and revise media vendor subpoena attachments. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SJK | Review entered media vendor order. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SEM | Voice message from and to claimant regarding demand letter | 0.10 | 665.00 | $66.50 |
| 04/10/14 | SJK | Proof subpoenas and attachments to Media Vendors and assemble for service. | 0.30 | 795.00 | $238.50 |
| 04/10/14 | SJK | Review docket and prepare stipulation regarding Amex documents. | 1.50 | 795.00 | $1,192.50 |

**Invoice number  106190**        47516   00003                                    **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/14 | SJK | Determine most efficient service instructions regarding subpoenas on 7 media vendors. | 1.00 | 795.00 | $795.00 |
| 04/10/14 | SJK | Memo to DE regarding service request on Three Eagles, Madavor and Nextmedia. | 0.20 | 795.00 | $159.00 |
| 04/10/14 | SJK | Prepare service instructions regarding Midwest and Trifecta subpoenas personal service. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SJK | Memo to Google counsel regarding subpoena. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SJK | Memo to CBS counsel regarding subpoena. | 0.10 | 795.00 | $79.50 |
| 04/11/14 | IDK | E-mails and office conference with J. Dulberg re feedback from former committee Media creditors. | 0.20 | 950.00 | $190.00 |
| 04/11/14 | SJK | Review and respond to memo from Google counsel regarding subpoena. | 0.10 | 795.00 | $79.50 |
| 04/11/14 | SJK | Review memo from DE office regarding vendor subpoena service and review POS's. | 0.20 | 795.00 | $159.00 |
| 04/11/14 | JEO | Work on subpoena and arrange for service. | 0.50 | 725.00 | $362.50 |
| 04/14/14 | IDK | Review and consider correspondence from counsel to Toshiba re competing claims vs advertisers (.2); Office conference with R. PFachulski re same and next steps to resolve this global issue of competing claims vs advertisers and need for AR run of what they owe and coordinate meeting (.4); E-mails and telephone conferences with Walt at Province re same and need for AR and review his potential list (.5); E-mails with J. Dulberg re Media inquiries re status (.1). | 1.20 | 950.00 | $1,140.00 |
| 04/14/14 | IDK | E-mails with S. Kahn and Trustee re status of 2004 order on Media vendors. | 0.10 | 950.00 | $95.00 |
| 04/14/14 | JWD | Work on claim recon issues and discovery (0.2); review emails re same (0.2) | 0.40 | 695.00 | $278.00 |
| 04/14/14 | SJK | Status request regarding media vendor service; proof of service filing instructions. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Follow-up memo to Google and CBS counsel regarding subpoena service acceptance. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Review service reports regarding subpoena and memo to client regarding same. | 0.30 | 795.00 | $238.50 |
| 04/14/14 | SJK | Memo to D. Roberts regarding D&O applications and review response. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Review report of Midwest Media Subpoena service. | 0.10 | 795.00 | $79.50 |
| 04/15/14 | IDK | Telephone P. Laurin for Fox re need for meeting on settlement (.2); Office conference and e-mails with KMP re same and re list of AR for Viacom (.4); E-mails with Province re AR list for meeting and review (.4); E=-mails with J. Dulberg and R. Pachulski re coordination of meeting this week with Media on potential settlement of claims against advertisers (.3); E-mails with client, others re extensive correspondence from counsel to Well setting forth reasons why it should not pay KSL and brief review (.3). | 1.60 | 950.00 | $1,520.00 |
| 04/16/14 | HDH | Review memo re claims v. advertisers | 0.30 | 725.00 | $217.50 |
| 04/16/14 | IDK | E-mails and office conference with J. Dulberg, R. Pachulski re issues on claims against advertisers and status of coordination of meeting with certain Media re same on 4/18 and consider next steps. | 0.50 | 950.00 | $475.00 |

**Invoice number  106190**          47516   00003                                    **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/14 | SJK | Review memo from Google counsel regarding refusal to accept service and forward subpoena to DE for service. | 0.20 | 795.00 | $159.00 |
| 04/16/14 | SJK | Review CBS status; issue service instructions through NY corporate agent for service of process. | 0.20 | 795.00 | $159.00 |
| 04/16/14 | SJK | Review served Google proof of service and instruct filing. | 0.10 | 795.00 | $79.50 |
| 04/16/14 | SJK | Review and respond to memo from CBS regarding service and extension; cancel personal service. | 0.10 | 795.00 | $79.50 |
| 04/16/14 | TPC | Coordinate service of subpoenas | 0.30 | 645.00 | $193.50 |
| 04/17/14 | HDH | Conference with Ira D. Kharasch re claims vs. advertisers | 0.50 | 725.00 | $362.50 |
| 04/17/14 | HDH | Analyze issues re advertiser claims | 0.30 | 725.00 | $217.50 |
| 04/17/14 | IDK | Prepare for meeting with H. Hochman re his extensive memo on KSL rights against adversaries and meet with H. Hochman re same and need for supplemental analysis re issues and need for media contracts (1.1); Office conference with J. Dulberg re issues for tomorrow's meeting and status of H. Hochman memo (.2); E-mails with J. Dulberg re coordination of tomorrow's meeting and feedback from creditors and Trustee (.3); E-mails with Trustee re correspondence from counsel to DGWB on its "pay around" and review same (.4); E-mails with J. Dulberg re same (.1). | 2.10 | 950.00 | $1,995.00 |
| 04/17/14 | SEM | Voice message from and to Marianne Mortimer regarding the demand letter to Decker from the Trustee | 0.10 | 665.00 | $66.50 |
| 04/18/14 | HDH | Conference with Ira D. Kharasch re claims vs. advertisers | 0.10 | 725.00 | $72.50 |
| 04/18/14 | HDH | Review Well Pet correspondence and documents | 0.60 | 725.00 | $435.00 |
| 04/18/14 | IDK | Prepare for meeting today with Trustee, Fox, Viacom, Universal re how to resolve major issues (1.2); Attend meeting with same and later follow up with counsel to Fox after such meeting (2.2); Review briefly extensive correspondence from counsel for Well Pet re its analysis denying its liability for amounts due (.3); Office conference with H. Hochman re same for his memo (.2); E-mails with Trustee and attorneys for Roche also setting forth analysis denying liability (.2). | 4.10 | 950.00 | $3,895.00 |
| 04/21/14 | HDH | Conferences with James K. T. Hunter re claims v. Advertisers | 0.60 | 725.00 | $435.00 |
| 04/21/14 | HDH | Analyze and revise memo re collectability and advertisers | 1.30 | 725.00 | $942.50 |
| 04/21/14 | IDK | E-mails with Trustee re new correspondence from advertisers and their positions on demand letters and pay amounts and review same (.5); E-mails with H. Hochman re status of memo and his correspondence with P. Laurin re documents needed (.1); E-mails with attorneys re upcoming meeting with media and Disney issue (.2). | 0.80 | 950.00 | $760.00 |
| 04/21/14 | JKH | Office conferences with Harry D. Hochman regarding KSL Media contracts memorandum issues (.6); Review Steven J. Kahn email regarding Landau email review (.2). | 0.80 | 795.00 | $636.00 |
| 04/21/14 | SEM | Telephone conference with rep of Mount Sinai Hosp in NYC regarding the demand letter received from the Trustee | 0.20 | 665.00 | $133.00 |
| 04/21/14 | SJK | Review and respond to memo from J. Richards regarding insurance document status and memo to D. Roberts regarding same. | 0.10 | 795.00 | $79.50 |
| 04/21/14 | SJK | Begin review of Charness emails. | 1.80 | 795.00 | $1,431.00 |

**Invoice number  106190**          47516   00003                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 04/22/14 | HDH | Research and drafting of revised memo on advertiser claims | 2.70 | 725.00 | $1,957.50 |
| 04/22/14 | HDH | Research advertiser defenses | 0.60 | 725.00 | $435.00 |
| 04/22/14 | IDK | E-mails with H. Hochman and P. Laurin re status of documents re media claims and sequential liability and feedback from Gautier. | 0.20 | 950.00 | $190.00 |
| 04/22/14 | SJK | Review memo from Butine regarding policies and applications, and memo to I. Nasatir regarding same. | 0.20 | 795.00 | $159.00 |
| 04/23/14 | HDH | Finish research and drafting of revised analysis and memo on claims v. advertisers | 2.20 | 725.00 | $1,595.00 |
| 04/23/14 | IAWN | Review additional materials applications etc., reviewed emails re same, analyzed and drafted email memorandum re strategy and insurance coverage issues | 4.50 | 825.00 | $3,712.50 |
| 04/23/14 | IDK | E-mails with H. Hochman re his updated analysis of claims against advertisers and review briefly. | 0.40 | 950.00 | $380.00 |
| 04/23/14 | SJK | Review and respond to memo from I. Nasatir regarding D&O applications and coverage. | 0.10 | 795.00 | $79.50 |
| 04/24/14 | IAWN | Review and respond to additional inquiries by Steve Kahn regarding coverage | 1.40 | 825.00 | $1,155.00 |
| 04/24/14 | IDK | E-mails with Trustee and others re meeting next week and issues re Disney. | 0.30 | 950.00 | $285.00 |
| 04/24/14 | IDK | Telephone conference with media vendor re subpoena and office conference with S. Kahn re same. | 0.30 | 950.00 | $285.00 |
| 04/24/14 | SJK | Review and respond to memo from I. Nasatir regarding D&O policy issues. | 0.20 | 795.00 | $159.00 |
| 04/24/14 | SJK | Retrieve and forward emails from KSL database to I. Nasatir and J. Richards regarding D&O issues. | 0.30 | 795.00 | $238.50 |
| 04/24/14 | SJK | Retrieve and forward email from Meisels database regarding D&O issue. | 0.40 | 795.00 | $318.00 |
| 04/24/14 | SJK | Telephone conference with Nextmedia regarding subpoena compliance. | 0.60 | 795.00 | $477.00 |
| 04/24/14 | SJK | Memo to T. Waller regarding Nextmedia subpoena compliance and notate file. | 0.30 | 795.00 | $238.50 |
| 04/24/14 | SJK | Review documentation from Nextmedia and memo to Province regarding sufficiency thereof. | 0.10 | 795.00 | $79.50 |
| 04/24/14 | SJK | Review and respond to memo from Province regarding Google response status. | 0.10 | 795.00 | $79.50 |
| 04/25/14 | IDK | E-mails with J. Dulberg, others re NBC counsel request for PetSmart claims and document coordination re same and review briefly (.5); E-mails with Province team re coordination of conference call later today (.2); Review Province extensive updated analysis charts today for preparation for call (.4); Attend conference call with Province team re same and problems needed to be addressed (1.0); E-mails with P. Huygens re same and M. Tuchin information request (.1); E-mails with Walt B at Province re weekend work plan (.1). | 2.30 | 950.00 | $2,185.00 |
| 04/27/14 | SJK | Review general objections to subpoena. | 0.20 | 795.00 | $159.00 |
| 04/28/14 | IAWN | Review policies re prior acts exclusion and draft email memorandum re same to Steve Kahn | 1.40 | 825.00 | $1,155.00 |
| 04/28/14 | IDK | Review and consider Province's updated analyses of claims | 2.70 | 950.00 | $2,565.00 |

**Invoice number  106190**          47516  00003                              **Page  7**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | and reconciliations and vendor requests for upcoming call (.5); Telephone conference with Province re same and need for one more set of revisions before tomorrow's meeting with vendors (.7); Office and telephone conferences with R. Pachulski and M. Tuchin, counsel to Viacom re status of such analysis and meeting tomorrow (.4); Numerous extensive e-mails with counsel to fox, NBC, Trustee, Viacom re where we are on charts and analysis for tomorrow's meeting and agenda for same and why we should go forward tomorrow (.8); Office conference and e-mails with J. Dulberg re same and correspondence today from counsel for Disney (.3). |  |  |  |
| 04/28/14 | SJK | Review documents provided by Trifecta in response to subpoena and telephone conference with Trifecta principal regarding additional facts. | 0.50 | 795.00 | $397.50 |
| 04/28/14 | SJK | Memo to W. Bowser regarding Trifecta response and interview results. | 0.20 | 795.00 | $159.00 |
| 04/28/14 | SJK | Review memo from Google regarding UGGs advertising and memo to W. Bowser regarding same and additional documents which may be needed to complete analysis. | 0.30 | 795.00 | $238.50 |
| 04/29/14 | HDH | Review correspondence and documents from Fox and memo and Draft internal correspondence re claims v. advertisers. | 0.70 | 725.00 | $507.50 |
| 04/29/14 | IDK | Prepare for meeting today with Viacom, Disney, Trustee, Fox and others re overall case issues and next steps for potential resolution, including analysis of Province's new specific vendor claim summaries for Viacom, others and meetings with Province, R. Pachulski re updated charts (1.8); Attend such meeting with Media and Trustee and Province (2.4). | 4.20 | 950.00 | $3,990.00 |
| 04/29/14 | JKH | Office conference with Harry D. Hochman regarding Fox order contract email and review Harry D. Hochman email regarding same. | 0.30 | 795.00 | $238.50 |
| 04/29/14 | SJK | Review memo from I. Nasatir regarding D&O policy analysis. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Follow-up memo to W. Bowser regarding Google response. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Review Madavor response to subpoena and memo to W. Bowser regarding same. | 0.40 | 795.00 | $318.00 |
| 04/30/14 | SJK | Review memo from W. Bowser regarding Google response issues. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Memo to Google counsel regarding refined document request and method of production. | 0.30 | 795.00 | $238.50 |
| 04/30/14 | SJK | Review memo from W. Bowser regarding sufficiency of Madavor Media response to subpoena. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Memo to I. Nasatir regarding meeting to discuss D&O issues. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Review and respond to memo from D. Roberts regarding crime policy. | 0.10 | 795.00 | $79.50 |
|  | **Task Code Total** |  | **79.30** |  | **$65,397.50** |

**Avoidance Actions**

**Invoice number  106190**          47516   00003                                **Page  8**

| 04/05/14 | SJK | Review and respond to memo from J. Richards regarding Cumberland service status. | 0.10 | 795.00 | $79.50 |
|---|---|---|---|---|---|
| 04/24/14 | JWD | Review preference issues (0.3) and tel call with D Roberts re preference issues (0.2) | 0.50 | 695.00 | $347.50 |
| 04/28/14 | JVR | Telephone R. Parks re Cumberland answer and stipulation re protective order. | 0.20 | 950.00 | $190.00 |
| 04/28/14 | JVR | Review stipulation to extend time to answer complaint (Cumberland). | 0.10 | 950.00 | $95.00 |
| 04/28/14 | JWD | Review and respond to emails re Cumberland status | 0.10 | 695.00 | $69.50 |
| 04/28/14 | SJK | Review and respond to memos from J. Richards regarding Cumberland contact and extension stipulation. | 0.10 | 795.00 | $79.50 |
| 04/29/14 | JVR | Review motion for more definite statement (Cumberland). | 0.20 | 950.00 | $190.00 |
| 04/29/14 | SJK | Review Cumberland motion regarding more definite statement and resolving confidentiality provisions. | 0.20 | 795.00 | $159.00 |
| 04/29/14 | SJK | Review newly filed Cumberland claim and memo to J. Richards and J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 04/29/14 | SEM | Email communications with Jeff Dulberg, Jeremy Richards and Steven Kahn regarding filings in the Cumberland adversary proceeding | 0.10 | 665.00 | $66.50 |
| 04/30/14 | SJK | Review and respond to memos from J. Richards and Cumberland counsel regarding confidentiality order for Cumberland/JEM. | 0.20 | 795.00 | $159.00 |
| 04/30/14 | SJK | Retrieve and forward form of confidentiality agreement to Cumberland/JEM counsel. | 0.20 | 795.00 | $159.00 |
| | **Task Code Total** | | **2.20** | | **$1,753.50** |

**Asset Disposition [B130]**

| 04/01/14 | SEM | Review deadlines for NYC sale and email Tiger re Auctioneer's Report due date | 0.10 | 665.00 | $66.50 |
|---|---|---|---|---|---|
| 04/01/14 | SEM | Email David Gottlieb regarding the due dates of reports re the NYC sale | 0.10 | 665.00 | $66.50 |
| 04/04/14 | SEM | Email communications with Jeff Tanenbaum regarding the Auction Report for the NYC auction and review same | 0.20 | 665.00 | $133.00 |
| 04/09/14 | SEM | Email communications with David Gottlieb regarding the declaration that is due to be filed tomorrow regarding the results of the NYC auction sale | 0.20 | 665.00 | $133.00 |
| 04/10/14 | SEM | Drafting the declaration for David Gottlieb to file regarding the NYC sale and email to David Gottlieb re same | 0.90 | 665.00 | $598.50 |
| 04/10/14 | SEM | Handling the filing and service of David Gottlieb's declaration regarding the NYC sale | 0.10 | 665.00 | $66.50 |
| | **Task Code Total** | | **1.60** | | **$1,064.00** |

**Bankruptcy Litigation [L430]**

**Invoice number  106190**        47516   00003                                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/14 | IDK | E-mails with S. Kahn re production status. | 0.10 | 950.00 | $95.00 |
| 04/01/14 | RMP | Review Landau issues and conferences with S. Kahn regarding other document requests. | 0.70 | 1050.00 | $735.00 |
| 04/01/14 | SJK | Review proposed revisions regarding LG&B stipulation and memo to client regarding same. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | GFB | Review email from Steve Kahn regarding Relativity documents and draft response; review Relativity in connection with Mr. Kahn's inquiry; office conference with Mr. Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 04/02/14 | GNB | Email with Gina F. Brandt regarding e-Stet/Relativity issues. | 0.10 | 625.00 | $62.50 |
| 04/02/14 | SJK | Review Michelman emails; determine image absences and memo to G. Brandt regarding same. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | SJK | Review and respond to memo from Cohen counsel regarding transcripts; request for additional production of gmail accounts. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | SJK | Revise LG&B email stipulation and forward same and redline to LG&B counsel. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | SJK | Review and respond to memo from Cohen counsel regarding gmail production request. | 0.20 | 795.00 | $159.00 |
| 04/03/14 | GFB | Review and respond to emails with Gillian Brown regarding document reviews. | 0.10 | 665.00 | $66.50 |
| 04/03/14 | GNB | Email with Gina F. Brandt and Felix Alonso regarding Relativity database. | 0.10 | 625.00 | $62.50 |
| 04/03/14 | JWD | Conference with R Pachulski re status of pending litigation matters and follow up re same | 0.30 | 695.00 | $208.50 |
| 04/03/14 | JWD | Conf with S Kahn re litigation issues | 0.20 | 695.00 | $139.00 |
| 04/03/14 | SJK | Conference with J. Dulberg regarding pending issues regarding Charness, LG&B, W. Hughes and media vendor motion. | 0.20 | 795.00 | $159.00 |
| 04/03/14 | SJK | Review additional Crandall emails. | 3.80 | 795.00 | $3,021.00 |
| 04/04/14 | RMP | Review D&O issues. | 0.60 | 1050.00 | $630.00 |
| 04/04/14 | JWD | Respond to E Skinner email re call from Liebowitz counsel | 0.10 | 695.00 | $69.50 |
| 04/04/14 | SJK | Revise and forward LG&B email stipulation to LG&B counsel. | 0.30 | 795.00 | $238.50 |
| 04/04/14 | SJK | Review and respond to memo from J. Reitman regarding revisions to stipulation. | 0.10 | 795.00 | $79.50 |
| 04/04/14 | SJK | Review of J. Reitman final comments regarding stipulation and forward final version for execution and return. | 0.10 | 795.00 | $79.50 |
| 04/04/14 | SJK | Revise LG&B email order to comport with revised stipulation. | 0.20 | 795.00 | $159.00 |
| 04/04/14 | SJK | Conferences with M. Matteo regarding Grobstein document sort. | 0.20 | 795.00 | $159.00 |
| 04/04/14 | SJK | Complete review of Crandall emails. | 0.90 | 795.00 | $715.50 |
| 04/07/14 | RMP | Review and respond to e-mails regarding documents. | 0.60 | 1050.00 | $630.00 |
| 04/07/14 | SJK | Follow-up memo to Hughes counsel regarding dates for email production. | 0.10 | 795.00 | $79.50 |
| 04/07/14 | SJK | Review additional portion of produced emails. | 0.60 | 795.00 | $477.00 |
| 04/08/14 | IDK | E-mails with S. Kahn re e-mail production stipulation and | 0.10 | 950.00 | $95.00 |

**Invoice number  106190**       47516   00003                                        **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | | order. | | | |
| 04/08/14 | JWD | Review discovery status and call with S Kahn re same (0.2); review email re same (0.1) | 0.30 | 695.00 | $208.50 |
| 04/08/14 | SJK | Review entered order regarding LG&B email production. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | SJK | Review memo from B. Hughes counsel regarding email production timing estimate. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | SJK | Memo to LG&B regarding order entry. | 0.10 | 795.00 | $79.50 |
| 04/08/14 | SJK | Calculate dates and memo to Hughes counsel regarding proposed production/examination dates. | 0.20 | 795.00 | $159.00 |
| 04/08/14 | SJK | Begin preparation of document request for W. Hughes subpoena. | 2.00 | 795.00 | $1,590.00 |
| 04/08/14 | SJK | Prepare remainder of Hughes request and revise same. | 0.60 | 795.00 | $477.00 |
| 04/08/14 | SJK | Review addition portion of produced emails. | 0.70 | 795.00 | $556.50 |
| 04/09/14 | IDK | E-mails with S. Kahn re draft motion to examine Hughes and his correspondence with Trustee. | 0.10 | 950.00 | $95.00 |
| 04/09/14 | SJK | Draft Hughes 2004 Examination motion. | 1.50 | 795.00 | $1,192.50 |
| 04/09/14 | SJK | Review memo from Hughes counsel consenting to timing of production/examination. | 0.10 | 795.00 | $79.50 |
| 04/09/14 | SJK | Proof, augment and finalize document request to Hughes. | 0.50 | 795.00 | $397.50 |
| 04/09/14 | SJK | Proof and revise Hughes motion. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SJK | Draft Hughes subpoena. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SJK | Proof and revise Hughes subpoena. | 0.30 | 795.00 | $238.50 |
| 04/09/14 | SJK | Finalize Hughes motion. | 0.20 | 795.00 | $159.00 |
| 04/09/14 | SJK | Draft Trustee declaration regarding Hughes motion. | 0.20 | 795.00 | $159.00 |
| 04/09/14 | SJK | Final revisions and proof of proposed Hughes motion and subpoena. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SJK | Review executed declaration regarding Hughes motion and assemble motion and exhibits; execute same. | 0.20 | 795.00 | $159.00 |
| 04/10/14 | SJK | Draft order regarding Hughes 2004 Examination. | 0.30 | 795.00 | $238.50 |
| 04/10/14 | SJK | Prepare special service instructions regarding Hughes Motion. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SJK | Review additional produced emails. | 1.90 | 795.00 | $1,510.50 |
| 04/11/14 | SJK | Complete Michelman review and memo to M. Wertz regarding copying and marking of pertinent emails. | 1.70 | 795.00 | $1,351.50 |
| 04/11/14 | SJK | Retrieve and forward Liebowitz email to counsel regarding KAL gmail account and request for documents and review reply from C. Margules. | 0.30 | 795.00 | $238.50 |
| 04/11/14 | SJK | Review Meisels block of emais and direct printing. | 3.40 | 795.00 | $2,703.00 |
| 04/12/14 | SJK | Review entered order regarding Hughes examination. | 0.10 | 795.00 | $79.50 |
| 04/12/14 | SJK | Complete Meisels review. | 2.70 | 795.00 | $2,146.50 |
| 04/14/14 | SJK | Execute and assemble subpoenas and order regarding Hughes examination. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Memo to Hughes counsel regarding subpoena and revise acceptance request. | 0.20 | 795.00 | $159.00 |
| 04/14/14 | SJK | Retrieve materials and prepare for call with B. Stover regarding discovery responses. | 0.20 | 795.00 | $159.00 |
| 04/14/14 | SJK | Telephone conference with B. Stover regarding responding to Nicholson discovery requests. | 1.00 | 795.00 | $795.00 |

**Invoice number  106190**        47516  00003                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 04/14/14 | SJK | Follow-up memo to J. Reitman regarding LG&B production. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Review memo from J. Reitman regarding email production status. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Review Reitman response and order pick-up of hard drive. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Receipt of LG&B hard drive; direct making of copying and delivery instructions to e-Stet for loading on Relativity. | 0.10 | 795.00 | $79.50 |
| 04/14/14 | SJK | Begin review of JMA emails. | 2.30 | 795.00 | $1,828.50 |
| 04/15/14 | GFB | Review email from Nancy Brown regarding documents produced, and draft response; review email from Steve Kahn regarding same; draft email to E-Stet Team regarding status of project, and review response. | 0.10 | 665.00 | $66.50 |
| 04/15/14 | GFB | Review email from Eric Deleon regarding new KSL review project, and draft response regarding same; review further email from Mr. Deleon regarding project status, and draft response regarding same; review emails from Steve Kahn and Mr. Deleon regarding same. | 0.10 | 665.00 | $66.50 |
| 04/15/14 | SJK | Telephone conference with D. Roberts regarding examination venue change. | 0.10 | 795.00 | $79.50 |
| 04/15/14 | SJK | Memo to Liebowitz counsel regarding venue change. | 0.10 | 795.00 | $79.50 |
| 04/15/14 | SJK | Review and respond to memo from C. Margueles regarding venue change. | 0.20 | 795.00 | $159.00 |
| 04/15/14 | SJK | Review and respond to memos from I. Kallick and D. Roberts regarding Liebowitz examination for 4/16. | 0.20 | 795.00 | $159.00 |
| 04/15/14 | SJK | Telephone conference with client; retrieve and forward requested documents. | 0.30 | 795.00 | $238.50 |
| 04/15/14 | SJK | Review additional JMA emails. | 1.50 | 795.00 | $1,192.50 |
| 04/15/14 | SJK | Begin preparation for final session of Liebowitz examination. | 1.00 | 795.00 | $795.00 |
| 04/15/14 | SJK | Review and respond to memo from I. Kallish regarding re-scheduling. | 0.10 | 795.00 | $79.50 |
| 04/15/14 | SJK | Telephone conference with D. Roberts regarding possible rescheduling and additional questions for Liebowitz. | 0.30 | 795.00 | $238.50 |
| 04/15/14 | SJK | Review report from e-Stet regarding LG&B upload and status of progress. | 0.10 | 795.00 | $79.50 |
| 04/15/14 | SJK | Email exchanges with Liebowitz counsel regarding examination date changes. | 0.30 | 795.00 | $238.50 |
| 04/16/14 | GFB | Review email from Eric Deleon regarding produced documents, and draft response regarding same; review email from Steve Kahn regarding same, draft email to Mr. Deleon and review response. | 0.10 | 665.00 | $66.50 |
| 04/16/14 | SEM | Review critical dates memo and email communication with Jeff Dulberg and Beth Dassa re same | 0.20 | 665.00 | $133.00 |
| 04/16/14 | JWD | Office conf with S Kahn re Petsmart corr and related issues | 0.30 | 695.00 | $208.50 |
| 04/16/14 | SJK | Review and respond to emails from Kal Liebowitz and Liebowitz counsel regarding rescheduling examination dates. | 0.50 | 795.00 | $397.50 |
| 04/16/14 | SJK | Continue review of JMA emails and conference with J. Dulberg regarding PetSmart email. | 1.80 | 795.00 | $1,431.00 |
| 04/16/14 | SJK | Complete review of JMA emails. | 3.40 | 795.00 | $2,703.00 |
| 04/16/14 | SJK | Review memo from e-Stet regarding LG&B upload; | 0.10 | 795.00 | $79.50 |

**Invoice number  106190**        47516   00003                                    **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | inability to de-dupe. | | | |
| 04/16/14 | BDD | Email to S. McFarland re status conference and preparation of status report (adversary case) | 0.10 | 295.00 | $29.50 |
| 04/17/14 | GFB | Draft email to KSL Document Review Team regarding project status. | 0.10 | 665.00 | $66.50 |
| 04/17/14 | GFB | Review emails from Gail Greenwood and Nina Hong regarding document review project, and draft responses regarding same; review email from Megan Wertz regarding same, and draft response. | 0.10 | 665.00 | $66.50 |
| 04/17/14 | SEM | Attention to issues re the critical dates | 0.30 | 665.00 | $199.50 |
| 04/17/14 | SJK | Follow-up memo to Hughes counsel regarding acceptance of subpoena and review reply. | 0.10 | 795.00 | $79.50 |
| 04/17/14 | SJK | Conference with G. Brandt regarding LG&B documents and preparation of review guideline memo. | 0.10 | 795.00 | $79.50 |
| 04/17/14 | SJK | Review documents for potential use in 2004 examination. | 2.30 | 795.00 | $1,828.50 |
| 04/17/14 | SJK | Prepare for next session of Kal Liebowitz examination. | 1.60 | 795.00 | $1,272.00 |
| 04/17/14 | LAF | Locate opinion in EDNY case. | 0.30 | 295.00 | $88.50 |
| 04/17/14 | BDD | Review adversary docket re 5/28 status conference | 0.20 | 295.00 | $59.00 |
| 04/17/14 | BDD | Review local rules re status report requirements | 0.10 | 295.00 | $29.50 |
| 04/18/14 | SEM | Review and update the critical dates memo | 0.30 | 665.00 | $199.50 |
| 04/18/14 | SJK | Complete preparation for next session of Liebowitz examination. | 0.50 | 795.00 | $397.50 |
| 04/18/14 | SJK | Attend session of Liebowitz examination including conferences with D. Roberts and Liebowitz counsel. | 7.40 | 795.00 | $5,883.00 |
| 04/21/14 | GFB | Review email from Steve Kahn regarding KSL project. | 0.10 | 665.00 | $66.50 |
| 04/21/14 | HDH | Review memo and correspondence re document review | 0.30 | 725.00 | $217.50 |
| 04/21/14 | JJK | Review Kahn email on issues for Landau doc. review and consider issues. | 0.20 | 665.00 | $133.00 |
| 04/21/14 | LFC | Review memoranda re LG&B emails and prior memoranda re case matters | 0.20 | 850.00 | $170.00 |
| 04/21/14 | SEM | Working on update of critical dates memo | 0.20 | 665.00 | $133.00 |
| 04/21/14 | SEM | Email to Melisa DesJardien regarding the updates to the calendaring system for upcoming dates | 0.20 | 665.00 | $133.00 |
| 04/21/14 | JWD | Conf with S Kahn re litigation status | 0.20 | 695.00 | $139.00 |
| 04/21/14 | SJK | Conference with J. Dulberg regarding litigation status. | 0.10 | 795.00 | $79.50 |
| 04/21/14 | SJK | Update task report. | 0.30 | 795.00 | $238.50 |
| 04/21/14 | SJK | Detailed memo to document review team regarding email review issues regarding LG&B set of emails. | 2.00 | 795.00 | $1,590.00 |
| 04/22/14 | JJK | Emails Kahn, Brandt on Landau doc. review and consider issues. | 0.30 | 665.00 | $199.50 |
| 04/22/14 | JJK | Review/analyze Landau produced documents for 2004 exams and case use. | 4.60 | 665.00 | $3,059.00 |
| 04/22/14 | SJK | Go over additional pulled documents for potential use in final Liebowitz session. | 1.80 | 795.00 | $1,431.00 |
| 04/22/14 | SJK | Telephone conference with D. Roberts regarding final session; backup for additional Liebowitz expenses. | 0.10 | 795.00 | $79.50 |
| 04/22/14 | LAF | Legal research re: Related to jurisdiction. | 0.30 | 295.00 | $88.50 |
| 04/23/14 | SJK | Memo to J. Reitman regarding Daegis amount. | 0.10 | 795.00 | $79.50 |
| 04/23/14 | SJK | Review Liebowitz asset data regarding preparation for | 0.70 | 795.00 | $556.50 |

**Invoice number  106190**          47516   00003                                    **Page  13**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | examination. |  |  |  |
| 04/23/14 | SJK | Attend final session of Liebowitz 2004 examination. | 6.30 | 795.00 | $5,008.50 |
| 04/24/14 | JJK | Review/analyze documents for 2004 exams/case use. | 0.90 | 665.00 | $598.50 |
| 04/24/14 | JJK | Review/analyze Landau docs. for 2004 exams and case issues. | 2.20 | 665.00 | $1,463.00 |
| 04/24/14 | RMP | Review D&O and Cumberland status and review documents, and conference with I. Kharasch regarding same. | 0.80 | 1050.00 | $840.00 |
| 04/24/14 | JWD | Conf with S Kahn re litigation status | 0.10 | 695.00 | $69.50 |
| 04/24/14 | SJK | Review printed Liebowitz documents and tie-in estate chart to communications. | 0.40 | 795.00 | $318.00 |
| 04/24/14 | SJK | Conference with M. Wertz regarding data base review regarding Liebowitz estate plan documents. | 0.20 | 795.00 | $159.00 |
| 04/24/14 | SJK | Review report from M. Wertz regarding email review regarding estate chart. | 0.10 | 795.00 | $79.50 |
| 04/24/14 | VAN | Review Steve Kahn memorandum regarding Landau document production review issues | 0.60 | 725.00 | $435.00 |
| 04/25/14 | JJK | Review/analyze Landau docs. for 2004 exams and case use. | 2.50 | 665.00 | $1,662.50 |
| 04/28/14 | SEM | Distribution internally of filings in adversary proceedings | 0.10 | 665.00 | $66.50 |
| 04/29/14 | GFB | Draft email to KSL Document Review Team regarding project; review email from Nina Hong regarding same, and draft response; review email from Jonathan Kim regarding same, and draft response (.2); review email from Gail Greenwood regarding same, and draft response; review emails from Linda Cantor and Erin Gray and draft responses regarding same; review email from Victoria Newmark regarding same and draft response (.2); draft email to KSL Team regarding memorandum; draft email to E-stet regarding users (.1). | 0.50 | 665.00 | $332.50 |
| 04/29/14 | GFB | Draft and respond to emails with Linda Cantor and Eric Kveton regarding document project issues; review email from Nina Hong regarding project and draft response. | 0.10 | 665.00 | $66.50 |
| 04/29/14 | GFB | Draft email to Gail Greenwood regarding KSL review; draft emails to E-Stet Team regarding review protocols; draft email to Jonathan Kim regarding batches (.1); review email from Linda Cantor regarding same; draft email to KSL Team regarding review issues; draft email to Gail Greenwood regarding same, and review response; draft email to Mark Korosi regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 04/29/14 | GFB | Review emails from Gail Greenwood and Mark Korosi regarding document batches and issues, and draft responses regarding same; review email from Linda Cantor, and draft response regarding tagging issues (.1); review emails from Gail Greenwood regarding same, and review further emails from Linda Cantor regarding same and draft responses; further emails with Ms. Cantor regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 04/29/14 | GFB | Draft email to E-Stet Team regarding review issues; draft email to Steven Kahn regarding attachments, review response, and draft reply; review email from Mr. Hunter regarding project, and draft response; further emails with Mark Korosi regarding review issues. | 0.20 | 665.00 | $133.00 |

**Invoice number  106190**        47516   00003                                   **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| 04/29/14 | GFB | Draft emails to E-Stet Team regarding document review, and review responses; review email from Steve Kahn regarding same (.1); further emails with Mark Korosi regarding review issues (.2). | 0.30 | 665.00 | $199.50 |
| 04/29/14 | GFB | Draft emails to KSL Team regarding review issues; draft email to Eric Deleon regarding subject tags, and review response. | 0.20 | 665.00 | $133.00 |
| 04/29/14 | GFB | Review and analyze produced documents in connection with Rule 2004 examinations | 5.10 | 665.00 | $3,391.50 |
| 04/29/14 | JJK | Emails Kahn, Brandt, Cantor, Greenwood on Landau doc. review issues (0.4); review/analyze Landau docs. for 2004 exams and case issues. | 4.20 | 665.00 | $2,793.00 |
| 04/29/14 | JKH | Review, analyze produced documents for 2004 exams. | 1.90 | 795.00 | $1,510.50 |
| 04/29/14 | LFC | Review memorandum; re-load Relativity program and review and analyze produced documents in connection with Rule 2004 Examination | 4.00 | 850.00 | $3,400.00 |
| 04/29/14 | SJK | Review memos from LG&B review team regarding sort and marking issues. | 0.30 | 795.00 | $238.50 |
| 04/29/14 | SJK | Review and respond to memo from G. Brandt regarding apparent stripping of attachments from LG&B emails. | 0.10 | 795.00 | $79.50 |
| 04/29/14 | NLH | Review and analyze produced documents for connection with Rule 2004 examinations. | 3.50 | 645.00 | $2,257.50 |
| 04/29/14 | VAN | Review and analyze produced documents in connection with Rule 2004 examinations | 3.40 | 725.00 | $2,465.00 |
| 04/29/14 | GSG | Review and analyze documents in preparation for Rule 2004 exams. | 1.50 | 650.00 | $975.00 |
| 04/30/14 | GFB | Review emails from Jonathan Golad regarding document review issues; review email from Steve Kahn regarding produced documents, and draft response; review email from Megan Wertz regarding same, and draft response. | 0.20 | 665.00 | $133.00 |
| 04/30/14 | GFB | Draft emails to Mark Korosi and Steve Kahn regarding documents; review emails from Gail Greenwood regarding same, and draft email to Eric Deleon regarding issues, review responses from Mr. Deleon and Ms. Greenwood regarding same; further emails with Linda Cantor and Mr. Deleon regarding same; further emails with Eric Kveton regarding document issues. | 0.30 | 665.00 | $199.50 |
| 04/30/14 | GFB | Draft email to Mark Korosi regarding document review, review response and draft email to Megan Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 04/30/14 | GFB | Review email from Bradley Roughan regarding document review, and draft response; draft email to Jonathan Kim regarding same, and review response; draft emails to Eric Deleon regarding documents. | 0.20 | 665.00 | $133.00 |
| 04/30/14 | GFB | Review and analyze produced documents in connection with Rule 2004 examinations. | 7.70 | 665.00 | $5,120.50 |
| 04/30/14 | JJK | Emails Brandt, Greenwood on Landau doc. review issues (0.1); review/analyze Landau docs. for 2004 exams and case use. | 7.40 | 665.00 | $4,921.00 |
| 04/30/14 | JKH | Review, analyze documents for 2004 exams. | 2.60 | 795.00 | $2,067.00 |
| 04/30/14 | LFC | Review and analyze produced documents in connection with Rule 2004 examination | 3.50 | 850.00 | $2,975.00 |

**Invoice number  106190**      47516  00003                       **Page  15**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/30/14 | SJK | Memo to G. Brandt regarding LG&B production issues. | 0.10 | 795.00 | $79.50 |
| 04/30/14 | SJK | Conference with G. Brandt regarding email review protocols. | 0.20 | 795.00 | $159.00 |
| 04/30/14 | SJK | Review errata sheets and new spreadsheet from Cohen, sent by Cohen's counsel. | 0.30 | 795.00 | $238.50 |
| 04/30/14 | NLH | Review and analyze produced documents in connection with Rule 2004 examinations. | 5.10 | 645.00 | $3,289.50 |
| 04/30/14 | VAN | Review and analyze produced documents in connection with Rule 2004 examinations | 4.00 | 725.00 | $2,900.00 |
| 04/30/14 | GSG | Review and analyze documents in preparation for Rule 2004 exams. | 3.20 | 650.00 | $2,080.00 |
| | | **Task Code Total** | **144.70** | | **$107,758.50** |

**Case Administration [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/14 | PJJ | Update critical dates memo and circulate. | 0.20 | 295.00 | $59.00 |
| 04/02/14 | PJJ | Telephone call from Google, Inc. re case inquiry. | 0.10 | 295.00 | $29.50 |
| 04/02/14 | RMP | Telephone conferences with creditors regarding status and conference with J. Dulberg regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 04/03/14 | SEM | Email communications with Jeff Dulberg regarding various pending matters, including ERISA issues and demand letter issues | 0.10 | 665.00 | $66.50 |
| 04/07/14 | PJJ | Review docket re critical dates. | 0.10 | 295.00 | $29.50 |
| 04/08/14 | JWD | Call with J Krieger re status update | 0.20 | 695.00 | $139.00 |
| 04/09/14 | PJJ | Telephone call from creditor re case status. | 0.10 | 295.00 | $29.50 |
| 04/09/14 | JWD | Emails re status of claims following new deadline | 0.20 | 695.00 | $139.00 |
| 04/14/14 | SEM | Telephone conference with creditor re status of case and email to Leslie Forrester about sending the creditor the case website address | 0.30 | 665.00 | $199.50 |
| 04/14/14 | JWD | Respond to creditor emails re status | 0.20 | 695.00 | $139.00 |
| 04/14/14 | JWD | Work on scheduling creditor meeting and review emails re same | 0.20 | 695.00 | $139.00 |
| 04/15/14 | JWD | Email to client re reporter contact | 0.10 | 695.00 | $69.50 |
| 04/15/14 | JWD | Review emails and work on meeting with various creditors | 0.70 | 695.00 | $486.50 |
| 04/16/14 | JWD | Tel call with A McDonald re case status | 0.50 | 695.00 | $347.50 |
| 04/17/14 | JWD | Work on issues for creditor meeting | 0.20 | 695.00 | $139.00 |
| 04/17/14 | BDD | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 04/18/14 | SEM | Review, consideration of and update internal task list | 0.30 | 665.00 | $199.50 |
| 04/18/14 | JWD | Review and revise task list | 0.20 | 695.00 | $139.00 |
| 04/18/14 | JWD | Calls with creditors re case status | 0.30 | 695.00 | $208.50 |
| 04/21/14 | RMP | Telephone conferences with D. Gottlieb and creditors regarding status. | 0.80 | 1050.00 | $840.00 |
| 04/21/14 | SEM | Working on update of internal task list | 0.20 | 665.00 | $133.00 |
| 04/21/14 | SEM | Email to Jeff Dulberg regarding the status of various pending matters | 0.10 | 665.00 | $66.50 |
| 04/21/14 | SEM | Responding to request of creditor for information on the | 0.10 | 665.00 | $66.50 |

**Invoice number  106190**        47516   00003                                      **Page   16**

| | | bankruptcy | | | |
|---|---|---|---|---|---|
| 04/21/14 | JWD | Review issues re task list | 0.20 | 695.00 | $139.00 |
| 04/21/14 | BDD | Email to S. McFarland re i5 Publishing (creditor) | 0.10 | 295.00 | $29.50 |
| 04/21/14 | BDD | Email to i5 Publishing re Notice of Bankruptcy Filing and 341(a) meeting of creditors | 0.10 | 295.00 | $29.50 |
| 04/21/14 | BDD | Review amended Schedules per S. McFarland request | 0.20 | 295.00 | $59.00 |
| 04/21/14 | BDD | Email to S. McFarland re i5 Publishing (creditor) | 0.10 | 295.00 | $29.50 |
| 04/22/14 | SEM | Discussions with Myra Kulick and email to Ed Skinner regarding the addresses for the insurers | 0.10 | 665.00 | $66.50 |
| 04/28/14 | JWD | Tel call with K Sarrami re case status | 0.20 | 695.00 | $139.00 |
| 04/28/14 | JWD | Review issues re operating order and encino lease termination | 0.20 | 695.00 | $139.00 |
| 04/28/14 | BDD | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 04/28/14 | BDD | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 04/30/14 | PJJ | Update critical dates memo and circulate. | 0.40 | 295.00 | $118.00 |
| 04/30/14 | BDD | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 04/30/14 | BDD | Revisions to critical dates memo | 0.20 | 295.00 | $59.00 |
| 04/30/14 | BDD | Email to J. Dulberg and S. McFarland re revised critical dates memo | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **8.60** | | **$5,775.50** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 04/02/14 | JWD | Respond to Skinner email re potential admin claim | 0.10 | 695.00 | $69.50 |
| 04/02/14 | JWD | Follow up emails re professional claim | 0.10 | 695.00 | $69.50 |
| 04/02/14 | SEM | Review email from Ed Skinner regarding the field audit and email communications to Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 04/03/14 | RMP | Review PetSmart proofs of claim and conferences with I. Kharasch regarding claim recon issues. | 2.20 | 1050.00 | $2,310.00 |
| 04/03/14 | JWD | Draft strategy email | 0.30 | 695.00 | $208.50 |
| 04/03/14 | JWD | Work on issues re claims resolution and emails with I Kharasch re same | 0.60 | 695.00 | $417.00 |
| 04/03/14 | JWD | Emails with S McFarland re claims | 0.10 | 695.00 | $69.50 |
| 04/04/14 | RMP | Review e-mails and conferences with S. Kahn regarding Liebowitz issues. | 0.60 | 1050.00 | $630.00 |
| 04/07/14 | RMP | Conferences with I. Kharasch regarding recon issues. | 0.90 | 1050.00 | $945.00 |
| 04/07/14 | SEM | Addressing bar date issues with Jeff Dulberg | 0.30 | 665.00 | $199.50 |
| 04/07/14 | JWD | Review and respond to various emails re bar date issues | 0.30 | 695.00 | $208.50 |
| 04/08/14 | SEM | Review and revise Chapter 11 admin claim (.1);Discussion with Jeff Dulberg regarding the bar date (.1) | 0.30 | 665.00 | $199.50 |
| 04/08/14 | SEM | Conference with Beth Dassa regarding bar date and claim | 0.10 | 665.00 | $66.50 |
| 04/08/14 | BDD | Preparation of PSZJ proof of claim | 0.20 | 295.00 | $59.00 |
| 04/08/14 | BDD | Email to S. McFarland re PSZJ proof of claim | 0.10 | 295.00 | $29.50 |
| 04/09/14 | RMP | Conferences with S. Kahn regarding documents and accounting issues and review recon issues. | 0.90 | 1050.00 | $945.00 |
| 04/09/14 | SEM | Review claims register and docket for admin claims filed | 0.30 | 665.00 | $199.50 |

**Invoice number  106190**          47516   00003                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/14 | BDD | Email to S. McFarland re committee claims | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Review claims register re newly filed administrative claims | 0.30 | 295.00 | $88.50 |
| 04/09/14 | BDD | Email to J. Dulberg re newly filed administrative claims | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Email to M. Kulick re newly filed administrative claims | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Email to M. Kulick re admin claims | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Email to J. Dulberg re newly filed admin claims forwarded to Province | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Email to J. Dulberg re updated list of filed claims | 0.10 | 295.00 | $29.50 |
| 04/10/14 | RMP | Review documents and conference with S. Kahn regarding claim issues and follow-up with I. Kharasch regarding same. | 0.70 | 1050.00 | $735.00 |
| 04/11/14 | RMP | Review recon issues and conference with I. Kharasch regarding same. | 0.90 | 1050.00 | $945.00 |
| 04/14/14 | RMP | Review Well Pet correspondence and conferences with I. Kharasch and telephone conference with D. Gottlieb regarding same. | 0.90 | 1050.00 | $945.00 |
| 04/14/14 | RMP | Telephone conference with M. Tuchin regarding vendor issues. | 0.60 | 1050.00 | $630.00 |
| 04/14/14 | SEM | Telephone conference with creditor regarding inquiries re distributions and the claims traders | 0.10 | 665.00 | $66.50 |
| 04/15/14 | RMP | Review A/R analysis for all companies and conference with I. Kharasch and telephone conference with M. Tuchin regarding same. | 1.70 | 1050.00 | $1,785.00 |
| 04/15/14 | JWD | Review Wellpet corr | 0.30 | 695.00 | $208.50 |
| 04/15/14 | JWD | Review Toshiba correspondence and Wellpet correspondence | 0.40 | 695.00 | $278.00 |
| 04/16/14 | RMP | Review claim issues and telephone conferences with Laurin regarding same. | 0.90 | 1050.00 | $945.00 |
| 04/16/14 | JWD | Meeting with I Kharasch and R Pachulski re claim issues | 0.30 | 695.00 | $208.50 |
| 04/16/14 | BDD | Email to S. McFarland re claims analysis | 0.10 | 295.00 | $29.50 |
| 04/17/14 | RMP | Telephone conferences with D. Gottlieb and conference with J. Dulberg and I. Kharasch to prepare for creditor meeting. | 1.60 | 1050.00 | $1,680.00 |
| 04/17/14 | JWD | Review Djang letter and emails re same | 0.20 | 695.00 | $139.00 |
| 04/17/14 | JWD | Work on issues for meetings with creditors re claims resolution | 0.30 | 695.00 | $208.50 |
| 04/18/14 | RMP | General meeting and prepare for same and follow-up meeting with D. Gottlieb regarding same regarding claim reconciliations. | 2.90 | 1050.00 | $3,045.00 |
| 04/18/14 | JWD | Prep for meeting re claims | 0.30 | 695.00 | $208.50 |
| 04/18/14 | JWD | Attend meeting re claims resolution issues | 1.30 | 695.00 | $903.50 |
| 04/18/14 | JWD | Follow up on meeting issues re claims resolution and study memo re same | 1.20 | 695.00 | $834.00 |
| 04/18/14 | JWD | Review Roche response to Trustee and emails re same | 0.30 | 695.00 | $208.50 |
| 04/21/14 | RMP | Telephone conferences with I. Kharasch and J. Dulberg regarding claim recon. | 0.70 | 1050.00 | $735.00 |
| 04/21/14 | SEM | Review email regarding Morgan Stanley's claim for postpetition services | 0.10 | 665.00 | $66.50 |
| 04/21/14 | JWD | Call with claimant re amended proof of claim | 0.10 | 695.00 | $69.50 |

**Invoice number  106190**        47516   00003                              **Page  18**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/14 | JWD | Tel call with Roussey re claims issues | 0.20 | 695.00 | $139.00 |
| 04/21/14 | JWD | Respond to various emails and correspondence re claims and payment demands | 0.40 | 695.00 | $278.00 |
| 04/21/14 | JWD | Emails re Morgan Stanley claim | 0.20 | 695.00 | $139.00 |
| 04/21/14 | JWD | Review C Djang corr and emails re same with client and counsel | 0.20 | 695.00 | $139.00 |
| 04/21/14 | SJK | Review and forward memo from Morgan Stanley counsel regarding administrative claim. | 0.10 | 795.00 | $79.50 |
| 04/22/14 | IDK | E-mails with Province and J. Dulberg re Province analysis of PetSmart claim and related vendors. | 0.30 | 950.00 | $285.00 |
| 04/22/14 | RMP | Review PetSmart analysis and telephone conferences with I. Kharasch regarding recon. options. | 1.10 | 1050.00 | $1,155.00 |
| 04/22/14 | JWD | Review claim analysis from Province | 0.50 | 695.00 | $347.50 |
| 04/23/14 | IDK | E-mails and office conference with J. Dulberg re claims of vendors and clients and what is needed before Tuesday meeting (.3); E-mails with P. Huygens and Walt re same and coordinate call re same and review and consider their draft vendor claim breakdown (.6); Attend conference call with Province re same and how to present new analyses of client and vendor claims and relation to KSL claims against client and reconciliation of paid and underpaid amounts with KSL(1.1); E-mails with Province re new version of analysis and review briefly (3.). | 2.30 | 950.00 | $2,185.00 |
| 04/23/14 | JVR | Conference with V. Newmark re CNB set off issues. | 0.30 | 950.00 | $285.00 |
| 04/23/14 | RMP | Telephone conferences with I. Kharasch regarding upcoming creditor meeting and review advertiser letters. | 0.80 | 1050.00 | $840.00 |
| 04/23/14 | JWD | Review issues re prep for next claims meeting and emails re same | 0.40 | 695.00 | $278.00 |
| 04/23/14 | JWD | Meeting with I Kharasch re claims resolution | 0.40 | 695.00 | $278.00 |
| 04/23/14 | JWD | Respond to emails re CNB claim and resolution | 0.20 | 695.00 | $139.00 |
| 04/24/14 | IDK | Review and consider extensive overall claim analysis by Province from last night re breakdown of client and vendor claims and KSL claims, third party payments and note need for numerous changes in presentation (.8); Telephone conference with Province re same and how to revise (.8); E-mails with counsel to Viacom re need for special analysis of what advertisers have paid and not paid, and e-mails with Province re same and re Province e-mails with B. Dassa re need for update on overall claim chart (.5). | 2.10 | 950.00 | $1,995.00 |
| 04/24/14 | JVR | Review and respond to e-mail from V. Newmark re damage limitation provisions (CNB claim). | 0.10 | 950.00 | $95.00 |
| 04/24/14 | JWD | Respond to emails re CNB and claims resolution issues | 0.20 | 695.00 | $139.00 |
| 04/24/14 | JWD | Meeting with I Kharasch re claims issues | 0.10 | 695.00 | $69.50 |
| 04/25/14 | IDK | E-mails with Walt B. at Province on 4/26 re his revised charts and how to reflect late filed claims (.2); E-mails with Province team on 4/27 re coordination of call on its substantially revised analysis charts (.2); Review and consider such analyses prior to call (.4); Attend conference call with Province re same (.6). | 1.40 | 950.00 | $1,330.00 |
| 04/25/14 | RMP | Conference with I. Kharasch regarding upcoming meeting. | 0.30 | 1050.00 | $315.00 |
| 04/28/14 | IDK | Telephone conference with S. Gautier re his group of | 0.80 | 950.00 | $760.00 |

**Invoice number  106190**        47516  00003                        **Page  19**

| | | | | | |
|---|---|---|---|---|---|
| | | creditors and his perspective on a proposed protocol re claims resolutions (.5); E-mails with P. Laurin at Fox re same (.3). | | | |
| 04/28/14 | IDK | E-mails with Province re its next draft of claim reconciliation analysis including review of same and my feedback (.4); E-mails with Province team re further issues and inconsistencies in the client number and how to fix (.3). | 0.70 | 950.00 | $665.00 |
| 04/28/14 | RMP | Prepare for creditor meeting and conferences with I. Kharasch and J. Dulberg regarding same. | 1.40 | 1050.00 | $1,470.00 |
| 04/28/14 | RMP | Review Cumberland proof of claim and conferences with J. Dulberg and S. Kahn regarding same and strategy regarding same. | 0.80 | 1050.00 | $840.00 |
| 04/28/14 | JWD | Review and respond to emails re subpoena response | 0.10 | 695.00 | $69.50 |
| 04/28/14 | JWD | Review and respond to emails re next meeting re claims (0.1); call with J Roussey re same (0.1) | 0.20 | 695.00 | $139.00 |
| 04/29/14 | RMP | Prepare for and participate in creditor meeting regarding recon. issues and follow-up meeting with D. Gottlieb regarding case issues. | 3.30 | 1050.00 | $3,465.00 |
| 04/29/14 | JWD | Review new Cumberland claim and email re same | 0.10 | 695.00 | $69.50 |
| 04/29/14 | JWD | Work on prep for claim meeting with I Kharasch | 0.30 | 695.00 | $208.50 |
| 04/29/14 | JWD | Attend meeting re claims issues | 1.20 | 695.00 | $834.00 |
| 04/29/14 | JWD | Review issues re const trust and law re same | 0.50 | 695.00 | $347.50 |
| 04/29/14 | JWD | Prepare notes next call with creditors | 0.40 | 695.00 | $278.00 |
| 04/30/14 | IDK | E-mails with attorneys for Province re new CNB huge claim and update on case. | 0.30 | 950.00 | $285.00 |
| 04/30/14 | RMP | Follow-up with I. Kharasch and D. Gottlieb regarding recon. issues. | 0.90 | 1050.00 | $945.00 |
| 04/30/14 | JWD | Work on issues re claim recon and subpoena results and review emails | 0.10 | 695.00 | $69.50 |
| | **Task Code Total** | | **47.00** | | **$42,788.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 04/02/14 | SEM | Email communications with Ed Skinner and Jeff Dulberg regarding the invoice received from Silverman Thompson | 0.10 | 665.00 | $66.50 |
| 04/07/14 | SEM | Review and revise prebill | 0.70 | 665.00 | $465.50 |
| 04/08/14 | SEM | Review and revise firm billing statements | 0.50 | 665.00 | $332.50 |
| 04/09/14 | SEM | Review and revise firm's billing statements | 2.00 | 665.00 | $1,330.00 |
| 04/10/14 | SEM | Review and revise firm's billing statements | 1.00 | 665.00 | $665.00 |
| 04/11/14 | SEM | Email communications with Jeff Dulberg regarding the firms billing statements | 0.10 | 665.00 | $66.50 |
| 04/13/14 | SEM | Review and revise the firm's billing statements | 4.00 | 665.00 | $2,660.00 |
| 04/14/14 | SEM | Review and revise firm's billing statements | 5.50 | 665.00 | $3,657.50 |
| 04/15/14 | SEM | Review and revise the revised bill for chapter 11 work | 2.50 | 665.00 | $1,662.50 |
| 04/15/14 | SEM | Email communications with Jeff Dulberg and Liliana Gardiazabal regarding the revisions to the firm's billing statements | 0.20 | 665.00 | $133.00 |

**Invoice number  106190**         47516   00003                                                  **Page  20**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/14 | SEM | Review and revise the firm's revised billing statements | 4.00 | 665.00 | $2,660.00 |
| 04/16/14 | BDD | Email to J. Dulberg re PSZJ first quarterly fee application | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **20.70** | | **$13,728.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/14 | SEM | Reviewing documents for Morgan Stanley regarding the Profit Sharing Plan and review of 401(k) Plan re same issues | 1.10 | 665.00 | $731.50 |
| 04/01/14 | SEM | Prepare for call with ERISA attorney regarding the Profit Sharing Plan and the Morgan Stanley docs | 0.40 | 665.00 | $266.00 |
| 04/01/14 | SEM | Email communications with Ed Skinner regarding Profit Sharing Plan | 0.10 | 665.00 | $66.50 |
| 04/02/14 | EMB | Conference with S. McFarland re ERISA issues. | 0.30 | 795.00 | $238.50 |
| 04/02/14 | GNB | Office conference with Scotta E. McFarland regarding 401(k) plan. | 0.10 | 625.00 | $62.50 |
| 04/02/14 | SEG | Review Scotta E. McFarland email and documents and pleadings regarding retirement plan and email to Scotta E. McFarland regarding same. | 0.60 | 850.00 | $510.00 |
| 04/02/14 | SEM | Telephone conference with ERISA attorney regarding general questions on the Profit Sharing Plan, its termination and the Trustee's role in same | 0.60 | 665.00 | $399.00 |
| 04/02/14 | SEM | Conference with Ellen Bender regarding the Profit Sharing Plan and issues regarding termination of same | 0.30 | 665.00 | $199.50 |
| 04/02/14 | SEM | Communications with Gillian Brown regarding issues with the 401(k) Plan | 0.20 | 665.00 | $133.00 |
| 04/02/14 | SEM | Email to Stan Goldich regarding issues with the 401(k) Plan termination, employment of professionals and other related issues. | 0.40 | 665.00 | $266.00 |
| 04/03/14 | IDK | E-mails with S. McFarland re pension issues and need for me to speak with Trustee and consider same. | 0.30 | 950.00 | $285.00 |
| 04/03/14 | SEM | Email communications with Ira Kharasch regarding the termination of the 401(k) Plan | 0.10 | 665.00 | $66.50 |
| 04/03/14 | SJK | Telephone conference with Morgan Stanley counsel regarding 401(k) accruing fees. | 0.10 | 795.00 | $79.50 |
| 04/04/14 | SJK | Review memo from D. Roberts regarding call from Liebowitz counsel regarding 401(k). | 0.10 | 795.00 | $79.50 |
| 04/08/14 | IDK | E-mails with S. McFarland re insurance and pension. | 0.20 | 950.00 | $190.00 |
| 04/08/14 | SEM | Email communication to Ira Kharasch regarding the 401(k) plan issues | 0.10 | 665.00 | $66.50 |
| 04/09/14 | IDK | E-mails and office conference with S. McFarland re pension issues and crime insurance and Trustee's feedback (.4); E-mails with S. McFarland re her draft correspondence with Trustee re pension issues and concerns re Morgan Stanley documents (.2). | 0.60 | 950.00 | $570.00 |
| 04/09/14 | SEM | Conference with Ira Kharasch regarding the ERISA issues | 0.20 | 665.00 | $133.00 |
| 04/09/14 | SEM | Drafting email to David Gottlieb and Ed Skinner regarding the termination of the Profit Sharing Plan and the documents requested by Morgan Stanley | 0.60 | 665.00 | $399.00 |

**Invoice number  106190**        47516   00003                                **Page  21**

| | | | | | |
|---|---|---|---|---|---|
| 04/10/14 | IDK | E-mails with S. McFarland, Trustee re pension wind-down issues and our concerns and authorization re cost of same. | 0.30 | 950.00 | $285.00 |
| 04/11/14 | SEM | Email communications with Felice Harrison regarding letter from Debtor to employees on COBRA and review letter | 0.10 | 665.00 | $66.50 |
| 04/11/14 | FSH | Prepare correspondence to Scotta E. McFarland regarding Erisa issue and review response and transmit to Scotta E. McFarland article about Erisa. | 0.30 | 295.00 | $88.50 |
| 04/17/14 | SEM | Review and consideration of information received from David Gottlieb regarding Bankr. Ct. jurisdiction over payments made from 401(k) fund | 0.50 | 665.00 | $332.50 |
| 04/17/14 | JWD | Review and respond to emails re 401k wind down (0.1); office conf with S McFarland re same (0.1) | 0.20 | 695.00 | $139.00 |
| 04/21/14 | SEM | Review and analysis of case law on 704(a)(11) issues | 2.00 | 665.00 | $1,330.00 |
| 04/22/14 | SEM | Conference with Jeff Dulberg regarding the analysis of the bankr. ct. jurisdiction over use of trust funds in a 401(k) plan | 0.20 | 665.00 | $133.00 |
| 04/22/14 | SEM | Drafting the email memo to David Gottlieb in response to his inquiry regarding the Bankruptcy Court's jurisdiction over the trustee's use of funds ina 401(k) plan to pay expenses | 1.80 | 665.00 | $1,197.00 |
| 04/22/14 | JWD | Review S McFarland memo re 401k wind down | 0.50 | 695.00 | $347.50 |
| 04/22/14 | JWD | Office conf with S McFarlan re 401k | 0.30 | 695.00 | $208.50 |
| 04/23/14 | IDK | E-mails with attorneys re memo on court jurisdiction over 401(k) assets and expenses re same. | 0.20 | 950.00 | $190.00 |
| 04/23/14 | SEM | Revise email memo to David Gottlieb on the issues of bankr. ct. jurisdiction over funds in 401(k) plans per comments received from Jeff Dulberg | 0.10 | 665.00 | $66.50 |
| | **Task Code Total** | | **12.90** | | **$9,125.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/14 | SJK | Review Crandall emails regarding Charness investigation. | 1.90 | 795.00 | $1,510.50 |
| 04/07/14 | SJK | Attend status conference in KSL v. Charness and conference with Defendant's counsel regarding same. | 2.80 | 795.00 | $2,226.00 |
| 04/09/14 | SJK | Memo to FBI regarding Charness status and request for meeting. | 0.30 | 795.00 | $238.50 |
| 04/10/14 | SJK | Review memo from Charness counsel regarding confidentiality stipulation. | 0.10 | 795.00 | $79.50 |
| 04/10/14 | SJK | Proof, revise and forward stipulation to Charness counsel. | 0.30 | 795.00 | $238.50 |
| 04/21/14 | BDD | ERISA case research for S. McFarland | 1.10 | 295.00 | $324.50 |
| 04/22/14 | SJK | Review additional Charness emails. | 0.60 | 795.00 | $477.00 |
| 04/22/14 | SJK | Complete review of Charness 2010 emails. | 1.70 | 795.00 | $1,351.50 |
| 04/24/14 | SJK | Follow-up memo to FBI agent regarding possible meeting. | 0.10 | 795.00 | $79.50 |
| | **Task Code Total** | | **8.90** | | **$6,525.50** |

**Invoice number  106190**          47516   00003                                        **Page   22**

### Operations [B210]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/14 | SEM | Responding to Jeff Dulberg's inquiries regarding the timeline for the operations order and the Stip with the Encino landlord and email to David Gottlieb re same | 0.40 | 665.00 | $266.00 |
| 04/28/14 | JWD | Respond to email from Core re payment | 0.10 | 695.00 | $69.50 |
| 04/30/14 | JWD | Review issue re insurance requirement and call with client re same | 0.30 | 695.00 | $208.50 |
| **Task Code Total** | | | **0.80** | | **$544.00** |

### Stay Litigation [B140]

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/09/14 | JWD | Review docket re CNB and emails re same | 0.20 | 695.00 | $139.00 |
| 04/17/14 | IDK | E-mails with J. Richards re CNB claim and relief from stay. | 0.20 | 950.00 | $190.00 |
| 04/22/14 | IDK | Review and consider substantive analysis with V. Newmark re CNB motion and setoff issues and related claim problems and open issues. | 0.20 | 950.00 | $190.00 |
| 04/22/14 | JWD | Review emails re CNB and work on scheduling issues | 0.20 | 695.00 | $139.00 |
| 04/22/14 | VAN | Review and analyze CNB's response and supplemental backup in support of relief from stay; draft memorandum regarding same | 2.40 | 725.00 | $1,740.00 |
| 04/23/14 | IDK | E-mails with attorneys re CNB motion and next steps in light of new information and analysis and open issues. | 0.30 | 950.00 | $285.00 |
| 04/23/14 | VAN | Conference with Jeremy Richards regarding CNB's response and supplemental backup for relief from stay | 0.50 | 725.00 | $362.50 |
| 04/23/14 | VAN | Review CNB media services agreement regarding limitation of liability provisions; draft memorandum regarding same | 1.40 | 725.00 | $1,015.00 |
| 04/24/14 | IDK | E-mails with attorneys re my feedback on next steps in CNB motion for relief given status of settlement discussions with vendors and clients and the "double" claim problem and feedback from CNB re our request to continue and consider all issues. | 0.50 | 950.00 | $475.00 |
| 04/24/14 | JWD | Review stip and order re CNB for filing | 0.20 | 695.00 | $139.00 |
| 04/24/14 | VAN | Email correspondence with Dennis Wickham regarding further continuance of relief from stay motion; draft stipulation and order documenting same | 0.40 | 725.00 | $290.00 |
| **Task Code Total** | | | **6.50** | | **$4,964.50** |

|  | | | | | |
|---|---|---|---|---|---|
| **Total professional services:** | | | 333.20 | | **$259,425.00** |

*Costs Advanced:*

| Date | Atty | Description | | | Amount |
|---|---|---|---|---|---|
| 04/01/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28523, Van Nuys Superior Court, SJK | | | $146.00 |

**Invoice number  106190**        47516   00003                        **Page   23**

| | | | |
|---|---|---|---|
| 04/01/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/01/2014 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | $17.40 |
| 04/01/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/01/2014 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 04/01/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/01/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/01/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/01/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/01/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/01/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/02/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/02/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/03/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/04/2014 | FE | 47516.00003 FedEx Charges for 04-04-14 | $53.35 |
| 04/04/2014 | FE | 47516.00003 FedEx Charges for 04-04-14 | $53.35 |
| 04/04/2014 | FE | 47516.00003 FedEx Charges for 04-04-14 | $57.04 |
| 04/04/2014 | FE | 47516.00003 FedEx Charges for 04-04-14 | $53.35 |
| 04/04/2014 | FE | 47516.00003 FedEx Charges for 04-04-14 | $68.86 |
| 04/04/2014 | PO | 47516.00003 :Postage Charges for 04-04-14 | $8.28 |
| 04/07/2014 | FE | 47516.00003 FedEx Charges for 04-07-14 | $68.86 |
| 04/07/2014 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 04/07/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/07/2014 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | $18.30 |
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $53.35 |
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $53.35 |
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $57.04 |

**Invoice number  106190**        47516   00003                                **Page  24**

| | | | |
|---|---|---|---|
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $53.35 |
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $68.86 |
| 04/08/2014 | FE | 47516.00003 FedEx Charges for 04-08-14 | $68.86 |
| 04/08/2014 | FE | Federal Express [E108] #804323105229 | $68.86 |
| 04/08/2014 | PO | 47516.00003 :Postage Charges for 04-08-14 | $23.40 |
| 04/08/2014 | RE | ( 561 @0.20 PER PG) | $112.20 |
| 04/08/2014 | RE | ( 330 @0.20 PER PG) | $66.00 |
| 04/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/08/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/08/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/08/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 04/08/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/08/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/08/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/08/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/08/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/08/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/09/2014 | PO | 47516.00003 :Postage Charges for 04-09-14 | $0.48 |
| 04/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/09/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106190**        47516   00003                                  **Page  25**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/10/2014 | FE | 47516.00003 FedEx Charges for 04-10-14 | $7.71 |
| 04/10/2014 | FE | 47516.00003 FedEx Charges for 04-10-14 | $11.40 |
| 04/10/2014 | FE | 47516.00003 FedEx Charges for 04-10-14 | $7.71 |
| 04/10/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28684, San Fernando Bankruptcy Court, SEM | $45.00 |
| 04/10/2014 | PO | 47516.00003 :Postage Charges for 04-10-14 | $47.88 |
| 04/10/2014 | PO | 47516.00003 :Postage Charges for 04-10-14 | $22.54 |
| 04/10/2014 | RE | ( 60 @0.20 PER PG) | $12.00 |
| 04/10/2014 | RE | ( 860 @0.20 PER PG) | $172.00 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106190**         47516   00003                                    **Page  26**

| | | | |
|---|---|---|---|
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | $10.00 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/11/2014 | DC | 47516.00003 Digital Legal Charges for 04-11-14 | $45.00 |
| 04/11/2014 | DC | 47516.00003 Digital Legal Charges for 04-11-14 | $45.00 |
| 04/11/2014 | DC | 47516.00003 Digital Legal Charges for 04-11-14 | $10.00 |
| 04/11/2014 | FE | 47516.00003 FedEx Charges for 04-11-14 | $13.88 |
| 04/11/2014 | FE | 47516.00003 FedEx Charges for 04-11-14 | $13.88 |
| 04/11/2014 | FE | 47516.00003 FedEx Charges for 04-11-14 | $13.88 |
| 04/11/2014 | LV | Legal Vision Atty/Mess. Service- Inv. # 28715, p/u from Landau Gottfried, SJK | $15.00 |
| 04/11/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/11/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/11/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/11/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/11/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/11/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/11/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 04/11/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/14/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/14/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/15/2014 | LV | Legal Vision Atty/Mess. Service- Inv. #28749, delivery to F. Alonso | $30.00 |
| 04/15/2014 | PO | 47516.00003 :Postage Charges for 04-15-14 | $8.64 |
| 04/15/2014 | RE | ( 57 @0.20 PER PG) | $11.40 |
| 04/15/2014 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 04/15/2014 | RE2 | Reproduction Scan Copy (1 @0.10 PER PG) | $0.10 |
| 04/15/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2014 | DC | 47516.00003 Digital Legal Charges for 04-16-14 | $10.00 |
| 04/16/2014 | GP | Guest Parking [E124] David Gottlieb, Garage Parking, 10100 Santa Monica Guest Parking, JWD | $28.00 |
| 04/16/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking, JWD | $28.00 |

**Invoice number  106190**        47516   00003                                 **Page  27**

| | | | |
|---|---|---|---:|
| 04/16/2014 | RE | ( 15 @0.20 PER PG) | $3.00 |
| 04/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/16/2014 | TR | Transcript [E116] TSG Reporting, Inv. 032614-320948, SJK | $958.55 |
| 04/16/2014 | TR | Transcript [E116] TSG Reporting, Inv. 032414-320947, SJK | $1,028.60 |
| 04/17/2014 | BB | 47516.00003 Bloomberg Charges for 04-17-14 | $20.00 |
| 04/17/2014 | BB | 47516.00003 Bloomberg Charges for 04-17-14 | $20.00 |
| 04/17/2014 | BB | 47516.00003 Bloomberg Charges for 04-17-14 | $0.20 |
| 04/17/2014 | BB | 47516.00003 Bloomberg Charges for 04-17-14 | $20.00 |
| 04/17/2014 | OS | Daegis, Inv. IN125641, SJK | $794.74 |
| 04/17/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/17/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/18/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28789, Process of Services -L.A.,  SJK | $50.00 |
| 04/18/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 04/18/2014 | WL | 47516.00003 Westlaw Charges for 04-18-14 | $58.34 |
| 04/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/21/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/21/2014 | WL | 47516.00003 Westlaw Charges for 04-21-14 | $716.61 |
| 04/22/2014 | GP | Guest Parking [E124] Mike Tuchine, Garage Parking, 10100 Santa Monica, Guest Parking | $21.00 |
| 04/22/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $28.00 |
| 04/22/2014 | WL | 47516.00003 Westlaw Charges for 04-22-14 | $101.20 |
| 04/24/2014 | PO | 47516.00003 :Postage Charges for 04-24-14 | $13.11 |
| 04/24/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/24/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/24/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  106190**        47516   00003                                          **Page   28**

| | | | |
|---|---|---|---:|
| 04/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2014 | OS | TSG Reporting, Inv. 041614-321206, SJK | $250.00 |
| 04/28/2014 | PO | 47516.00003 :Postage Charges for 04-28-14 | $9.12 |
| 04/28/2014 | RE | ( 38 @0.20 PER PG) | $7.60 |
| 04/28/2014 | RE | ( 38 @0.20 PER PG) | $7.60 |
| 04/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica Guest Parking | $114.00 |
| 04/29/2014 | GP | Guest Parking [E124] Garage Parking, 10100 Santa Monica, Guest Parking | $28.00 |
| 04/29/2014 | RE | ( 403 @0.20 PER PG) | $80.60 |
| 04/29/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/29/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/30/2014 | PAC | Pacer - Court Research | $178.10 |
| 04/30/2014 | RS | Research [E106] E-Stet, Inv. LA002290.03, GNB | $5,328.25 |
| 04/30/2014 | TR | Transcript [E116]TSG Reporting, Inv. 041814-321482, SJK | $1,010.80 |

Total Expenses:                                                                    **$12,817.78**

### *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $259,425.00 | |
| Total expenses | $12,817.78 | |
| **Net current charges** | $272,242.78 | |
| | | |
| Net balance forward | $1,503,109.91 | |
| | | |
| **Total balance now due** | $1,775,352.69 | |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 4.10 | 295.00 | $1,209.50 |
| EMB | Bender, Ellen M. | 0.30 | 795.00 | $238.50 |
| FSH | Harrison, Felice  S. | 0.30 | 295.00 | $88.50 |
| GFB | Brandt, Gina F. | 16.40 | 665.00 | $10,906.00 |
| GNB | Brown, Gillian N. | 0.30 | 625.00 | $187.50 |
| GSG | Greenwood, Gail S. | 4.70 | 650.00 | $3,055.00 |
| HDH | Hochman, Harry D. | 10.20 | 725.00 | $7,395.00 |
| IAWN | Nasatir, Iain A. W. | 14.30 | 825.00 | $11,797.50 |
| IDK | Kharasch, Ira D. | 36.00 | 950.00 | $34,200.00 |
| JEO | O'Neill, James E. | 0.50 | 725.00 | $362.50 |

**Invoice number  106190**       47516   00003                                    **Page  29**

| | | | | |
|---|---|---|---|---|
| JJK | Kim, Jonathan J. | 22.30 | 665.00 | $14,829.50 |
| JKH | Hunter, James K. T. | 5.60 | 795.00 | $4,452.00 |
| JVR | Richards, Jeremy V. | 0.90 | 950.00 | $855.00 |
| JWD | Dulberg, Jeffrey W. | 21.00 | 695.00 | $14,595.00 |
| LAF | Forrester, Leslie A. | 0.60 | 295.00 | $177.00 |
| LFC | Cantor, Linda F. | 7.70 | 850.00 | $6,545.00 |
| MAM | Matteo, Mike A. | 1.60 | 265.00 | $424.00 |
| NLH | Hong, Nina L. | 8.60 | 645.00 | $5,547.00 |
| PJJ | Jeffries, Patricia J. | 0.90 | 295.00 | $265.50 |
| RMP | Pachulski, Richard M. | 28.70 | 1050.00 | $30,135.00 |
| SEG | Goldich, Stanley E. | 0.60 | 850.00 | $510.00 |
| SEM | McFarland, Scotta E. | 36.60 | 665.00 | $24,339.00 |
| SJK | Kahn, Steven J. | 98.00 | 795.00 | $77,910.00 |
| TPC | Cairns, Timothy P. | 0.30 | 645.00 | $193.50 |
| VAN | Newmark, Victoria A. | 12.70 | 725.00 | $9,207.50 |
| | | 333.20 | | $259,425.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 79.30 | $65,397.50 |
| AC | Avoidance Actions | 2.20 | $1,753.50 |
| AD | Asset Disposition [B130] | 1.60 | $1,064.00 |
| BL | Bankruptcy Litigation [L430] | 144.70 | $107,758.50 |
| CA | Case Administration [B110] | 8.60 | $5,775.50 |
| CO | Claims Admin/Objections[B310] | 47.00 | $42,788.00 |
| CP | Compensation Prof. [B160] | 20.70 | $13,728.50 |
| EB | Employee Benefit/Pension-B220 | 12.90 | $9,125.50 |
| LN | Litigation (Non-Bankruptcy) | 8.90 | $6,525.50 |
| OP | Operations [B210] | 0.80 | $544.00 |
| SL | Stay Litigation [B140] | 6.50 | $4,964.50 |
| | | 333.20 | $259,425.00 |

**Invoice number  106190**              47516   00003                                    **Page   30**

## Expense Code Summary

| | |
|---|---:|
| Bloomberg | $60.20 |
| Delivery/Courier Service | $110.00 |
| Federal Express [E108] | $846.94 |
| Guest Parking [E124] | $247.00 |
| Legal Vision Atty Mess Service | $286.00 |
| Outside Services | $1,044.74 |
| Pacer - Court Research | $178.10 |
| Postage [E108] | $133.45 |
| Reproduction Expense [E101] | $472.40 |
| Reproduction/ Scan Copy | $236.60 |
| Research [E106] | $5,328.25 |
| Transcript [E116] | $2,997.95 |
| Westlaw - Legal Research [E106 | $876.15 |
| | $12,817.78 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):  ***FIRST APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (DECEMBER 30, 2013 – APRIL 30, 2014); DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **June 11, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **June 11, 2014**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **June 11, 2014**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**By Personal Delivery**
Honorable Alan M. Ahart
United States Bankruptcy Court
San Fernando Valley Division
21041 Burbank Blvd., Suite 342
Woodland Hills, CA  91367-6606

**By Email**
Attorneys for CoreMedia
Lisa Bonsall
*LBonsall@McCarter.com*

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| June 11, 2014 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.6 47516/002

**F 9013-3.1.PROOF.SERVICE**
282

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 1:13-bk-15929-AA**

- *Allison R Axenrod    allison@claimsrecoveryllc.com*
- *James C Behrens    jbehrens@greenbergglusker.com, jreinglass@ggfirm.com;kwoodson@ggfirm.com;sgaeta @ggfirm.com;calendar@ggfirm.com*
- *Michael V Blumenthal    michael.blumenthal@tklaw.com, alisa.brenes@tklaw.com*
- *Wanda Borges    ecfcases@borgeslawllc.com*
- *Kayla D Britton    kayla.britton@faegrebd.com*
- *Howard Camhi    hcamhi@ecjlaw.com, kanthony@ecjlaw.com*
- *Sara Chenetz    schenetz@perkinscoie.com, dlax@perkinscoie.com*
- *Jeff Cohen    JC@SouthpawAsset.com*
- *Vincent M Coscino    vcoscino@allenmatkins.com, jaallen@allenmatkins.com*
- *Natalie B. Daghbandan    natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryan cave.com*
- *Jon L Dalberg    jdalberg@lgbfirm.com, ncereseto@lgbfirm.com;marizaga@lgbfirm.com*
- *Ted A Dillman    Ted.dillman@lw.com*
- *Jeffrey W Dulberg    jdulberg@pszjlaw.com*
- *Robert K Edmunds    robert.edmunds@bipc.com, lisa.largent@bipc.com*
- *Lei Lei Wang Ekvall    lekvall@wgllp.com, tjones@wgllp.com*
- *Joseph D Frank    jfrank@fgllp.com, rheiligman@fgllp.com;ccarpenter@fgllp.com;jkleinman @fgllp.com*
- *Michael A Friedman    mfriedman@gjb-law.com, gjbecf@gjb-law.com*
- *Mary L Fullington    lexbankruptcy@wyattfirm.com, pwest@wyattfirm.com*
- *Thomas M Gaa    tgaa@bbslaw.com*
- *Scott F Gautier    SFGautier@rkmc.com*
- *Fredric Glass    fglass@fairharborcapital.com*
- *Paul R. Glassman    pglassman@sycr.com*
- *Matthew A Gold    courts@argopartners.net*
- *Eric D Goldberg    egoldberg@stutman.com*
- *David Keith Gottlieb (TR)    dkgtrustee@dkgallc.com, dgottlieb@ecf.epiqsystems.com,rjohnson@dkgallc.com, akuras@dkgallc.com*
- *Emil W Herich    eherich@kilpatricktownsend.com, acaviles@kilpatricktownsend.com;tmeyers@kilpatrickto wnsend.com;sramsey@kilpatricktownsend.com*
- *Marsha A Houston    mhouston@reedsmith.com*
- *Robbin L Itkin    ritkin@steptoe.com*
- *Lawrence M Jacobson    lmj@gfjlawfirm.com*
- *Crystal Johnson    M46380@ATT.COM*
- *Christian A Jordan    cjordan@btlaw.com, tpearsall@btlaw.com*
- *Steven J Kahn    skahn@pszyjw.com*
- *Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com*
- *Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenber gglusker.com;sgaeta@greenbergglusker.com*
- *Rodger M Landau    rlandau@lgbfirm.com, marizaga@lgbfirm.com;kalandy@lgbfirm.com;levans@l gbfirm.com*
- *Mary D Lane    mal@msk.com, mec@msk.com*
- *Paul J Laurin    plaurin@btlaw.com, tpearsall@btlaw.com*
- *Ira M Levee    ilevee@lowenstein.com, ehorn@lowenstein.com*
- *Richard M Lorenzen    RLorenzen@perkinscoie.com, KHardy@perkinscoie.com*
- *Scotta E McFarland    smcfarland@pszjlaw.com, smcfarland@pszjlaw.com*
- *Neeta Menon    nmenon@btlaw.com*
- *Vahid Naziri    vnaziri@anhlegal.com, matthew@anhlegal.com*
- *Matthew Ochs    mjochs@hollandhart.com, sjohnson@hollandhart.com*
- *Robert J Parks    robert.parks@bipc.com, robin.robbins@bipc.com*
- *David M Powlen    david.powlen@btlaw.com, pgroff@btlaw.com*
- *Michael H Raichelson    mhr@cabkattorney.com*
- *Thomas Rice    trice@coxsmith.com, phuffstickler@coxsmith.com;aseifert@coxsmith.com*
- *Monica Rieder    mrieder@lgbfirm.com*
- *Christopher O Rivas    crivas@reedsmith.com*
- *Brad Robertson    brad.robertson@cbs.com, brad47@gmail.com*
- *S Margaux Ross    margaux.ross@usdoj.gov, margauxla@yahoo.com*
- *Terrel Ross    tross@trcmllc.com*
- *Norman D Schoenfeld    lsi@liquiditysolutions.com*
- *David B Shemano    DBShemano@rkmc.com*
- *Jonathon Shenson    jshenson@shensonlawgroup.com*
- *Alan R Smith    mail@asmithlaw.com*
- *Tiffany Strelow Cobb    tscobb@vorys.com*
- *Robert Tannor    rtannor@creditorliquidity.com*
- *United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov*
- *Sharon Z. Weiss    sharon.weiss@bryancave.com, raul.morales@bryancave.com*
- *Dennis J Wickham    wickham@scmv.com, nazari@scmv.com*
- *Eric R Wilson    kdwbankruptcydepartment@kelleydrye.com*
- *Robert G Wilson    rwilson@lgbfirm.com, kalandy@lgbfirm.com*
- *Douglas Wolfe    dwolfe@asmcapital.com*
- *Victor Yoo    vjy@taxlawyersgroup.com*
- *Bruce J Zabarauskas    bruce.zabarauskas@tklaw.com*
- *Amy A Zuccarello    azuccarello@sandw.com*
- *Roye Zur    rzur@lgbfirm.com, kalandy@lgbfirm.com;marizaga@lgbfirm.com;levans@l gbfirm.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**2. SERVED BY UNITED STATES MAIL:**

**KSL Media, Inc.**
**2002 SERVICE LIST**

| | | |
|---|---|---|
| Chapter 7 Trustee<br>David K. Gottlieb<br>D. Gottlieb & Associates, LLC<br>15233 Ventura Blvd. 9th Floor<br>Sherman Oaks, California, 91403 | United States Trustee<br>S Margaux Ross<br>Office of the U.S. Trustee<br>915 Wilshire Blvd., Suite 1850<br>Los Angeles, CA 90017 | Debtor<br>KSL MEDIA INC<br>15910 Ventura Blvd, 9th Floor<br>Encino, CA 91436-2809 |
| KSL Media New York, Inc.<br>Agent for Service of Process<br>Kalman Liebowitz<br>387 Park Avenue South, 4th Fl<br>New York, New York, 10016-8810 | KSL Media New York, Inc.<br>Agent for Service of Process<br>Kalman Liebowitz<br>4703 Sunny Hill Street<br>Thousand Oaks, CA  91362 | TV 10's, LLC<br>Agent for Service of Process<br>Ronald R. Camhi<br>Michelman & Robinson, LLP<br>15760 Ventura Blvd., 5th Floor<br>Encino, CA  91436 |
| Fulcrum, Inc.<br>Agent for Service of Process<br>Delaware Corporation Organizers, Inc.<br>1201 North Market St Fl 18<br>P.O. Box 1347<br>Wilmington, DE  19801 | KSL Media, Inc.<br>Agent for Service of Process<br>Corporation Service Company<br>2711 Centerville Rd, Ste 400<br>Wilmington, DE  19808 | |
| **Request for Special Notice/<br>Court's Non-NEF List** | WM Barr<br>6750 Lenox Center Court, Suite 200<br>Memphis, TN  38115 | |
| Classified Ventures LLC<br>175 West Jackson Blvd., Suite 800<br>Chicago, IL  60604 | Attys for Robert Brill<br>Sacha V. Emanuel<br>10250 Constellation Blvd., Suite 2320<br>Los Angeles, CA  90067 | Gawker Tech LLC<br>210 Elizabeth St 4th FL<br>New York, NY 10012 |
| Nexstar Broadcasting Inc.<br>545 E. John Carpenter Frwy., #700<br>Irving, TX  75062 | Candace Schiffman<br>3010 Briarpark Dr<br>PWC 08.8206<br>Houston, TX  77042 | Attys for First Tennessee Bank<br>E. Franklin Childress, Jr., Esq.<br>Baker, Donelson<br>165 Madison Avenue, Suite 2000<br>Memphis, TN  38103 |
| Douglas Emmett, Inc.,<br>Leland O. Smith<br>SVP, General Counsel<br>808 Wilshire Blvd., Suite 200<br>Santa Monica, CA 90404 | TeleBrands Corp.<br>Lowenstein Sandler LLP/ Kenneth A. Rosen,<br>Esq./Jeffrey D. Prol, Esq./Eric H. Horn, Esq.<br>65 Livingston Avenue<br>Roseland, NJ 07068 | MacDonald Media<br>Laurence Beckler, PLLC<br>Laurence Beckler, Esq.<br>575 Madison Ave. Suite 1006<br>New York, NY 10022-2511 |
| MacDonald Media<br>Kirkpatrick Townsend & Stockton LLP<br>Emil W. Herich, Esq.<br>9720 Wilshire Blvd., Penthouse Suite<br>Beverly Hills, CA 90212-2021 | MacDonald Media<br>Kirkpatrick Townsend & Stockton LLP<br>Todd C. Meyers, Esq.<br>Shane G. Ramsey, Esq.<br>1100 Peachtree Street, Suite 2800<br>Atlanta, GA 30309 | KCBS TV<br>POB 100729<br>Pasadena, CA 91189-0729 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

Attys for Deckers Outdoor Corporation
Paul R. Glassman
Marianne S. Mortimer
Stradling Yocca Carlson & Rauth
100 Wilshire Blvd., 4th Floor
Santa Monica, CA  90401

Paul Huygens
Providence
5915 Edmond Street, Suite 102
Las Vegas, NV  89118

## LISTS OF CREDITORS HOLDING
## 20 LARGEST UNSECURED
## CLAIMS

**KSL MEDIA, INC.**

ABC
P O BOX 10481
NEWARK, NJ 07193-0481

ABC FAMILY
12304 COLLECTIONS CTR DR
CHICAGO, IL 60693

ANIMAL PLANET
P O BOX 79961
BALTIMORE, MD 21279

COMEDY CENTRAL
P O BOX 13683
NEWARK, NJ 07188

E! ENTERTAINMENT TV
PO BOX 749009
LOS ANGELES, CA 90074-9009

ESPN
13039 COLLECTIONS CTR DR
CHICAGO, IL 60693

FOOD NETWORK
P O BOX 602 018
CHARLOTTE, NC 28260-2018

FX NETWORK
FILE #55115
LOS ANGELES, CA 90074

GOLF CHANNEL
P O BOX 281401
ATLANTA, GA 30384-1401

GOOGLE.COM DEPT 33654 -
P O BOX 39000
SAN FRANCISCO, CA 94139

HOME & GARDEN TV
P O BOX  602028
CHARLOTTE, NC 28260-2028

HOME TEAM SPORTS
NATIONAL ADVERTISING
PARTNERS FILE # 55437
LOS ANGELES, CA 90074

ION MEDIA NETWORKS
P O BOX 930467
ATLANTA, GA 31193-0467

LIFETIME TV WOMEN
111 8TH AVE. 11TH FL
NEW YORK, NY 10011

MACDONALD MEDIA
185 MADISON AVE 4TH FL
NEW YORK, NY 10016

NBC SPORTS NETWORK
FILE 749052
LOS ANGELES, CA 90074-9052

THE LEARNING CHANNEL
PO  BOX 79961
BALTIMORE, MD 21279

TURNER NETWORK TV
P O BOX 532448
CHARLOTTE, NC 28290-2448

USA NETWORK
P O BOX 402971
ATLANTA, GA 30384-2971

VALASSIS
38905 WEST SIX MILE RD
LIVONIA, MI 48152

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**FULCRUM 5, INC.**

ABC DIGITAL
P O BOX 10481
NEWARK, NJ 07193-0481

BILLBOARD.COM
770 BROADWAY
7TH FLOOR
NEW YORK, NY 10003

BRIGHTROLL
PO BOX 8420
PASADENA, CA 91109-8420

CBS INTERACTIVE
24670 NETWORK PL
CHICAGO, IL 60673-1246

CNET
24670 NETWORK PLACE
CHICAGO, IL 60673-1246

FACEBOOK
15161 COLLECTIONS CTR DR
CHICAGO, IL 60693

HEARST DIGITAL MEDIA
214 NORTH TRYON STREET,
CHARLOTTE, NC 28202

HULU.COM
15059 COLLECTIONS CTR DR
CHICAGO, IL 60693

IHEARTRADIO.COM
CLEARCHANNEL RADIO DIGITAL
P.O. BOX 848027
DALLAS, TX 75284

MASHABLE
P O BOX 347764
PITTSBURGH, PA 15251-4764

MEDIA MATH
P O BOX 200939
PITTSBURGH, PA 15251-0939

MILLENNIAL MEDIA
2400 BOSTON ST #301
THE SIGNATURE BLDG
BALTIMORE, MD 21224

PANDORA
PANDORA MEDIA INC
25601 NETWORK PLACE
CHICAGO, IL 60673-1256

PEOPLE.COM
11766 WILSHIRE BLVD #1700
LOS ANGELES, CA 90025

ROCKET FUEL
350 MARINE PKWY #220
REDWOOD SHORES, CA 94065

SAY MEDIA
180 TOWNSEND STREET, 3RD
FLOOR
SAN FRANCISCO, CA 94107

SPECIFIC MEDIA P.O. BOX 912459
DENVER, CO 80291-2459

UNDERTONE
101 PARK AVE 17TH FL
NEW YORK, NY 10178

WIRED
P O BOX 88965
CHICAGO, IL 60695-1965

YAHOO
P O BOX 3003
CAROL STREAM, IL 60132-3003

**T.V. 10'S, LLC**

20TH TELEVISION
2121 AVE OF THE STARS
21ST FLOOR
LOS ANGELES, CA 90067-2121

CBS ENTERTAINMENT
FILE #53755
LOS ANGELES, CA 90074-3755

CBS TELEVISION DIST MEDIA
SALES
P.O. BOX 13073
NEWARK, NJ 07188-0077

CBS/PARAMOUNT TELEVISION
5555 MELROSE AVENUE
HOLLYWOOD, CA 90038-3197

DEBMAR
75 ROCKEFELLER CENTER
NEW YORK, NY 10112

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

DISNEY ABC DOMESTIC
TELEVISION
4963 COLLECTIONS CTR DR
CHICAGO, IL 60693

FOX SPORTS PRIME TICKET
3765 COLLECTIONS CTR DR
CHICAGO, IL 60693

FOX SPORTS WEST
3723 COLLECTIONS CTR DR
CHICAGO, IL 60693

JMJ FILMS
11 WEST 84TH ST., 4TH FL.
NEW YORK, NY 10112

KCBS TV
P O BOX 100729
PASADENA, CA 91189

KCWE
PO BOX 26867
LEIGH VALLEY, PA 18002-6867

KDVR
P.O. BOX 677346
DALLAS, TX 75627-7346

KNBC
LOCKBOX #53440
LOS ANGELES, CA 90074-3440

KPIX
P O BOX 33091
NEWARK, NJ 33091

KTLA
DEPARTMENT 11155
LOS ANGELES, CA 09007-4115

LITTON SYNDICATIONS
884 ALLBRITTON BLVD., #200
MT. PLEASANT, SC 29464

MTV NETWORKS AD SALES
P.O. BOX 13683
NEWARK, NJ 07188-0683

NBC UNIVERSAL
30 ROCKEFELLER PLAZA, 1100
W. ROOM 1123 W-3
NEW YORK, NY 10112

SNOW SEARCH
5555 MELROSE AVENUE
HOLLYWOOD, CA 90038-3197

SPORTS STARS OF TOMORROW
3575 LONE STAR CIRCLE, #116
FORT WORTH, TX 76177

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.