1  Richard M. Pachulski (SBN 90073)
Jeffrey W. Dulberg (SBN 181200)
2  **PACHULSKI STANG ZIEHL & JONES LLP**
10100 Santa Monica Boulevard, 13th Floor
3  Los Angeles, CA 90067-4003
Phone:  (310) 277-6910
4  Facsimile:  (310) 201-0760
Email:  rpachulski@pszjlaw.com
5          jdulberg@pszjlaw.com

6  Attorneys for Chapter 7 Trustee, David K. Gottlieb

7

8                **UNITED STATES BANKRUPTCY COURT**

9                **CENTRAL DISTRICT OF CALIFORNIA**

10               **SAN FERNANDO VALLEY DIVISION**

11  In re:                              | Case No. 1:13-bk-15929-MB

12  KSL MEDIA, INC., T.V. 10'S, LLC, and    Chapter 7
FULCRUM 5, INC.,
13                                       [Jointly Administered with Case Nos.: 1:13-
                   Debtors.              bk-15930-MB and 1:13-bk-15931-MB]
14
15                                       **SECOND APPLICATION OF**
                                         **PACHULSKI STANG ZIEHL & JONES**
16                                       **LLP FOR ALLOWANCE AND PAYMENT**
                                         **OF INTERIM COMPENSATION AND**
17                                       **REIMBURSEMENT OF EXPENSES**
                                         **(MAY 1, 2014 – JUNE 30, 2015);**
18  ☐  Affects KSL Media, Inc.           **DECLARATION OF JEFFREY W.**
                                         **DULBERG IN SUPPORT THEREOF**
19  ☐  Affects T.V. 10's, LLC
                                         [Application Period:  May 1, 2014 – June 30, 2015]
20  ☐  Affects Fulcrum 5, Inc.
                                         [Local Bankruptcy Rule 2016-1(a)]
21  ☒  Affects All Debtors
                                         Date:     August 12, 2015
22                                       Time:     11:00 a.m.
                                         Place:    Courtroom 303
23                                                 21041 Burbank Blvd.
                                                 Woodland Hills, CA  91367
24                                       Judge:    Hon. Martin R. Barash
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

2

## <u>TABLE OF CONTENTS</u>

3
<div align="right"><u>Page</u></div>

4   I.      INTRODUCTORY STATEMENT ...................................................................1

5   II.     SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION .........................3

6   III.    BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES..............4

7           A.      General Background ...................................................................4

8           B.      The Background of the Debtors' Businesses ....................................5

9           C.      Present Posture of the Case.........................................................7

10  IV.     NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME
            EXPENDED .............................................................................................9

11
            A.      Services Performed and Time Expended During the Application Period
12                  Covered by this Second Interim Application.................................9

13                  1.      Asset Analysis and Recovery..........................................10

14                  2.      Avoidance Actions ......................................................10

15                  3.      Asset Disposition .......................................................11

16                  4.      Accounts Receivable....................................................12

17                  5.      Bankruptcy Litigation .................................................13

18                  6.      Case Administration....................................................15

19                  7.      Claims Analysis/Objection ...........................................15

20                  8.      Compensation of Professionals/Compensation of Professionals-Other ......16

21                  9.      Employee Benefits/Pension ..........................................16

22                  10.     Executory Contracts....................................................17

23                  11.     Financial Filings .......................................................17

24                  12.     Insurance Coverage....................................................17

25                  13.     Litigation (Non-Bankruptcy) ........................................17

26                  14.     Retention of Professionals/Retention of Professionals – Others ...............19

27                  15.     Stay Litigation..........................................................19

28                  16.     Tax Issues................................................................20

<div align="left" style="writing-mode: vertical-lr">PACHULSKI STANG ZIEHL & JONES LLP<br>ATTORNEYS AT LAW<br>LOS ANGELES, CALIFORNIA</div>

<div align="center">i</div>

17.    Travel ...................................................................................20

B.    Detailed Listing of all Time Spent by the Professional on the Matters for
Which Compensation is Sought.....................................................................21

C.    List of Expenses by Category ......................................................................21

D.    Hourly Rates ................................................................................................21

E.    Description of Professional Education and Experience................................21

F.    No Fee Sharing .............................................................................................21

G.    Notice of Application and Hearing ...............................................................21

V.    THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
UPON APPLICABLE LAW ....................................................................................22

A.    Factors in Evaluating Requests for Compensation ......................................22

B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable
Hourly Rate by the Hours Expended ............................................................23

VI.    CONCLUSION.........................................................................................................25

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF AUTHORITIES

**Page**

**Cases**

*Blanchard v. Bergeron,*
    489 U.S. 87 (1989) ............................................................................................24

*Blum vs. Stenson,*
    465 U.S. 886 (1984)..........................................................................................23

*Dang v. Cross,*
    422 F.3d 800 (9th Cir. 2005) ...........................................................................24

*Hensley v. Eckerhart,*
    461 U.S. 424 (1983)..........................................................................................23

*In re Charles Russell Buckridge, Jr.,*
    367 B.R. 191 (C.D. Cal. 2007) .....................................................................2, 24

*In re Manoa Finance Co., Inc.,*
    853 F.2d 687 (9th Cir. 1988) .......................................................................23, 24

*Johnson v. Georgia Highway Express, Inc.*
    488 F.2d 714 (5th Cir. 1974) ............................................................................23

*Kerr v. Screen Extras Guild,*
    526 F.2d 67 (9th Cir. 1975) ...........................................................................2, 23

*Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),*
    468 F.3d 592 (9th Cir. 2006) .............................................................................2

*Meronk v. Arter & Hadden, LLP (In re Meronk),*
    249 B.R. 208 (B.A.P. 9th Cir. 2000)................................................................23

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air,*
    478 U.S. 546 (1986)..........................................................................................24

*Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,*
    924 F.2d 955 (9th Cir. 1991) ............................................................................24

**Statutes**

11 U.S.C. §  1102................................................................................................4
11 U.S.C. § 330.........................................................................................passim
11 U.S.C. § 331..............................................................................................1, 2
11 U.S.C. § 362.......................................................................................19, 20
11 U.S.C. § 523..............................................................................................14
11 U.S.C. § 548..............................................................................................14
11 U.S.C. § 704................................................................................................1
11 U.S.C. § 727..............................................................................................14

**Other Authorities**

Clean Air Act,
    42 U.S.C. § 7401 .............................................................................................24

**Rules**

Bankruptcy Rule 2002(c)(2) ...............................................................................22
Bankruptcy Rule 2002(i)...................................................................................2, 21
Bankruptcy Rules 2002(a)(6).................................................................................22
Local Bankruptcy Rule 2016-1(1)(a)......................................................................2
Local Bankruptcy Rule 2016-1(a)(1)(D) ...............................................................9
Local Bankruptcy Rule 2016-1(a)(2)(B) ...............................................................21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

004

**TO THE HONORABLE MARTIN R. BARASH, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 7 TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm"), counsel to the chapter 7 trustee, David K. Gottlieb (the "Trustee"), in the chapter 7 cases of KSL Media, Inc. ("KSL"), T.V. 10's LLC ("TV 10's") and Fulcrum 5 ("Fulcrum," together with KSL and TV 10's, the "Debtors") hereby submits this *Second Application for Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of Compensation and Reimbursement of Expenses* (the "Application"), for the period of May 1, 2014 through June 30, 2015 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

## I.

## INTRODUCTORY STATEMENT

During this Application Period, the Firm continued to advise the Trustee with respect to fulfillment of his statutory duties (1) to investigate the Debtors' financial affairs, (2) to examine and, where required, object to proof of claims, (3) to collect and reduce to money property of the estates, and (4) to close the cases as expeditiously as possible as is compatible with the best interests of parties in interest. *See* 11 U.S.C. § 704.

As further described below, the Trustee's efforts thus far, with the advice of the Firm and the Trustee's other professionals, have resulted in substantial benefits to these estates. Creditors initially filed approximately 619 proofs of claim in the three cases representing claims of various classifications totaling no less than $431 million. Thus far, the Trustee has reduced this $431 million claim pool by over $300 million. With additional objections presently on file or in process, the Trustee expects to reduce the claim pool by up to an additional $41 million resulting in allowed claims of a total value of approximately $86 million, or just 20% of the original total claim pool.

The Trustee has also recovered of approximately $3.25 million via litigation and receivable collections, including funds received from avoidance actions and informal collection activity. The

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

DOCS_LA:290121.2 47516/003

005

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Trustee anticipates that he will obtain additional valuable assets for the estates from accounts receivable collection and reconciliation, avoidance actions, director & officer liability litigation, and the pursuit of other valuable litigation claims, including, but not limited, KSL's substantial claim in the chapter 7 estate of Kalman Liebowitz.

By this Application, the Firm seeks approval and payment of $2,561,707.75 in fees for the Application Period, and reimbursement of costs in the amount of $151,893.30, for an aggregate total of $2,713,601.05.

As of July 13, 2015, there is a total of $32,175,827.75 in funds held by the estates, broken out as follows:  KSL:  $31,732,744.33, Fulcrum:  $105,185.24, and TV 10's:  $337,898.18.

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines").  Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976).  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar."  *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

Pursuant to the *Order Limiting Scope of Notice* [Docket No. 554] entered on February 18, 2014, in the above-captioned chapter 7 cases, notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), and (d) the Debtors' agent for service.  Notice of this Application was also served on the Debtors' twenty largest unsecured creditors.

2

## II.

### SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION

**A.    EMPLOYMENT ORDER ENTERED:** February 10, 2014 with employment effective as of December 30, 2013 [Docket No. 532].

**B.    PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**  May 1, 2014 – June 30, 2015

**C.    HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:**  3,738.10

**D.    FEES REQUESTED BY THIS APPLICATION:**[2]  $2,561,707.75

**E.    EXPENSES REQUESTED BY THIS APPLICATION:** $151,893.30

**F.    AMOUNT OF PRE-PETITION RETAINER:**        N/A

**G.    AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:**  $1,775,618.69

**H.    AMOUNT OF FEES AND EXPENSES PREVIOUSLY PAID:** $1,612,118.52

**I.    BLENDED RATE:**   $664.34 (Including Paraprofessionals)

$757.75 (Excluding Paraprofessionals)

*Prior Interim Application*

On June 11, 2014, the Firm filed its First Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (December 30, 2013 – April 30, 2014), seeking fees in the amount of $1,635,001.75 and reimbursement of expenses in the amount of $140,616.94 [Docket No. 655].  By order entered July 3, 2015 [Docket No. 688], the Court granted the Firm an interim allowance of a total of $1,775,618.69, consisting of $1,635,001.75 in fees incurred and $140,616.94 in expenses advanced.  The Court authorized the payment of 90% of the allowed fees and reimbursement of 100% of the allowed expenses, with the fee holdback subject to further order upon consideration of final fee applications in these cases.[3]

---

[2] Fees for this period originally totaled $2,592,104.50.  PSZJ has deducted $30,396.75 in fees, thereby reducing the amount of fees to $2,561,707.75.  Expenses for this case originally totaled $156,080.48.  PSZJ has deducted $4,187.18 in business meals and secretarial overtime, thereby reducing the amount of expenses to $151,893.30.  Deductions for both fees and expenses total $34,583.93.

[3] The Firm previously served as counsel to the Official Committee of Unsecured Creditors and incurred a bill of $688,871.95, consisting of $678,835.00 in fees incurred and $10,036.95 in expenses advanced (the "Chapter 11 Period").  The Firm's bill for the Chapter 11 Period is the subject of a separately-filed fee

DOCS_LA:290121.2 47516/003

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

III.

**BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES**

**A.    General Background**

On September 11, 2013 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, which cases were being jointly administered under Case No.: 1:13-bk-15929-AA in the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division (the "Bankruptcy Court").

On October 10, 2013, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the interests of all unsecured creditors for the Debtors pursuant to section 1102 of the Bankruptcy Code.  The Committee selected the Firm as its bankruptcy counsel and the Bankruptcy Court entered an order approving the Firm's employment by the Committee on November 18, 2013 [Docket No. 253].

On December 27, 2013, the Office of the United States Trustee (the "UST") filed its *Motion to Appoint a Chapter 11 Trustee* [Docket No. 416].

Prior to the hearing on the UST's Motion, on December 30, 2013 (the "Conversion Date"), the Debtors filed a *Motion to Convert Case Under 11 U.S.C. §§ 706(a) or 1121(a)* in the each of the chapter 11 cases [Docket No. 427 in KSL's case; Docket No. 49 in TV 10's case; and Docket No. 53 in Fulcrum's case].

On the same date (a) the Bankruptcy Court entered orders converting the chapter 11 cases to cases under chapter 7 of the Bankruptcy Code [Docket Nos. 430, 51 and 55, respectively], and (b) the UST appointed David K. Gottlieb as the chapter 7 trustee in each of the cases [Docket Nos. 433, 52 and 56, respectively].  The cases continue to be jointly administered under Case No.: 1:13-bk-15929-AA.

Immediately upon the unanticipated conversion of the cases, the Committee considered whether to seek to reconvert the cases to chapter 11.  After the Committee concluded that it would

---

application (the "Chapter 11 Application").  Via the Trustee's special counsel, the Firm has reached a compromise with the Trustee on the Firm's Chapter 11 Application which compromise is the subject of a motion to be heard at the same time as this Application.

4

1   not seek to do so and was resigned to the case staying in chapter 7, the Trustee requested that the

2   Firm serve as his bankruptcy counsel in these cases.  The Firm thereafter began rendering services to

3   the Trustee regarding the transition of the cases from chapter 11 to chapter 7.

4        On January 22, 2014, the Trustee filed an *Application for an Order Authorizing and*

5   *Approving the Employment of Pachulski Stang Ziehl & Jones LLP, as His General Bankruptcy*

6   *Counsel Nunc Pro Tunc to December 30, 2013* [Docket No. 475].  On February 10, 2014, the Court

7   entered its *Order Granting Chapter 7 Trustee's Application to Employ Pachulski Stang Ziehl &*

8   *Jones LLP as His General Bankruptcy Counsel Nunc Pro Tunc to December 30, 2013* [Dkt. No.

9   532].

10  **B.    The Background of the Debtors' Businesses**

11       KSL, a Delaware corporation formed in 1981, had its principal place of business at 15910

12  Ventura Blvd., 9th Floor, Encino, California.  It also maintained offices at 387 Park Avenue, New

13  York, New York and 7251 West Lake Mead Blvd., Las Vegas, Nevada.  The New York and Las

14  Vegas offices were closed prior to the Petition Date and the New York and Las Vegas office leases

15  were rejected [Docket No. 182] by the Debtors.  During the pendency of the chapter 11 cases, the

16  Debtors continued to occupy the office located in Encino, California and, after the Conversion Date,

17  the Trustee continued to occupy part of the Encino office space under the terms of a modified lease

18  until the space was surrendered in mid-2014 via agreement negotiated by the Firm and approved by

19  the Court.

20       KSL provided clients stand-alone media planning and purchasing services.  KSL operated on

21  a very large scale.  As set forth in KSL's Statement of Financial Affairs, its gross income for 2011

22  was approximately $264 million, for 2012, approximately $330 million and for 2013 through

23  September 1, 2013, approximately $210 million.  As of the Petition Date, KSL was purportedly one

24  of the largest independent media buying companies in the country.

25       TV 10's and Fulcrum were much smaller companies, both of which were formed for the

26  purpose of buying and re-selling specific types of media (TV 10's bought ten-second television spots

27  and Fulcrum bought digital media).  KSL was the primary customer of both TV 10's and Fulcrum.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

5

Under agreements with its clients (the "Advertisers"), KSL was obligated to create a media plan for the Advertisers, place advertising orders with media vendors on behalf of the Advertiser, supervise the running of those advertisements, and reconcile the invoices received from the media vendors.  Many of KSL's Advertisers made payments to KSL for the purchase of media prior to the media vendors issuing bills to KSL.  Accordingly, KSL could not settle its accounts until KSL has received final bills from the media vendors, entered the information provided by the vendors into its system, and conducted a reconciliation process between the original orders placed by KSL, the services actually provided by the media vendor, and any amount of the media payments in relation to the applicable orders (the "Media Account Reconciliation").

TV 10's and Fulcrum operated on a somewhat different model from KSL.  They would buy specific quantities of media from media vendors and re-sell that media to advertisers or other media buyers.  Unlike KSL, TV 10's and Fulcrum did not receive any pre-payments from their clients.

On the Petition Date, the Debtors immediately ceased their media-buying operations and no longer (1) accepted pre-payments from Advertisers, (2) made payments to media vendors, or (3) placed orders for future media purchases. However, because of the unique billing procedures and the fact that media vendors generally bill a few weeks in arrears, the Debtors continued to receive invoices from media vendors.

As of the Petition Date, according to the Debtors, KSL was approximately four months behind in performing the Media Account Reconciliation for certain Advertisers' accounts.  Further, because invoices continued to be received post-petition, the Debtors estimated that the final Media Account Reconciliation would take approximately six months.  During the pendency of the chapter 11 cases, the Debtors retained employees to continue the work on the Media Account Reconciliation. Shortly before the Conversion Date, only a little more than three months after the Petition Date, the Debtors ceased the Media Account Reconciliation, the Debtors' controller who had been supervising the Media Account Reconciliation resigned, and the Debtors terminated all remaining employees.

The Trustee determined that the Media Account Reconciliation must be completed in order to determine the identity of the Debtors' creditors and the correct amounts owed to those creditors so that the assets of the Debtors can be appropriately distributed.  The Trustee obtained Court authority

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

6

1   to operate the Debtors' businesses for a limited amount of time in order to complete the Media

2   Account Reconciliation. The Trustee retained former employees of the Debtors as independent

3   contractors under the terms of an Independent Contractor Agreement to complete the Media Account

4   Reconciliation.  The Trustee, with the assistance of his professionals, completed the Media Account

5   Reconciliation after several months and utilized the efforts of approximately ten (10) independent

6   contractors (i.e. former employees).

7   **C.**    **Present Posture of the Case**

8         The Trustee has consistently informed creditors that he anticipates making an initial

9   distribution to priority and general unsecured creditors once the Media Account Reconciliation is

10  complete and the claims allowance and account collection process is substantially completed, with a

11  second, final distribution to creditors anticipated to be made at the close of the case in connection

12  with issuance of the chapter 7 final report.  The Trustee cannot make a meaningful initial distribution

13  to creditors until he  has substantially completed the allowance and account collection process as he

14  would be required to maintain relatively large reserves for contested or unresolved claims.

15        Moreover, as noted above, the Media Account Reconciliation itself had to be completed

16  before any claims could be investigated. Finally, the wind down of these estates is atypical in so

17  much as Advertisers are potentially subject to competing obligations to media vendors and the

18  Debtors' estates for the same receivable.

19        Approximately 619 proofs of claim have been filed across the three estates representing

20  claims of various classifications totaling over $431 million. As of this filing, as a result of the efforts

21  of the Trustee and his professionals to assess hundreds of claims, approximately 119 proofs of claim

22  have been reduced, in whole or in part, *representing a reduction of approximately $301 million* in

23  combined claims against these estates.[4] The Trustee has filed dozens of claim objections for which

24  no response was received or the claimant agreed substantially with the proposed amount

25  recommended in the Trustee's objection.  At present, the Firm is prosecuting several filed claim

26  objections on the Trustee's behalf seeking approximately $38 million in total claim reductions.  The

27

28  [4] This includes claims reduced via adversary proceedings, claim objections, claim amendments, stipulations,
    etc.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

7

Trustee and his professionals believe several million additional dollars may be reduced from the claims pool as well upon completion of their efforts.

A substantial amount of the Trustee's efforts has been directed toward investigating potential causes of action, including, but not limited to, fraud, breach of fiduciary duty, and avoidance actions, to pursue for the benefit of creditors. The Trustee has conducted extensive discovery against numerous former officers, employees and professionals of the Debtors and continues to do so in order to gather and review documents relating to the Debtors' operations, both pre- and post-petition, and financial affairs.

As detailed below and in the exhibits hereto, during this period, principally with the guidance of the Firm and his other Professionals, the Trustee has:

- Completed the investigation of the *bona fides* of the Debtors' pre-petition settlement of litigation with Cumberland Packing Corp. ("Cumberland"), including the making of a $1.95 million payment within the statutory preference period to Cumberland. The Firm advised the Trustee through the successful litigation and mediation of the estates' claims resulting in a recovery of $1.75 million and the elimination of Cumberland's $267 million in unsecured claims filed against the three estates, thereby tripling the anticipated general unsecured creditor recovery;

- Obtained orders on claim objections (or stipulations with claimants) representing a total reduction of approximately $34.5 million in claims against the estates (in addition to Cumberland claims disallowance) and identified additional objectionable claims, totaling approximately $42 million, for which objections are now pending or in process;

- Negotiated complex liability and claim allowance issues with major Media (former vendors) to lay the ground work for the potential recovery of millions in unpaid amounts from Advertisers (former customers) through the granting of comprehensive releases by media members against cooperating advertisers;

- Initiated collection activity with dozens of former advertising customers resulting in the recovery of approximately $1.5 million for the estates and the commencement of a $6.4 million action against one of the Debtors' former customers, PetSmart, which is presently

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

1   pending before the Court;

2   • Conducted an ongoing investigation of former executives resulting in pending litigation

3   against former directors and officers of the Debtors seeking damages of nearly $7 million

4   (reference withdrawn, now pending before District Court) and monitored the

5   investigation by federal authorities of former executive Geoffrey Charness for the

6   purpose of pursuing the estates' claims against Mr. Charness;

7   • Worked cooperatively with Sandra McBeth, chapter 7 trustee for the estate of the

8   Debtors' former chief executive, Kalman Liebowitz, resulting in a $325,000 discharge

9   litigation settlement with Mr. Liebowitz which will benefit the Debtors' creditors as KSL

10   is the holder of nearly 100% of the unsecured claims in the Liebowitz estate;

11   • Instituted a cost-effective settlement approval protocol which was approved by the Court

12   and analyzed hundreds of potential preference actions.  Initiated negotiations with the

13   recipients of avoidable payments resulting in numerous settlements permitted within the

14   terms of the settlement protocol; and

15   • Assisted the Trustee's counsel with respect to the investigation and substantial reduction

16   of certain chapter 11 professional claims (as described more fully in the fee application of

17   the Trustee's special counsel, Kelley, Drye & Warren, filed contemporaneously

18   herewith).  Obtaining settlements with chapter 11 professional whereby their claims will

19   be reduced and fixed will pave the way for a distribution to unsecured creditors whose

20   claims are junior to the chapter 11 professional claims under the Bankruptcy Code.

21   **IV.**

22   **NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

23   **A.    Services Performed and Time Expended During the Application Period Covered by this**

24   **Second Interim Application**

25   Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm

26   has classified all services performed for which compensation is sought for the Application Period

27   into one of several major categories.  The Firm attempted to place the services performed in the

28   category that best relates to the service provided.  However, because certain services may relate to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

9

more than one category, services pertaining to one category may in fact be included in another category.[5]

### 1.    Asset Analysis and Recovery

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries.  During the Application Period, the Firm placed time under this category associated with investigating and recovering a variety of assets including, but not limited to, D&O claims, Advertiser collections and the Cumberland causes of action.

During the Application Period, the Firm expended 55.10 hours on this category.  The amount of fees attributable to this matter is $42,376.50.

### 2.    Avoidance Actions

This category pertains to avoidance actions under section 544-549 of the Bankruptcy Code to determine whether adversary proceedings are warranted and the prosecution thereof.

During the Application Period, the Firm analyzed the Trustee's potential preference claims against hundreds of the Debtors' former vendors and, at the Trustee's instruction, ultimately sent demand letters to approximately 110 former vendors.  The Firm developed a settlement approval protocol with the Trustee and obtained Court approval of the protocol which was designed and has served to streamline the approval process.  The Firm thereafter worked with the former vendors to exchange information and informally resolve the Trustee's potential claims, resulting in many settlements.  In addition, the Firm analyzed potential preference claims against other of the Debtors' vendors that are being handled in conjunction with the discussion and negotiation of other claims between the parties.

Additional time placed under this category included time billed in connection with the avoidance action against Cumberland.  The Firm conducted and responded to discovery and engaged in negotiations with Cumberland's counsel which led to a mediated settlement.  The Firm drafted the settlement agreement, the related Rule 9019 pleadings and the stipulated dismissal documents.  This

---

[5] In particular, time entries related to D&O litigation are included in both the Bankruptcy Litigation and Non-Bankruptcy Litigation categories.  Time entries related to the Cumberland litigation are included in both the Avoidance Actions and Bankruptcy Litigation categories.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  settlement resulted in the disallowance of $267 million in claims and payment of $1.75 million to the

2  estates.

3  Also during this period, the Firm identified, investigated, and researched the potential impact

4  of the Debtors' use of a "virtual MasterCard" payment account through which a sizable amount of

5  payments were made to vendors during the preference period.  This process included review of

6  payment information and documents generated by the provider of the service, Comdata Systems, the

7  issuance of a 2004 Examination order and subpoena upon Comdata, review and analysis of

8  additional documents and information provided by Comdata in response to the 2004 Examination,

9  and an informal interview of the person most knowledgeable at Comdata regarding the Debtors' use

10  of the "virtual MasterCard" program run by Comdata.  The information so acquired provided the

11  Trustee with a definitive understanding of the recoverability of Debtor funds paid to vendors through

12  the "virtual MasterCard" program.

13  Additionally, the Firm cooperated with document identification and retrieval requests issued

14  by Kelley Drye relating to potential avoidance claims against various professionals who rendered

15  services on behalf of the Debtors' principals, which were recompensed by the Debtors, and provided

16  with additional information as requested by Kelley Drye.

17  During the Application Period, the Firm expended 892.40 hours on this category.  The

18  amount of fees attributable to this matter is $657,649.50.

19  **3.      Asset Disposition**

20  This category generally pertains to the disposition of estate assets, including personal

21  property, real estate, leases, etc.  During the Application Period, the Firm spent time, among other

22  things, reviewing issues relating to the auction of personal property assets, working on a cash

23  disbursement motion, and conferring with the Trustee and Tiger Marketing regarding the auction and

24  final proceeds.

25  During the Application Period, the Firm expended 9.70 hours on this category.  The amount

26  of fees attributable to this matter is $4,871.50.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

## 4.    Accounts Receivable

Time billed to this category relates to the analysis and collection of accounts receivable from customers as well as certain litigation related thereto.

The Firm spent substantial time on issues related to the collection of receivables from the Advertisers, i.e. the Debtors' former customers.  Initially, the Trustee sent final billing statements to the Debtors' customers seeking satisfaction of the estates' receivable claims via informal process.  After generating limited recoveries through this traditional method, the Trustee came to recognize that many Advertisers were unwilling to pay the Trustee – despite acknowledging receipt of the media advertising they contracted for – due to fear that media members would seek recovery of the same amounts from the Advertisers directly, rather than simply accepting a distribution from the Debtors' estate as their sole source of recovery.  The Trustee thereafter requested that the Firm devise a receivable resolution structure that would be conducive to the recovery of millions in receivables under these unique circumstances.  The Firm simultaneously negotiated with several major media vendors for acceptance of this structure.

During the Application Period, the Firm held several meetings with the largest media vendors in an effort to reach a general understanding of what terms these vendors might agree to in order to ensure the maximum recovery of outstanding receivables.  Major media vendors ultimately agreed to a structure whereby Advertisers would receive releases for the vast majority of the amounts these media vendors were owed in exchange for payment to the Trustee of outstanding amounts.  The Firm prepared a detailed form Advertiser settlement agreement and communicated this development to Advertisers with updated payment demands.  The Firm spent significant time during this Application Period working with Advertisers to collect outstanding amounts due.  This task has been complicated by the fact that several Advertisers "paid around" KSL once the Debtors shut down in September 2013.  Thus, the Debtors' records are insufficient to understand the extent of outstanding media claims absent gathering "pay around" data from Advertisers.

In addition, some of the time the Firm spent preparing a complaint against former KSL client, PetSmart, Inc. seeking recovery of $6,485,135.49 and the disallowance of proofs of claim totaling in excess of $29 million, is included in this category.

12

1    During the Application Period, the Firm expended 314.70 on this category.  The amount of

2    fees attributable to this matter is $237,240.00.

3    **5.      Bankruptcy Litigation**

4    Time billed to this category relates to the various bankruptcy litigation issues arising in these

5    cases.

6    During this period, the Firm continued its review of documents produced pursuant to 2004

7    Examination orders by the Landau Gottfried & Berger firm regarding the basis of potential claims

8    against third parties, including the principals of the Debtors.

9    The Firm also reviewed documents and conducted an investigation into the potential of

10    claims against American Express, California United Bank, CTI and the Golf Channel.

11    The Firm also assisted the Trustee's accountants and financial advisors in issuing 2004

12    Examination requests as to various media vendors, including CBS and Google, as well as City

13    National Bank, Wells Fargo Bank, and Bank of the West so as to assist the Trustee's professionals in

14    their analysis of claims and to finalize the Debtors' banking records.

15    The Firm reviewed documents, investigated and conducted legal research into the assertion

16    of breach of fiduciary duty claims against former officers and directors of the Debtors, including

17    Kalman Liebowitz ("Liebowitz"), Hank Cohen ("Cohen") and Russell Meisels ("Meisels"), and

18    coordinated with Crowe Horwath in developing damage calculations.  The Firm prepared a

19    Complaint for Breach of Fiduciary Duty as against Liebowitz, Cohen and Meisels (the "D&O

20    Defendants"), which was filed on December 22, 2014.

21    Thereafter, following the filing of answers to the Complaint by the D&O Defendants, the

22    D&O Defendants filed a motion to withdraw Bankruptcy Court reference in the United States

23    District Court for the Central District of California, which motion was opposed by the Trustee.

24    Despite the Opposition, the District Court granted the Motion to Withdraw the Bankruptcy

25    Reference.

26    Thereafter, the Firm has engaged in several telephone conferences with counsel for the D&O

27    Defendants, and provided information and documents to them as well as preparation of an extensive

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

Joint Rule 26(f) Report.  Presently, fact discovery is scheduled to be concluded on June 20, 2016, and trial is scheduled to commence on October 25, 2016.

Also during this period, the Firm obtained a 2004 Examination order for the examination of William Hughes, CPA, the long-time accountant for the Debtors.  The Firm obtained and reviewed a substantial number of documents and communications produced by Mr. Hughes pursuant to the subpoena issued under the 2004 Examination order and conducted his examination in New York on two full days in October, 2014.

Also in October, 2014, the Debtors' prior Board Chairman and effective Chief Executive Officer, Liebowitz, filed a chapter 7 bankruptcy proceeding in the United States Bankruptcy Court for the Central District of California, Northern Division (Bankruptcy Case No. 9:14-12336-PC) (the "Liebowitz Bankruptcy Case").

In connection with the Liebowitz Bankruptcy Case, the Firm worked closely with the Liebowitz bankruptcy Trustee in identifying, retrieving and providing documents and information developed by the Firm in relation to Liebowitz' actions and assets, including the facts and circumstances surrounding retirement accounts established for Liebowitz and potential fraudulent transfers, and attended two sessions of 341(a) examinations of Liebowitz.

As a result, in no small part, on the information and documents provided by the Firm to counsel for the Liebowitz Bankruptcy Case Trustee, that Trustee instituted an adversary proceeding against Liebowitz pursuant to 11 U.S.C. §§ 727, 548 and 550, which resulted in a successful settlement in the sum of $325,000.  The KSL bankruptcy estate represents substantially all of the dollar amount of claims in the Liebowitz Bankruptcy Case and will benefit therefrom.

In the Liebowitz Bankruptcy Case, the Firm sought and obtained an order for relief from the automatic stay to proceed with the D&O Litigation and prepared and filed a proof of claim in excess of the $3 million amount scheduled by Liebowitz in favor of the KSL estate.  The Firm also prepared a form of complaint against Liebowitz pursuant to 11 U.S.C. § 523, the filing of which became unnecessary by reason of the aforesaid suit filed by the Liebowitz Bankruptcy Case Trustee against Liebowitz.

The Firm also cooperated with Kelley Drye in the provision of additional information requests by that firm in relation to transfers made to professionals by the Debtors shortly before the bankruptcy filing, including the review of numerous e-mails and other documents within the databases obtained by the Firm from the Debtors' records.

In addition, some of the time associated with the PetSmart action was included under this category.

During the Application Period, the Firm expended 818.80 hours on this category. The amount of fees attributable to this matter is $601,062.00.

**6.      Case Administration**

Time billed to this category primarily relates to miscellaneous case matters that are not easily classified within any other specific categories, including such items as reviewing operating reports and performing other administrative functions; analyzing case documents and correspondence; communications with the OUST; addressing general creditor inquiries, maintaining the creditors website, and updating service lists.

During the Application Period, the Firm expended 101.60 hours on this category. The amount of fees attributable to this matter is $68,395.50.

**7.      Claims Analysis/Objection**

Time billed to this category relates to matters concerning the administration of claims against the Debtors' estates. The Firm, among other things: (i) analyzed filed claims and prepared numerous analyses and charts regarding same; (ii) reviewed and analyzed administrative claims; (iii) addressed issues relating to contingent Advertiser claims, setoff and sequential liability; (iv) addressed issues relating to potential strategies regarding claims resolution, (v) prepared and filed numerous objections to claims; (vi) worked on settlement of various claims, including CNB and Cumberland.

As described elsewhere in this Application, the Firm is advising the Trustee on the resolution of claims among the estates, media vendors and former client Advertisers. The Trustee's goal is to make an interim distribution to creditors upon completion of the claims review and allowance process, to the extent possible in light of any necessary reserves that will be required for contested or

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

15

unresolved claims. Along with the Trustee's other professionals, the Firm undertook to complete the analysis of hundreds of claims and filed objection to dozens of claims throughout the Application Period.  The Firm drafted numerous objections, declarations, orders, stipulations etc. in this regard. While some claim objections were relatively simple, several required detailed analysis and the Firm worked closely with Province and Crowe Horwath to obtain support for the Trustee's objections. The total claims pool for the three cases, which initially stood at approximately $431 million in filed claims, has now been reduced by over $300 million as a result of these efforts.

During the Application Period, the Firm expended 1,065 hours on this category.  The amount of fees attributable to this matter is $639,623.00.

**8.      Compensation of Professionals/Compensation of Professionals-Other**

The Firm billed time to this category preparing its first interim fee application, as well as reviewing and analyzing various fees sought and fee applications filed by other professionals during the Application Period. The Firm assisted each of the other Professionals with the preparation of their first interim applications as needed.

During the Application Period, the Firm expended 138.50 hours on these categories.  The amount of fees attributable to this matter is $74,517.00.

**9.      Employee Benefits/Pension**

This category includes time spent pertaining to employee benefits and issues such as severance, retention, 401k coverage and pension plans.  During this period, the Firm, among other things, (i) worked on issues regarding 401k wind down; (ii) discussed wind-down of plan with plan participants; (iii) conferred with the Trustee regarding plan issues; (iv) reviewed information regarding plan fiduciary and conferred with N. Frantino regarding the same; and (v) reviewed communications between the Liebowitz bankruptcy trustee and pension plan trustee regarding plan balances.

During the Application Period, the Firm expended 8.40 hours on this category.  The amount of fees attributable to this matter is $6,081.00.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

16

### 10.    Executory Contracts

Time billed to this category relates to the review and analysis of the Debtors' Lease and vendor contracts.  During the Application Period conferred with the Encino landlord and addressed issues regarding the Encino lease termination.

During the Application Period, the Firm expended 10.20 hours on this category.  The amount of fees attributable to this matter is $6,723.00.

### 11.    Financial Filings

Time billed to this category relates to preparation of a cash disbursement motion, working on and reviewing monthly operating reports, conferring with the Trustee and the U.S. Trustee's office regarding monthly operating reports, and conferring with the Trustee regarding trustee interim reports.

During the Application Period, the Firm expended 23.00 hours on this category.  The amount of fees attributable to this matter is $11,601.00.

### 12.    Insurance Coverage

Time billed to this category relates to legal analysis of insurance coverage issues relating to the Trustee's pursuit of claims against former directors and officers of the Debtors.

During the Application Period, the Firm expended 10.80 hours on this category.  The amount of fees attributable to this matter is $8,949.00.

### 13.    Litigation (Non-Bankruptcy)

This category pertains to matters primarily involving state court and other non-bankruptcy litigation.

On July 1, 2013, shortly before the filing of its bankruptcy case, KSL filed a State Court Complaint against its prior Controller, Geoffrey Charness and his wife, Jennifer Charness for alleged defalcations, including embezzlement of no less than $10 million prior to the cessation of his employment in 2010.  Shortly after the filing of the Debtors' Bankruptcy cases, the Debtors entered into a stipulation with Charness' counsel on September 23, 2013, staying that litigation.

The firm substituted into the State Court Litigation on or about June 24, 2014, and obtained an order compelling Defendants to respond to the Complaint and to obtain a partial lifting of the stay

17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

so as to permit the Trustee to conduct third-party discovery. The stay remained in effect as to the Defendants by reason of the assertion of their Fifth Amendment rights.

The Defendants filed demurrers to the Complaint that had been prepared by KSL's former counsel, and the Firm determined that an amended complaint should be filed instead of opposing the demurrers, and thereafter prepared and filed such an amended complaint.

Thereafter, in conjunction with Crowe Horwath, the Firm conducted further investigation into the claims asserted against Charness and identified third parties against whom subpoenas should be directed, both to obtain facts relating to the claims directed against Charness and to determine whether additional defendants should be named in the Complaint.

Thereafter, and pursuant to state law, the Firm issued Consumer Notices and subpoenas for production as against American Express, California United Bank, and various MasterCard and Visa Card issuers, including Bank of America, Chase USA, and Capital One to obtain banking and credit card information relating to Charness' activities while acting as the Controller of the Debtors', which productions included both numerous "meet and confer" sessions, incomplete productions requiring augmentation, and production extensions. Thereafter the Firm reviewed the productions received reported the results to the Trustee, and provided copies to Crowe Horwath for further analysis.

The Firm negotiated and entered into an agreement with Jennifer Charness for a conditional dismissal of the claims asserted in the State Court Litigation against her based upon both factual and financial representations under oath attesting to her non-involvement in the alleged defalcations of her husband, Geoffrey Charness, and her lack of individual assets to fund any settlement or judgment.

A further Status Conference in the State Court Litigation is scheduled for August 25, 2015, at which time the Trustee anticipates that the stay will be lifted as against Geoffrey Charness and discovery can be propounded directly upon him.

During the Application Period, the Firm expended 176.70 hours on this category. The amount of fees attributable to this matter is $140,969.00.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**14.    Retention of Professionals/Retention of Professionals – Others**

During the Application Period, the Firm, among other things, (i) worked on supplemental disclosures regarding the Firm's employment; (ii) worked on the application to employ Nicholas Saakvitne, the independent fiduciary of the 401k plan ("Saakvitne") and communicated with the Trustee and Saakvitne regarding the same; (iii) worked on issues regarding the denial of Saakvitne's employment; (iv) drafted an amended application to employ Saakvitne and conferred with Saakvitne and the Trustee regarding the same; and (v) worked on the application to employ Kelley Drye as special counsel, and conferred with the Trustee and Kelley Drye regarding the same.

During the Application Period, the Firm expended 61.30 hours on these categories.  The amount of fees attributable to this matter is $31,065.50.

**15.    Stay Litigation**

Time billed to this category relates the termination or continuation of the automatic stay under section 362 of the Bankruptcy Code.

This category includes services related to the review, analysis and settlement negotiations of City National Bank's motion for relief from stay, as more fully described below. Additional substantial time relating to the CNB settlement was placed under the Accounts Receivable category.

CNB was both the Debtors' banker and one of its customers.  KSL and City National Bank ("CNB") were parties to a Media Services Agreement (the "MSA"), whereby CNB engaged KSL to perform media planning, buying and related services for CNB.  In addition, pursuant to that certain Irrevocable Standby Letter of Credit Application and Letter of Credit Agreement dated March 16, 2012 (the "LC Agreement"), CNB agreed to pay certain drafts of 387 Park South L.L.C. ("387 Park South") on account of KSL's obligations arising under its New York office lease (the "Park South Lease").  In its *Motion for Relief from Stay* filed on February 18, 2014 [Docket No. 551] (the "Relief from Stay Motion"), CNB contended that (a) KSL was in default under the MSA and (b) due to the rejection of the Park South Lease, CNB had paid 387 Park South the maximum amount under the LC Agreement.  By the Relief from Stay Motion, CNB sought an Order authorizing CNB to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    foreclose on and setoff against certain accounts held by KSL at CNB (the "Accounts") with respect

2    to KSL's alleged obligations under the MSA and LC Agreement.[6]

3    　　　During the Application Period, the Firm worked extensively with CNB to settle the

4    remaining claims of the estate with respect to the unspent funds in the Accounts and to resolve

5    CNB's proof of claim relating to the MSA.  The Firm ultimately achieved a settlement whereby

6    CNB amended its claim to $1 and split the funds in the Accounts 50/50 with the Debtors. The Firm

7    prepared the agreement and all pleadings with respect to the approval process.

8    　　　During the Application Period, the Firm expended 31.00 hours on this category.  The amount

9    of fees attributable to this matter is $20,693.00.

10    **16.    Tax Issues**

11    　　　During the Application Period, the Firm, among other things, worked on tax issues with the

12    Trustee's accountants.

13    　　　During the Application Period, the Firm expended 4.60 hours on this category.  The amount

14    of fees attributable to this matter is $3,412.00.

15    **17.    Travel**

16    　　　Time billed to this category relates to the non-working travel time spent getting to and from

17    hearings or deposition, which was billed at half the standard rate.  During the Application Period,

18    travel time was incurred by members of the Firm traveling from Los Angeles to New York for a

19    deposition and meetings, and attending the 341(a) meeting of creditors in the Kal Liebowitz

20    bankruptcy case.

21    　　　During the Application Period, the Firm expended 16.30 hours on this category.  The amount

22    of fees attributable to this matter is $6,479.25.

23

24

25    ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯
[6] By that certain *Stipulation Regarding Motion for Relief From the Automatic Stay Under 11 U.S.C. § 362*

26    [Docket No. 564], the Trustee and CNB agreed that CNB could setoff against the Accounts with respect to
KSL's obligations under the LC Agreement on the condition that CNB (a) provide to the Trustee certain

27    information concerning the alleged defaults under the MSA and (b) agree to continue the hearing on the
Relief from Stay Motion to enable the Trustee to analyze the MSA information provided to him by CNB.  The

28    Court approved the stipulation and the hearing on the balance of the relief sought in the Relief from Stay
Motion was continued

DOCS_LA:290121.2 47516/003

**B.  Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought**

Exhibit **"A"** contains a summary, by category, of the Firm's services and expenses in this Case that were incurred during the Application Period.  Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor.  **Exhibit "C"** contains the Firm's detailed time records during the Application Period.

**C.  List of Expenses by Category**

The Firm advanced costs in the amount of $151,893.30.  The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period that complies with the Compensation Guidelines.  During the Application Period, the Firm charged $.20 per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for incoming and outgoing faxes.  The Firm has also charged for unusual expenses, such as travel, court costs and special messenger services, including Federal Express.

**D.  Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in the cases are set forth on **Exhibit "A"** attached hereto.

**E.  Description of Professional Education and Experience**

Exhibit **"B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered the majority services in the cases.

**F.  No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the cases, except to the extent they are shared among members of the Firm.

**G.  Notice of Application and Hearing**

Pursuant to the *Order Limiting Scope of Notice* and Local Bankruptcy Rule 2016-1(a)(2)(B), notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed and do file with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d)  the Debtors' twenty largest unsecured creditors, and (d) the Debtors' agent for service.  Copies of this

21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Application with all supporting documents also was served on the parties listed above.  Therefore,

2    notice should be deemed adequate under the circumstances and in accordance with Bankruptcy

3    Rules 2002(a)(6) and 2002(c)(2).

4                                              **V.**

5              **THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

6                          **BASED UPON APPLICABLE LAW**

7            The fees and expenses requested by this Application are an appropriate award for the Firm's

8    services in acting as general bankruptcy counsel to the Trustee.

9    **A.      Factors in Evaluating Requests for Compensation**

10           Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional

11   person reasonable compensation for actual, necessary services rendered, and reimbursement for

12   actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests

13   compensation and the costs incurred for which the Firm requests reimbursement are for actual and

14   necessary services rendered and costs incurred in the cases.

15           The professional services rendered by the Firm have required an expenditure of substantial

16   time and effort.  During the Application period 3,738.10 hours have been recorded by members of

17   the Firm and more time was actually expended but either was not recorded or was written off.  The

18   Firm's blended hourly rate in the cases for the Application Period including paraprofessionals is

19   $664.34.

20           Moreover, time and labor devoted is only one of many pertinent factors in determining an

21   award of fees and costs.  Based on the skills brought to bear in the cases by the Firm and the results

22   obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

23   requested herein is reasonable and appropriate.  The Firm has assisted the Trustee and his other

24   professionals in addressing a myriad of difficult issues including, but not limited to, thorny liability

25   issues as between the estates, Advertisers and media vendors, and complex issues relating to pursuit

26   of claims against the Debtors' former directors and officers, all for the benefit of the creditors of

27   these estates.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**B.    The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters." *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[7] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

The United States Supreme Court has evaluated the lodestar approach and endorses its usage. In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those factors. *Hensley* at 434, n. 9.[8]  The following year, another civil rights case, *Blum vs. Stenson*, 465 U.S. 886 (1984), provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate . . . .  Adjustments to that fee then may be made as necessary in the particular case.

*Blum* at 888.

Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

---

[7] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

[8] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds*, 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

23

1    While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

2    should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad

3    hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure

4    includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . .. "

5    *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also*

6    *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

7    a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

8    expended on the litigation times a reasonable hourly rate").

9        While the lodestar approach is the primary basis for determining fee awards under the federal

10    fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

11    an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

12    approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

13    up or down using a multiplier based on the criteria listed in §330 and its consideration of the Kerr

14    factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

15    812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear

16    on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

17    F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is

18    customary, it does not mandate such an approach in all cases.…  Fee shifting cases are persuasive,

19    but due to the uniqueness of bankruptcy proceedings, they are not controlling").

20        Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the

21    regular course of business reflecting the services rendered and the expenses incurred by the Firm

22    during the Application Period.  The Firm's time reports are initially handwritten or recorded via

23    computer by the attorney or paralegal performing the described services.  The time reports are

24    organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

25    in one time frame on a variety of different matters, separate time entries are set forth in the time

26    reports.  The Firm's charges for its professional services are based upon the time, nature, extent and

27    value of such services and the cost of comparable services in the Southern California region, other

28    than in a case under the Bankruptcy Code.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24

1    The Trustee has made significant process so far in these cases to maximize recovery for the

2   creditors, including, but not limited to, objections to claims which have reduced over $300 million in

3   filed proofs of claim from the claim pool; investigation and analysis of possible causes of action,

4   including avoidance actions; the successful avoidance action against Cumberland; the sale of the

5   Debtors' tangible assets; and the winding down of the Debtors' businesses.  The Trustee intends to

6   make an interim distribution to unsecured creditors over the next few months as well.  These positive

7   results are due in significant part to the Firm's role as counsel to the Trustee and their joint efforts to

8   achieve the best possible results under the circumstances.

9                                                  **VI.**

10                                           **<u>CONCLUSION</u>**

11    This is the Firm's second request for interim compensation.  The Firm believes that the

12  services rendered for which compensation is sought in this Application have been beneficial to the

13  estates, that the costs incurred have been necessary and proper, and that the sums requested for the

14  services rendered and the costs incurred are fair and reasonable.

15    **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court (1)

16  allow on an interim basis fees in the total amount of $2,561,707.75 and reimbursement of costs in

17  the total amount of $151,893.30 for the period May 1, 2014, through and including June 30, 2015 for

18  a total award of $2,713,601.05; and (2) authorize payment to the Firm in the amount of

19  $2,713,601.05.

20

21  Dated: July 22, 2015                        PACHULSKI STANG ZIEHL & JONES LLP

22

23  By:    */s/ Jeffrey W. Dulberg*
           _____
           Richard M. Pachulski
           Jeffrey W. Dulberg

24

25         Attorneys for David K. Gottlieb, the duly appointed
           chapter 7 trustee in the jointly administered
26         bankruptcy cases of debtors KSL Media, Inc., TV
           10 10's, LLC and Fulcrum 5, Inc.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Committee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for in coming and out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

26

9.    The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.    I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.    <u>Local Bankruptcy Rule 20dav16-1(a)(1)(K) Compliance:</u>  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 22nd day of July, 2015 at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
JEFFREY W. DULBERG

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

27

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|

May 1, 2014 - June 30, 2015

### ASSET ANALYSIS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1050 | 2.90 | $ | 3,045.00 |
| Kharasch, Ira D. | 950 | 1.30 | $ | 1,235.00 |
| Richards, Jeremy V. | 950 | 3.00 | $ | 2,850.00 |
| Nasatir, Iain W.N. | 825 | 6.80 | $ | 5,610.00 |
| Kahn, Steven J. | 825 | 0.90 | $ | 742.50 |
| Kahn, Steven J. | 795 | 13.10 | $ | 10,414.50 |
| Dulberg, Jeffrey W. | 725 | 6.70 | $ | 4,857.50 |
| Dulberg, Jeffrey W. | 695 | 14.10 | $ | 9,799.50 |
| Bove, Maria | 695 | 2.60 | $ | 1,807.00 |
| McFarland, Scotta E. | 665 | 0.90 | $ | 598.50 |
| Pomerantz, Jason S. | 665 | 0.30 | $ | 199.50 |
| Mackle, Cia H. | 495 | 2.40 | $ | 1,188.00 |
| Dassa, Beth D. | 295 | 0.10 | $ | 29.50 |
| SUB TOTAL | | 55.10 | $ | 42,376.50 |

### BANKRUPTCY LITIGATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 2.20 | $ | 2,409.00 |
| Pachulski, Richard M. | 1050 | 41.10 | $ | 43,155.00 |
| Kharasch, Ira D. | 950 | 3.60 | $ | 3,420.00 |
| Richards, Jeremy V. | 950 | 5.10 | $ | 4,845.00 |
| Hunter, James K.T. | 825 | 23.50 | $ | 19,387.50 |
| Hunter, James K.T. | 795 | 43.40 | $ | 34,503.00 |
| Kahn, Steven J. | 825 | 119.50 | $ | 98,587.50 |
| Kahn, Steven J. | 795 | 262.70 | $ | 208,846.50 |
| Dulberg, Jeffrey W. | 725 | 12.00 | $ | 8,700.00 |
| Dulberg, Jeffrey W. | 695 | 46.60 | $ | 32,387.00 |
| Bove, Maria | 725 | 0.30 | $ | 217.50 |
| Bove, Maria | 695 | 11.80 | $ | 8,201.00 |
| Brandt, Gina F. | 695 | 6.40 | $ | 4,448.00 |
| Brandt, Gina F. | 665 | 84.30 | $ | 56,059.50 |
| McFarland, Scotta E. | 665 | 0.20 | $ | 133.00 |
| Kim, Jonathan J. | 665 | 49.80 | $ | 33,117.00 |
| Pomerantz, Jason S. | 665 | 2.80 | $ | 1,862.00 |
| Greenwood, Gail S. | 650 | 7.40 | $ | 4,810.00 |
| Mackle, Cia H. | 525 | 4.60 | $ | 2,415.00 |
| Mackle, Cia H. | 495 | 32.10 | $ | 15,889.50 |
| Dassa, Beth D. | 305 | 15.80 | $ | 4,819.00 |
| Dassa, Beth D. | 295 | 3.60 | $ | 1,062.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

| | | | | |
|---|---|---|---|---|
| Harrison, Felice S. | 295 | 0.40 | $ | 118.00 |
| Jeffries, Patricia J. | 295 | 39.20 | $ | 11,564.00 |
| Matteo Michael A. | 265 | 0.40 | $ | 106.00 |
| | | | | |
| SUB TOTAL | | 818.80 | $ | 601,062.00 |

CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 0.10 | $ | 109.50 |
| Pachulski, Richard M. | 1050 | 2.90 | $ | 3,045.00 |
| Kahn, Steven J. | 825 | 1.10 | $ | 907.50 |
| Kahn, Steven J. | 795 | 0.20 | $ | 159.00 |
| Dulberg, Jeffrey W. | 725 | 33.50 | $ | 24,287.50 |
| Dulberg, Jeffrey W. | 695 | 30.80 | $ | 21,406.00 |
| Pomerantz, Jason S. | 695 | 18.00 | $ | 12,510.00 |
| Pomerantz, Jason S. | 665 | 1.60 | $ | 1,064.00 |
| McFarland, Scotta E. | 665 | 2.50 | $ | 1,662.50 |
| Dassa, Beth D. | 305 | 2.90 | $ | 884.50 |
| Dassa, Beth D. | 295 | 6.10 | $ | 1,799.50 |
| Harrison, Felice S. | 295 | 1.80 | $ | 531.00 |
| Jeffries, Patricia J. | 295 | 0.10 | $ | 29.50 |
| | | | | |
| SUB TOTAL | | 101.60 | $ | 68,395.50 |

CLAIMS ADMINISTRATION/OBJECTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 6.30 | $ | 6,898.50 |
| Pachulski, Richard M. | 1050 | 39.70 | $ | 41,685.00 |
| Kharasch, Ira D. | 950 | 6.20 | $ | 5,890.00 |
| Richards, Jeremy V. | 950 | 0.30 | $ | 285.00 |
| Hunter, James K.T. | 825 | 0.20 | $ | 165.00 |
| Hunter, James K.T. | 795 | 0.70 | $ | 556.50 |
| Kahn, Steven J. | 825 | 36.70 | $ | 30,277.50 |
| Kahn, Steven J. | 795 | 13.50 | $ | 10,732.50 |
| Dulberg, Jeffrey W. | 725 | 105.50 | $ | 76,487.50 |
| Dulberg, Jeffrey W. | 695 | 93.30 | $ | 64,843.50 |
| Bove, Maria | 725 | 13.90 | $ | 10,077.50 |
| Newmark, Victoria A. | 725 | 3.60 | $ | 2,610.00 |
| McFarland, Scotta E. | 665 | 2.30 | $ | 1,529.50 |
| Pomerantz, Jason S. | 695 | 256.70 | $ | 178,406.50 |
| Pomerantz, Jason S. | 665 | 173.50 | $ | 115,377.50 |
| Dassa, Beth D. | 305 | 150.50 | $ | 45,902.50 |
| Dassa, Beth D. | 295 | 109.80 | $ | 32,391.00 |
| Harrison, Felice S. | 305 | 7.90 | $ | 2,409.50 |
| Harrison, Felice S. | 295 | 42.60 | $ | 12,567.00 |
| Jeffries, Patricia J. | 295 | 1.80 | $ | 531.00 |
| | | | | |
| SUB TOTAL | | 1065.00 | $ | 639,623.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 3.40 | $ | 3,723.00 |
| Pachulski, Richard M. | 1050 | 2.90 | $ | 3,045.00 |
| Kharasch, Ira D. | 950 | 0.40 | $ | 380.00 |
| Kahn, Steven J. | 825 | 0.50 | $ | 412.50 |
| Kahn, Steven J. | 795 | 10.40 | $ | 8,268.00 |
| Dulberg, Jeffrey W. | 725 | 18.40 | $ | 13,340.00 |
| Dulberg, Jeffrey W. | 695 | 11.80 | $ | 8,201.00 |
| Newmark, Victoria A. | 725 | 0.30 | $ | 217.50 |
| Pomerantz, Jason S. | 695 | 0.30 | $ | 208.50 |
| McFarland, Scotta E. | 665 | 10.50 | $ | 6,982.50 |
| Brandt, Gina F. | 665 | 0.70 | $ | 465.50 |
| Dassa, Beth D. | 305 | 14.40 | $ | 4,392.00 |
| Dassa, Beth D. | 295 | 22.10 | $ | 6,519.50 |
| Harrison, Felice S. | 295 | 8.50 | $ | 2,507.50 |
| Jeffries, Patricia J. | 295 | 4.50 | $ | 1,327.50 |
| SUB TOTAL | | 109.10 | $ | 59,990.00 |

COMPENSATION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1050 | 0.50 | $ | 525.00 |
| Kharasch, Ira D. | 950 | 1.30 | $ | 1,235.00 |
| Dulberg, Jeffrey W. | 725 | 4.60 | $ | 3,335.00 |
| Dulberg, Jeffrey W. | 695 | 2.40 | $ | 1,668.00 |
| Kahn, Steven J. | 795 | 0.30 | $ | 238.50 |
| McFarland, Scotta E. | 665 | 4.10 | $ | 2,726.50 |
| Dassa, Beth D. | 305 | 2.00 | $ | 610.00 |
| Dassa, Beth D. | 295 | 12.80 | $ | 3,776.00 |
| Harrison, Felice S. | 295 | 1.40 | $ | 413.00 |
| SUB TOTAL | | 29.40 | $ | 14,527.00 |

INSURANCE COVERAGE

| | | | | |
|---|---|---|---|---|
| Nasatir, Iain A.W. | 850 | 4.60 | $ | 3,910.00 |
| Nasatir, Iain A.W. | 825 | 5.40 | $ | 4,455.00 |
| Kahn, Steven J. | 795 | 0.40 | $ | 318.00 |
| McFarland, Scotta E. | 665 | 0.40 | $ | 266.00 |
| SUB TOTAL | | 10.80 | $ | 8,949.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1050 | 0.60 | $ | 630.00 |
| Kharasch, Ira D. | 950 | 1.60 | $ | 1,520.00 |
| Kahn, Steven J. | 825 | 1.30 | $ | 1,072.50 |
| Kahn, Steven J. | 795 | 9.90 | $ | 7,870.50 |
| Dulberg, Jeffrey W. | 725 | 4.10 | $ | 2,972.50 |
| Dulberg, Jeffrey W. | 695 | 2.80 | $ | 1,946.00 |
| Newmark, Victoria A. | 725 | 2.80 | $ | 2,030.00 |
| McFarland, Scotta E. | 665 | 0.70 | $ | 465.50 |
| Dassa, Beth D. | 305 | 5.00 | $ | 1,525.00 |
| Dassa, Beth D. | 295 | 1.00 | $ | 295.00 |
| Harrison, Felice S. | 305 | 1.20 | $ | 366.00 |
| | SUB TOTAL | 31.00 | $ | 20,693.00 |

AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1050 | 6.20 | $ | 6,510.00 |
| Kharasch, Ira D. | 950 | 0.40 | $ | 380.00 |
| Richards, Jeremy V. | 950 | 0.10 | $ | 95.00 |
| Caine, Andrew W. | 925 | 86.50 | $ | 80,012.50 |
| Kahn, Steven J. | 825 | 24.60 | $ | 20,295.00 |
| Kahn, Steven J. | 795 | 360.70 | $ | 286,756.50 |
| Hunter, James K.T. | 795 | 7.80 | $ | 6,201.00 |
| Dulberg, Jeffrey W. | 725 | 16.70 | $ | 12,107.50 |
| Dulberg, Jeffrey W. | 695 | 7.50 | $ | 5,212.50 |
| Bove, Maria | 725 | 20.00 | $ | 14,500.00 |
| Bove, Maria | 695 | 7.30 | $ | 5,073.50 |
| Pomerantz, Jason S. | 695 | 123.10 | $ | 85,554.50 |
| Pomerantz, Jason S. | 665 | 107.50 | $ | 71,487.50 |
| Nolan, Jeffrey P. | 675 | 64.20 | $ | 43,335.00 |
| Brandt, Gina F. | 665 | 7.80 | $ | 5,187.00 |
| Mackle, Cia H. | 495 | 1.60 | $ | 792.00 |
| Dassa, Beth D. | 305 | 9.20 | $ | 2,806.00 |
| Dassa, Beth D. | 295 | 0.70 | $ | 206.50 |
| Matteo Michael A. | 275 | 40.50 | $ | 11,137.50 |
| | SUB TOTAL | 892.40 | $ | 657,649.50 |

ASSET DISPOSITION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 725 | 1.80 | $ | 1,305.00 |
| Dulberg, Jeffrey W. | 695 | 1.20 | $ | 834.00 |
| McFarland, Scotta E. | 665 | 2.00 | $ | 1,330.00 |
| Dassa, Beth D. | 305 | 1.60 | $ | 488.00 |
| Dassa, Beth D. | 295 | 3.10 | $ | 914.50 |
| | SUB TOTAL | 9.70 | $ | 4,871.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

ACCOUNTS RECEIVABLE

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 1050 | 18.70 | $ 19,635.00 |
| Kharasch, Ira D. | 975 | 15.80 | $ 15,405.00 |
| Kharasch, Ira D. | 950 | 45.40 | $ 43,130.00 |
| Kahn, Steven J. | 825 | 2.50 | $ 2,062.50 |
| Hunter, James K.T. | 795 | 0.70 | $ 556.50 |
| Dulberg, Jeffrey W. | 725 | 38.20 | $ 27,695.00 |
| Dulberg, Jeffrey W. | 695 | 21.80 | $ 15,151.00 |
| Newmark, Victoria N. | 725 | 6.70 | $ 4,857.50 |
| Pomerantz, Jason S. | 695 | 134.40 | $ 93,408.00 |
| Pomerantz, Jason S. | 665 | 16.80 | $ 11,172.00 |
| McFarland, Scotta E. | 665 | 0.30 | $ 199.50 |
| Dassa, Beth D. | 305 | 1.50 | $ 457.50 |
| Dassa, Beth D. | 295 | 11.90 | $ 3,510.50 |
| SUB TOTAL | | 314.70 | $ 237,240.00 |

FINANCIAL FILINGS

| | | | |
|---|---|---|---|
| Kahn, Steven J. | 795 | 0.60 | $ 477.00 |
| Dulberg, Jeffrey W. | 695 | 4.20 | $ 2,919.00 |
| McFarland, Scotta E. | 665 | 7.70 | $ 5,120.50 |
| Dassa, Beth D. | 305 | 0.30 | $ 91.50 |
| Dassa, Beth D. | 295 | 9.40 | $ 2,773.00 |
| Matteo, Michael A. | 275 | 0.80 | $ 220.00 |
| SUB TOTAL | | 23.00 | $ 11,601.00 |

LITIGATION (NON-BANKRUPTCY)

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 995 | 4.90 | $ 5,145.00 |
| Kahn, Steven J. | 825 | 58.80 | $ 48,510.00 |
| Kahn, Steven J. | 795 | 86.30 | $ 68,608.50 |
| Kharasch, Ira D. | 950 | 0.40 | $ 380.00 |
| Dulberg, Jeffrey W. | 725 | 13.50 | $ 9,787.50 |
| Dulberg, Jeffrey W. | 695 | 11.90 | $ 8,270.50 |
| Dassa, Beth D. | 305 | 0.20 | $ 61.00 |
| Dassa, Beth D. | 295 | 0.70 | $ 206.50 |
| SUB TOTAL | | 176.70 | $ 140,969.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 695 | 0.30 | $ | 208.50 |
| Dassa, Beth D. | 295 | 0.70 | $ | 206.50 |
| | SUB TOTAL | 1.00 | $ | 415.00 |

RETENTION OF PROFESSIONALS/OTHER

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1050 | 0.40 | $ | 420.00 |
| Kharasch, Ira D. | 950 | 0.40 | $ | 380.00 |
| Dulberg, Jeffrey W. | 725 | 0.20 | $ | 145.00 |
| Dulberg, Jeffrey W. | 695 | 13.60 | $ | 9,452.00 |
| McFarland, Scotta E. | 665 | 18.30 | $ | 12,169.50 |
| Dassa, Beth D. | 305 | 0.10 | $ | 30.50 |
| Dassa, Beth D. | 295 | 26.70 | $ | 7,876.50 |
| Harrison, Felice S. | 295 | 0.60 | $ | 177.00 |
| | SUB TOTAL | 60.30 | $ | 30,650.50 |

EMPLOYEE BENEFITS/PENSION

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 795 | 2.70 | $ | 2,146.50 |
| Dulberg, Jeffrey W. | 695 | 4.80 | $ | 3,336.00 |
| McFarland, Scotta E. | 665 | 0.90 | $ | 598.50 |
| | SUB TOTAL | 8.40 | $ | 6,081.00 |

EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 695 | 2.80 | $ | 1,946.00 |
| McFarland, Scotta E. | 665 | 7.00 | $ | 4,655.00 |
| Dassa, Beth D. | 305 | 0.40 | $ | 122.00 |
| | SUB TOTAL | 10.20 | $ | 6,723.00 |

TAX ISSUES

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 825 | 1.10 | $ | 907.50 |
| Dulberg, Jeffrey W. | 725 | 2.40 | $ | 1,740.00 |
| Dulberg, Jeffrey W. | 695 | 1.10 | $ | 764.50 |
| | SUB TOTAL | 4.60 | $ | 3,412.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

TRAVEL

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 397 | 16.30 | $ | 6,479.25 |
| SUB TOTAL | | 16.30 | $ | 6,479.25 |
| TOTAL HOURS | | 3,738.10 | | |
| TOTAL SERVICES | | | $ | 2,561,707.75 |

II. EXPENSES

| | | |
|---|---|---|
| Airfare | $ | 1,512.20 |
| Attorney Service | $ | 8,494.90 |
| Auto Travel Expense | $ | 922.83 |
| Bloomberg | $ | 131.00 |
| Conference Call | $ | 147.58 |
| Court Parking | $ | 73.00 |
| Delivery/Courier Service | $ | 6.50 |
| Federal Express | $ | 2,398.53 |
| Filing Fee | $ | 176.00 |
| Fax Transmittal | $ | 2.00 |
| Guest Parking | $ | 58.00 |
| Hotel Expense | $ | 2,175.08 |
| Incoming Faxes | $ | 2.60 |
| Lexis/Nexis | $ | 6,280.09 |
| Legal Vision/Messenger | $ | 6,806.22 |
| Outside Reproduction Expense | $ | 8,656.82 |
| Outside Services | $ | 4,202.50 |
| Pacer - Court Research | $ | 3,682.70 |
| Postage | $ | 2,778.58 |
| Reproduction Expense | $ | 25,326.40 |
| Reproduction/Scan Copy | $ | 5,662.30 |
| Research | $ | 53,280.95 |
| Travel Expense | $ | 89.50 |
| Transcripts | $ | 10,102.00 |
| Witness Fee | $ | 165.20 |
| Westlaw/Legal Research | $ | 8,759.82 |
| SUB-TOTAL EXPENSES | $ | 151,893.30 |
| TOTAL EXPENSES | $ | 151,893.30 |
| TOTAL SERVICES AND EXPENSES | $ | 2,713,601.05 |

In re

KSL Media, Inc., et al.


                    Debtors

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 2,561,707.75 |
| Expenses Requested | 151,893.30 |

CHAPTER         7
Case No.   13-15929
Counsel for David K. Gottlieb, Chapter 7 Trustee

FEE APPLICATION    May 1, 2014 - June 30, 2015

## ATTORNEYS

| | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | 1095.00 | 12.00 | $13,140.00 |
| Pachulski, Richard M. | 1979 | 1050.00 | 120.80 | $126,840.00 |
| Kharasch, Ira D. | 1982 | 975.00 | 15.80 | $15,405.00 |
| Kharasch, Ira D. | 1982 | 950.00 | 61.00 | $57,950.00 |
| Richards, Jeremy V. | 1982 | 950.00 | 8.50 | $8,075.00 |
| Caine, Andrew W. | 1983 | 925.00 | 86.50 | $80,012.50 |
| Nasatir, Iain A.W. | 1983 | 850.00 | 4.60 | $3,910.00 |
| Nasatir, Iain A.W. | 1983 | 825.00 | 12.20 | $10,065.00 |
| Hunter, James K.T. | 1976 | 825.00 | 23.70 | $19,552.50 |
| Hunter, James K.T. | 1976 | 795.00 | 52.60 | $41,817.00 |
| Kahn, Steven J. | 1977 | 825.00 | 247.00 | $203,775.00 |
| Kahn, Steven J. | 1977 | 795.00 | 760.80 | $604,836.00 |
| Kahn, Steven J. | 1977 | 397.00 | 16.30 | $6,479.25 |
| Bove, Maria | 2001 | 725.00 | 34.20 | $24,795.00 |
| Bove, Maria | 2001 | 695.00 | 21.70 | $15,081.50 |
| Dulberg, Jeffrey W. | 1995 | 725.00 | 257.60 | $186,760.00 |
| Dulberg, Jeffrey W. | 1995 | 695.00 | 271.00 | $188,345.00 |
| Newmark, Victoria A. | 1996 | 725.00 | 13.40 | $9,715.00 |
| Brandt, Gina F. | 1976 | 695.00 | 6.40 | $4,448.00 |
| Brandt, Gina F. | 1976 | 665.00 | 92.80 | $61,712.00 |
| Pomerantz, Jason S. | 1991 | 695.00 | 532.50 | $370,087.50 |
| Pomerantz, Jason S. | 1991 | 665.00 | 302.50 | $201,162.50 |
| Nolan, Jeffrey P. | 1992 | 675.00 | 64.20 | $43,335.00 |
| Kim, Jonathan J. | 1996 | 665.00 | 49.80 | $33,117.00 |
| McFarland, Scotta E. | 1980 | 665.00 | 57.80 | $38,437.00 |
| Greenwood, Gail S. | 1994 | 650.00 | 7.40 | $4,810.00 |
| Mackle, Cia H. | 2006 | 525.00 | 4.60 | $2,415.00 |
| Mackle, Cia H. | 2006 | 495.00 | 36.10 | $17,869.50 |
| | | | 3173.80 | $2,393,947.25 |

## PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | 305 | 203.90 | 62,189.50 |
| Dassa, Beth D. | N/A | 295 | 208.70 | 61,566.50 |
| Harrison, Felice S. | N/A | 305 | 9.10 | 2,775.50 |
| Harrison, Felice S. | N/A | 295 | 55.30 | 16,313.50 |
| Jeffries, Patricia J. | N/A | 295 | 45.60 | 13,452.00 |
| Matteo, Michael A. | N/A | 275 | 41.30 | 11,357.50 |
| Matteo, Michael A. | N/A | 265 | 0.40 | 106.00 |
| | | | 564.30 | 167,760.50 |

TOTAL HOURS    3,738.10

| | |
|---|---|
| TOTAL FEES REQUESTED | $ 2,561,707.75 |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | 664.34 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | 757.75 |

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2014 | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | 9,551.50 | 7,900.00 | 6,780.00 | 139.00 | 347.50 | 347.50 | 5,557.00 | 6,154.00 | 36,776.50 |
| Bankruptcy Litigation | 53,046.50 | 75,115.00 | 70,470.00 | 52,113.50 | 1,903.00 | 89,162.00 | 58,201.00 | 60,315.00 | 460,326.00 |
| Case Administration | 3,746.00 | 6,320.00 | 5,980.50 | 486.50 | 7,827.50 | 1,732.50 | 903.50 | 2,700.00 | 29,696.50 |
| Claims Administration | 18,844.50 | 38,195.50 | 37,440.50 | 23,893.00 | 37,337.00 | 51,731.50 | 39,123.50 | 42,433.00 | 288,998.50 |
| Compensation of Professionals | 20,956.00 | 14,890.00 | 1,054.00 | - | 59.00 | 366.50 | 449.50 | 139.00 | 37,914.00 |
| Compensation of Professionals/Others | 4,210.00 | 4,379.50 | 864.50 | 276.00 | 525.00 | 29.50 | 297.50 | - | 10,582.00 |
| Insurance Coverage | 266.00 | - | 82.50 | 3,135.00 | 495.00 | 660.00 | - | 400.50 | 5,039.00 |
| Stay Litigation | 1,467.00 | 1,553.00 | - | - | 1,206.50 | - | 5,083.00 | 5,447.50 | 14,757.00 |
| Avoidance Actions | 3,100.50 | 2,344.00 | 56,587.00 | 35,444.50 | 105,081.00 | 93,382.50 | 65,531.00 | 26,431.00 | 387,901.50 |
| Asset Disposition | 1,816.50 | 1,262.00 | - | - | - | - | - | - | 3,078.50 |
| Accounts Receivable | 12,950.00 | 12,750.50 | 9,060.50 | 5,023.50 | 29,021.50 | 5,681.50 | 12,066.00 | 11,658.50 | 98,212.00 |
| Financial Filings | - | 3,424.50 | 6,637.50 | 691.00 | 139.00 | - | 397.50 | - | 11,289.50 |
| Litigation - Non Bankruptcy | - | 9,313.00 | 3,258.00 | 24,077.50 | 6,151.50 | 7,917.50 | 23,154.00 | 8,739.00 | 82,610.50 |
| Retention of Professionals | - | - | 415.00 | - | - | - | - | - | 415.00 |
| Retention of Professionals/Others | - | 5,201.50 | 12,567.50 | 2,222.50 | 7,566.00 | 88.50 | - | 2,829.00 | 30,475.00 |
| Employee Benefits/Pension | 551.00 | 1,387.00 | 1,679.00 | 1,003.50 | - | - | - | 1,460.50 | 6,081.00 |
| Executory Contracts | 2,230.50 | 3,418.50 | 952.00 | - | - | - | - | - | 6,601.00 |
| Tax Issues | - | - | - | - | 278.00 | - | - | 486.50 | 764.50 |
| Travel | - | - | - | - | - | 3,855.75 | - | 2,623.50 | 6,479.25 |
| TOTALS | 132,736.00 | 187,454.00 | 213,828.50 | 148,505.50 | 197,937.50 | 254,955.25 | 210,763.50 | 171,817.00 | 1,517,997.25 |

| 2015 | January | February | March | April | May | June | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Asset Analysis | 435.00 | - | 145.00 | 630.00 | 4,390.00 | - | | 5,600.00 |
| Bankruptcy Litigation | 36,371.00 | 25,660.00 | 38,171.50 | 12,117.00 | 12,338.50 | 16,078.00 | | 140,736.00 |
| Case Administration | 5,670.00 | 1,176.50 | 7,359.50 | 6,227.00 | 3,401.00 | 14,865.00 | | 38,699.00 |
| Claims Administration | 60,125.00 | 16,684.00 | 25,332.50 | 76,783.50 | 88,816.50 | 82,883.00 | | 350,624.50 |
| Compensation of Professionals | - | 320.50 | - | 2,795.50 | 12,674.50 | 6,285.50 | | 22,076.00 |
| Compensation of Professionals/Others | 541.50 | - | - | 370.00 | - | 3,033.50 | | 3,945.00 |
| Insurance Coverage | - | - | 255.00 | 765.00 | 2,890.00 | - | | 3,910.00 |
| Stay Litigation | 1,560.00 | 644.50 | 1,477.00 | 1,888.50 | 183.00 | 183.00 | | 5,936.00 |
| Avoidance Actions | 21,028.50 | 32,167.00 | 34,321.00 | 47,646.50 | 65,989.50 | 68,595.50 | | 269,748.00 |
| Asset Disposition | 507.50 | - | - | - | 1,285.50 | | | 1,793.00 |
| Accounts Receivable | 14,164.50 | 17,600.00 | 24,347.50 | 17,027.50 | 28,377.00 | 37,511.50 | | 139,028.00 |
| Financial Filings | 82.50 | 137.50 | - | - | - | 91.50 | | 311.50 |
| Litigation - Non Bankruptcy | 7,092.50 | 8,545.00 | 15,117.50 | 14,038.50 | 12,080.00 | 1,485.00 | | 58,358.50 |
| Retention of Professionals/Others | 175.50 | - | - | - | - | - | | 175.50 |
| Executory Contracts | - | 122.00 | - | - | - | - | | 122.00 |
| Tax Issues | - | - | 1,065.00 | 1,147.50 | 435.00 | - | - | 2,647.50 |
| TOTALS | 147,753.50 | 103,057.00 | 147,591.50 | 181,436.50 | 232,860.50 | 231,011.50 | - | 1,043,710.50 |

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2014 | May | June | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Airfare | $ - | $ - | $ - | $ - | $ - | $ 1,512.20 | $ - | $ - | $ 1,512.20 |
| Attorney Service | $ - | $ - | $ - | $ 19.90 | $ 8,475.00 | | $ - | $ - | $ 8,494.90 |
| Auto Travel Expense | $ 14.78 | $ 14.38 | $ - | $ - | $ - | $ 697.86 | $ - | $ 93.16 | $ 820.18 |
| Bloomberg | $ - | $ - | $ 131.00 | $ - | $ - | $ - | $ - | $ - | $ 131.00 |
| Conference Call | $ 22.18 | $ 11.67 | $ - | $ - | $ 3.13 | $ - | $ 5.40 | $ - | $ 42.38 |
| Court Parking | $ - | $ 18.00 | $ - | $ - | $ - | $ - | $ 37.50 | $ 13.00 | $ 68.50 |
| Federal Express | $ 35.68 | $ 163.00 | $ 163.49 | $ 164.61 | $ 105.74 | $ 624.40 | $ 134.10 | $ 193.42 | $ 1,584.44 |
| Filing Fee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 176.00 | $ 176.00 |
| Guest Parking | $ - | $ - | $ 28.00 | $ - | $ - | $ - | $ - | $ - | $ 28.00 |
| Hotel Expense | $ - | $ - | $ - | $ - | $ - | $ 2,175.08 | $ - | $ - | $ 2,175.08 |
| Incoming Faxes | $ - | $ - | $ - | $ 0.60 | $ - | $ - | $ 1.60 | $ - | $ 2.20 |
| Lexis/Nexis | $ - | $ 102.73 | $ - | $ 13.32 | $ - | $ 965.32 | $ 231.69 | $ 487.71 | $ 1,800.77 |
| Legal Vision/Messenger | $ 405.00 | $ 395.00 | $ 450.00 | $ 330.00 | $ 304.00 | $ 440.00 | $ 555.00 | $ 235.00 | $ 3,114.00 |
| Outside Reproduction Expense | $ - | $ - | $ - | $ 225.00 | $ 6,902.32 | $ 120.00 | $ 1,362.80 | $ - | $ 8,610.12 |
| Outside Services | $ - | $ - | $ - | $ - | $ 655.50 | $ - | $ 2,907.00 | $ - | $ 3,562.50 |
| Pacer - Court Research | $ 196.00 | $ 218.60 | $ 159.50 | $ 112.60 | $ 521.60 | $ 334.70 | $ 351.30 | $ 228.30 | $ 2,122.60 |
| Postage | $ 212.50 | $ 189.33 | $ 539.30 | $ 42.94 | $ 297.94 | $ 79.43 | $ 149.21 | $ 202.84 | $ 1,713.49 |
| Reproduction Expense | $ 1,025.20 | $ 1,396.40 | $ 4,211.60 | $ 1,106.20 | $ 2,897.80 | $ 1,180.80 | $ 986.40 | $ 2,310.00 | $ 15,114.40 |
| Reproduction/Scan Copy | $ 193.20 | $ 333.00 | $ 105.70 | $ 437.00 | $ 1,495.80 | $ 468.00 | $ 279.70 | $ 126.80 | $ 3,439.20 |
| Research | $ 3,947.00 | $ 2,948.30 | $ 2,959.50 | $ 5,162.40 | $ 4,868.20 | $ 3,812.80 | | $ 11,523.85 | $ 35,222.05 |
| Travel Expense | $ - | $ 2.00 | $ - | $ - | $ - | $ 50.00 | $ 37.50 | $ - | $ 89.50 |
| Transcripts | $ 707.55 | $ - | $ - | $ - | $ - | $ - | $ 5,496.75 | $ - | $ 6,204.30 |
| Witness Fee | $ - | $ - | $ - | $ - | $ - | $ 165.20 | $ - | $ - | $ 165.20 |
| Westlaw/Legal Research | $ - | $ - | $ 284.35 | $ - | $ - | $ 4,628.76 | $ 1,179.57 | $ - | $ 6,092.68 |
| | | | | | | | | | |
| TOTAL | $ 6,759.09 | $ 5,792.41 | $ 9,032.44 | $ 7,614.57 | $ 26,527.03 | $ 17,254.55 | $ 13,715.52 | $ 15,590.08 | $ 102,285.69 |

043

MONTHLY SUMMARY OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2015 | January | February | March | April | May | June | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Attorney Service | $ - | $ 102.65 | $ - | $ - | $ - | $ - | | | $ 102.65 |
| Conference Call | $ 30.00 | $ - | $ 8.60 | $ 30.44 | $ 36.16 | $ - | | | $ 105.20 |
| Court Parking | $ - | $ 4.50 | $ - | $ - | $ - | $ - | | | $ 4.50 |
| Delivery/Courier Service | $ - | $ - | $ 6.50 | $ - | $ - | $ - | | | $ 6.50 |
| Federal Express | $ 222.32 | $ 50.87 | $ 266.66 | $ 225.82 | $ 15.79 | $ 32.63 | | | $ 814.09 |
| Fax Transmittal | $ - | $ - | $ 2.00 | $ - | $ - | $ - | | | $ 2.00 |
| Guest Parking | $ - | $ 30.00 | $ - | $ - | $ - | $ - | | | $ 30.00 |
| Incoming Faxes | $ - | $ - | $ - | $ 0.40 | $ - | $ - | | | $ 0.40 |
| Lexis/Nexis | $ - | $ - | $ 298.69 | $ 78.09 | $ 169.80 | $ 3,932.74 | | | $ 4,479.32 |
| Legal Vision/Messenger | $ 525.00 | $ 190.00 | $ 802.50 | $ 1,117.22 | $ 440.00 | $ 617.50 | | | $ 3,692.22 |
| Outside Reproduction Expense | $ - | $ 46.70 | $ - | $ - | $ - | $ - | | | $ 46.70 |
| Outside Services | $ - | $ - | $ 640.00 | $ - | $ - | $ - | | | $ 640.00 |
| Pacer - Court Research | $ 222.60 | $ 70.30 | $ 215.40 | $ 312.60 | $ 397.60 | $ 341.60 | | | $ 1,560.10 |
| Postage | $ 351.27 | $ 22.19 | $ - | $ 220.24 | $ 267.40 | $ 203.99 | | | $ 1,065.09 |
| Reproduction Expense | $ 3,076.60 | $ 579.80 | $ 840.00 | $ 2,134.60 | $ 1,204.00 | $ 2,377.00 | | | $ 10,212.00 |
| Reproduction/Scan Copy | $ 225.50 | $ 61.60 | $ 283.60 | $ 75.30 | $ 682.90 | $ 894.20 | | | $ 2,223.10 |
| Research | $ 3,714.60 | $ 3,924.35 | $ 3,530.60 | $ 3,355.60 | $ 3,533.75 | | | | $ 18,058.90 |
| Travel Expense | $ - | $ - | $ - | $ - | $ - | $ 3,897.70 | | | $ 3,897.70 |
| Westlaw/Legal Research | $ - | $ - | $ 871.50 | $ - | $ 1,500.38 | $ 295.26 | | | $ 2,667.14 |
| | | | | | | | | | |
| TOTAL | $ 8,367.89 | $ 5,082.96 | $ 7,766.05 | $ 7,550.31 | $ 8,247.78 | $ 12,592.62 | | | $ 49,607.61 |

# EXHIBIT B





# Richard M. Pachulski

Tel: 310.277.6910      |      rpachulski@pszjlaw.com

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at Los Angeles (B.A., *summa cum laude,* 1976)

Stanford University (J.D. 1979)

Phi Beta Kappa; Pi Gamma Mu

**BAR AND COURT ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M. Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He was recently named an "Attorney of the Year" by *American Lawyer Media's* "The Recorder," and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network.* Over the past few years, he was lead counsel in the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City Creditors' Committee and, thereafter, the Circuit City Liquidating Trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R*

Richard M. Pachulski (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

*Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability.

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





# Ira D. Kharasch

Tel: 310.277.6910    |    ikharasch@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of Illinois (B.A.,
*cum laude*, 1977)

University of California
School of Law, Los Angeles
(J.D. 1982)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

1983, Alaska

2011, New York

**CLERKSHIPS**

Judicial law clerk, Chief
Justice Edmond Burke
(Alaska)

Mr. Kharasch has significant experience as lead counsel representing debtors, creditors' committees, and other constituencies in chapter 11 corporate reorganizations and out-of-court workouts, and has a proven track record of confirming both creditor and debtor chapter 11 plans of reorganization. He has also been a longstanding member of the firm's management committee.

Mr. Kharasch is a graduate of the University of Illinois and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy and Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publisher of *Los Angeles Magazine*. He is admitted to practice in California, New York and Alaska and is a resident in our Los Angeles office.

## Representations

**Pacific Energy Resources:** Representing Pacific Energy Resources, an independent energy company that develops and produces oil and gas at its Alaska and California offshore drilling facilities. Pacific Energy had over $500 million in debt and generated over $200 million in revenue at the time of its chapter 11 filing. Pacific Energy's common stock traded on the Toronto Stock Exchange causing it to file a CCAA reorganization proceeding in Vancouver to enforce certain US bankruptcy court orders. The company successfully sold its operations and confirmed a plan, and Mr. Kharasch continues to represent the company as a going concern.

**Plainwell:** Successfully managed the sale, resolved and restructured billions in claims (including $3.2 billion of Superfund claims), and confirmed the reorganization plan as principal bankruptcy counsel for this leading U.S. paper producer.

Ira D. Kharasch (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

**Telogy:** Successfully reorganized Telogy, Inc., a Silicon Valley-based, high-tech distribution company that had approximately $100 million in revenue.

**Ownlt Mortgage Solutions:** Represented Ownlt Mortgage Solutions, a Southern California-based subprime mortgage company, in its chapter 11 case. Ownlt originated approximately $8.3 billion in subprime mortgage loans in 2005, filed for bankruptcy in late 2006 and successfully confirmed its plan of reorganization.

**Specialty Trust:** Represented Specialty Trust, a Reno-based Real Estate Investment Trust (REIT), in its chapter 11 case. Specialty Trust managed $203 million in mostly short-term mortgage loans to residential developers and confirmed its plan within 16 months.





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jeremy V. Richards

Tel: 310.277.6910    |    jrichards@pszjlaw.com

**EDUCATION**

Oxford University (B.A., first class honors, Jurisprudence, 1979; B.C.L., first class honors, Law, 1980)

Harvard University (LL.M. 1981)

David Blank Open Scholarship in Jurisprudence, 1976-1979; Frank Knox Fellowship, 1980-1981

**BAR AND COURT ADMISSIONS**

1982, California

Mr. Richards has extensive experience representing the major constituencies in bankruptcies, out-of-court workouts, and related litigation, with an emphasis on debtor and creditors' committee representations in large, complex reorganizations. He has written and lectured extensively on insolvency and insolvency-related issues, and has served as director and program committee chair for the Turnaround Management Association Southern California chapter. He is a graduate of Oxford University (B.A. 1979; B.C.L. 1980) and was a Frank Knox Fellow at Harvard Law School (1980-81), where he received his LL.M. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability; has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys; and was selected by Best Lawyers in America. Mr. Richards is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes (formerly one of the nation's largest privately owned homebuilders); People's Choice Home Loan (formerly a major national subprime lender and loan originator); Thorpe Insulation Company (formerly one of the largest California-based installers and distributors of insulation products); Peregrine Systems (major software developer/distributor); Murray, Inc. (paper products); Precision Specialty Metals

Creditors' committees: AMC Entertainment; Qintex Entertainment; Weintraub Entertainment; Leisure Technology; First Capital Holdings; Loews Cineplex

Jeremy V. Richards (Cont.)

Bondholder & equity committees: Barry's Jewelers; Sun World

Trustees: Georges Marciano (Guess Jeans cofounder); Triad America Corporation; Oppenheimer Industries

Examiners: Metropolitan Mortgage (real estate investment and finance entity); DVI, Inc. (equipment financer)

Secured creditors in Meruelo Maddux Properties

Provides regular insolvency advice to a major Hollywood studio and other significant entertainment industry participants

Lead insolvency counsel to a national homebuilder in the successful out-of-court restructure of more than $400M of debt

## Professional Affiliations

Member, Board of Trustees, The Buckley School, Sherman Oaks, California

## Programs and Lectures

California Bankruptcy Forum (real estate bankruptcy issues); Turnaround Management Association (debtor-in-possession financing issues); Beverly Hills Bar Association (entertainment bankruptcy issues)





# Andrew W. Caine

Tel: 310.277.6910    |    acaine@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Northwestern University
(B.A. 1980)

University of California
School of Law, Los Angeles
(J.D. 1983)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

**CLERKSHIPS**

Judicial extern, Arthur
Alarcon (9th Cir.)

As Chair of Pachulski Stang Ziehl & Jones' Post Confirmation Practice Group, Mr. Caine oversees the entire spectrum of claims and avoidance litigation for debtors, creditors committees, trustees, liquidation or post-confirmation trusts, and defendants, from "mega cases" to smaller, individual matters. While many lawyers handle this type of work few, if any, can produce outstanding recoveries for all parties by calling upon the same case experience and litigation background, or utilize the proprietary avoidance and preference claim analysis software that Mr. Caine has helped to develop. He also spends considerable time as "general counsel," assisting liquidating trustees in the administration of post-confirmation estates/corporate wind-downs, and representing individuals and business entities in avoidance and claims litigation defense. He brings an experienced, responsive approach to all such disputes that might result in litigation, and lectures nationally on such topics.

In addition, Mr. Caine has lead responsibility in litigation concerning a variety of business, bankruptcy, and commercial law issues, as well as the representation of debtors, trustees, creditors, and committees in chapter 11 reorganization cases. He handles matters in state and federal courts, with an emphasis on disputes tried in bankruptcy court, including contested reorganization matters.

Mr. Caine has written numerous articles and often lectures nationally on bankruptcy and litigation, and is a Past President and former Chair and Vice President of Education of the American Bankruptcy Institute, the world's largest organization of insolvency professionals, with over 12,000 members. He is a member of the Registry of Mediators for the United States Bankruptcy Court for the District of Delaware, and a former member of the Los Angeles Superior Court panel of business law arbitrators. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles

Andrew W. Caine (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

magazine, an honor bestowed on only 5% of Southern California attorneys.

Mr. Caine is a graduate of Northwestern University and received his J.D. from UCLA. Mr. Caine is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in Murray, Inc.; Fleming Distribution; Breed Technologies; AmeriServe Food Distribution; HomePlace of America, Inacom Corporation; TWA

Creditors' committee in Circuit City Stores; CB Holding Corporation (fka Charlie Brown's); Madison Associates, fka Pannell Kerr Foster

Litigation: Hilton Hotels and Bass Hotels

## Professional Affiliations

Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

Chair, 2004-2005, American Bankruptcy Institute (ABI)

President, 2002-2003, ABI

Vice President of Education, 1999-2001, ABI

Associate editor, *American Bankruptcy Institute Journal*

Executive editor, ABI Website Editorial Board

## Publications

Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)





# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Williams College; Columbia University (B.A. 1979)

Benjamin N. Cardozo School of Law (J.D., *cum laude*, 1982)

Order of Barristers; National Moot Court Team

**BAR AND COURT ADMISSIONS**

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in particular insolvency and coverage matters for primary, reinsurance, and excess carriers. He has had substantial experience in representing clients in coverage disputes with state guaranty associations, including, for example, those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at trial on behalf of Fremont General in a suit brought by the Bank of New York over workers compensation deposits. He also obtained dismissals for the same client in litigations brought by the California Insurance Commissioner. On behalf of his Superior National client, he settled a reinsurance fraud dispute with a "walk-away." In the course of his firm's representation of Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on complex reinsurance and insurance defense issues arising in the bankruptcy regarding the debtor's captive, and successfully implemented a mandatory mediation program in the bankruptcy court to maximize the opportunity for a premium refund to be paid to the debtor. Mr. Nasatir has also been involved in similar capacities for the trustee of a bankrupt American subsidiary of a Japanese scrap metal company and for Breed Technologies in its bankruptcy. In addition to handling coverage issues on primary insurance and reinsurance agreements, Mr. Nasatir has represented policyholders in coverage disputes, including D & O coverage litigation with National Union Fire Insurance Company of Pittsburgh, Pa. and other similar carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia College, and Cardozo School of Law. In 2006, he was named a Southern California Super Lawyer. Mr. Nasatir is admitted to practice in New York and California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

## Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

## Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

## Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





# Steven J. Kahn

Tel: 310.277.6910    |    skahn@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





780 Third Avenue
34th Floor
New York, NY 10017-2024

# Maria A. Bove

Tel: 212.561.7700    |    mbove@pszjlaw.com

**EDUCATION**

Hunter College (B.A., *summa cum laude*, 1995)

Boston University School of Law (J.D. 2000)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

New York, 2001

**CLERKSHIPS**

Law clerk, Judge Robert E. Gerber (Bankr. S.D.N.Y. 2000-01, 2005-06)

Ms. Bove received her B.A. (German/Political Science) from Hunter College in 1995 (*summa cum laude;* Phi Beta Kappa) and her J.D. from Boston University School of Law in 2000. Ms. Bove clerked for the Honorable Robert E. Gerber of the Bankruptcy Court for the Southern District of New York from 2000-2001 and 2005-2006. She is member of the New York bar and is a resident in our New York office.

## Representations

Chapter 11 debtors: Digital Domain Media, Highway Technologies, Mesa Air Group, Global Aviation (conflicts counsel), Woodside Homes, Dunmore Homes, Mortgage Lenders Network, G+G Retail, Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts), boxer Mike Tyson, Dice (named one of the "Top 10 Successful Restructurings of 2003" by Turnarounds & Workouts), ACandS, Dana Corporation (conflicts counsel)

Chapter 11 creditors: Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property ("SunCal"), California Power Exchange in Enron

Creditors' committees: Chrysler (conflicts counsel), DJK Residential/SIRVA, Foss Manufacturing, Pennsylvania Fashions

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit), *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court), *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit), and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

Investors in cases against independent auditors in accountant liability cases

Maria A. Bove (Cont.)

Liquidating trustee in Dairy Mart Convenience Stores

## Publications

Co-editor, "Trustees and Examiners," *Norton Bankruptcy Law & Practice* (3d ed. 2007)

"A Balance of Power: Examining the Nexus Between Regulatory and Bankruptcy Jurisdiction," *Norton Annual Survey of Bankruptcy Law* (2005)

"Equitable Subordination," *Norton Annual Survey of Bankruptcy Law ( *(2003)

"Section 363(h): The Bankruptcy Code Can't Please All the People All the Time, Or Can It?" *Norton Annual Survey of Bankruptcy Law* (2000)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

**EDUCATION**

Swarthmore College (B.A.
1991)

University of California, Los
Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT
ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and committees in chapter 11 cases throughout the country. Mr. Dulberg has served as lead counsel for several large debtors, including **Z Gallerie** (reorganization of national home furnishings retailer; 2010 Winner "Chapter 11 Reorganization of the Year" - *The M&A Advisor* and 2010 Winner "Turnaround of the Year" – *Turnaround Management Association*), **Barbeques Galore** (the world's largest specialty barbeque retailer), **People's Choice Home Loan** (formerly a major national subprime loan originator), and **The Parent Company / eToys** (a leading commerce, content, and new media company). He was co-counsel in **Contessa Foods**, a food processor and retailer of frozen seafood products, which was deemed "Transaction of the Year, Mid-Size Company" by the *Turnaround Management Association*. Mr. Dulberg has also represented creditors' committees in **Hot Dog on a Stick**, **No Fear**, **Jays Foods**, and **SEGA GameWorks**, among others.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales, and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters. Mr. Dulberg is a graduate of Swarthmore College and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. In 2010, 2011 and 2012, he was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by *Law & Politics* and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Dulberg is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Z Gallerie; Meridian Sports Clubs *dba* Bodies in Motion; The Parent Company; Barbeques Galore; People's Choice Home Loan; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies;

Jeffrey W. Dulberg (Cont.)

Track 'n Trail

Creditors' committees: Hot Dog on a Stick; No Fear; Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured creditors in Meruelo Maddux Properties

Creditors/landlord representations: The Sylmark Group, Mid-Valley Properties

## Professional Affiliations

Board of Directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

Member, American Bankruptcy Institute

Member, California Bankruptcy Forum

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs. Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Gina F. Brandt

Tel: 310.277.6910    |    gbrandt@pszjlaw.com

---

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1972)

University of Southern
California (J.D. 1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Ms. Brandt specializes in business and commercial litigation, including bankruptcy litigation. She has extensive experience in electronic discovery for large corporate entities. Ms. Brandt is a graduate of UCLA and earned her J.D. at USC. Ms. Brandt is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Catholic diocese tort litigant committees; Lehman SunCal; Inacom Communications





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A. 1988)

Loyola Law School, Los
Angeles (J.D. 1991)

**BAR AND COURT
ADMISSIONS**

1991, California

**CLERKSHIPS**

Law clerk, Judge David N.
Naugle (Bankr. C.D. Cal.)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Mr. Pomerantz mediates cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit associations, including Credit Research Foundation and the National Association of Professional Employer Organizations. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Souper Salad; Commissary Operations

Jason S. Pomerantz (Cont.)

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Programs and Lectures

Credit Research Foundation, National Ass'n of Professional Employer Organizations (NAPEO), National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005).





# Jeffrey P. Nolan

Tel: 310.277.6910    |    jnolan@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Providence College (B.A.
1986)

McGeorge School of Law,
University of the Pacific (J.D.
1991)

**BAR AND COURT
ADMISSIONS**

1992, California

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. His practice includes numerous jury trials in state and federal courts as well as appellate practice before state courts and federal courts in the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing debtors, unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district and bankruptcy courts throughout the country, including Ameriserve, Inacom Communications, Bugle Boy Industries, Foss Manufacturing, Murray Inc., Future Media Productions and Le-Nature's Inc.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Kinro Companies.

He is a judicial settlement officer for the Los Angeles County Court system. Mr. Nolan is a graduate of Providence College and received his J.D. from University of the Pacific, McGeorge School of Law. Mr. Nolan is admitted to practice in California, and is a resident in our Los Angeles office.

## Professional Affiliations

Settlement officer, Santa Monica Superior Court





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910        |        jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International, September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

919 North Market Street
17th Floor
Wilmington, DE 19801

# Scotta E. McFarland

Tel: 310.277.6910    |    Tel: 302.652.4100    |    smcfarland@pszjlaw.com

**EDUCATION**

University of North Texas
(B.S. Ed. 1969)

Southern Methodist
University (J.D. 1980)

**BAR AND COURT
ADMISSIONS**

1980, Texas (inactive)

1993, California

2002, Delaware

Scotta McFarland is a bankruptcy attorney with over thirty years' experience representing debtors, creditors' committees, secured creditors, trustees, lessors, lessees, equity holders, and purchasers of assets in both chapter 11 cases and out-of-court restructurings. Ms. McFarland received her BSEd from the University of North Texas and her JD from Southern Methodist University. She is admitted to practice in Texas (inactive), California and Delaware. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability.

Prior to joining the firm, Ms. McFarland's practice primarily involved representing creditors' committees and banks in reorganizations of oil and gas companies, both in and out of court, and representing financial institutions and insurance companies in real estate chapter 11 cases. In many of these matters, Ms. McFarland served as lead attorney in trials conducted in bankruptcy courts.

After joining the firm, Ms. McFarland practiced in the firm's Wilmington, Delaware office for six years. Since 2007, Ms. McFarland has practiced in the firm's Los Angeles office. Since joining the firm, she has concentrated her practice in the representation of large corporate debtors in a variety of industries, including retail, real estate, manufacturing, technology, healthcare, and food distribution. Ms. McFarland has advised clients regarding and assisted with the preparations for filing chapter 11 cases, advised debtors regarding operation of a business in chapter 11, negotiated and documented settlements with major creditors, second chaired the chapter 11 reorganizations of substantial retail debtors, participated in the reorganization of a company burdened with asbestos lawsuits, participated in the representation of nursing homes and an acute-care hospital and managed the process of objecting to hundreds of claims in various cases.

PACHULSKI
STANG
ZIEHL
JONES

Scotta E. McFarland (Cont.)

## Representations

Chapter 11 debtors: Harnischfeger Industries/Joy Global; Covad Communications; Fleming Distribution; HomePlace of America; Copelands' Enterprises; Peregrine Systems; Empire Land; Thorpe Insulation; Pacific Energy Resources; People's Choice Home Loan; Z Gallerie; Alert Cellular; Specialty Trust; Victor Valley Community Hospital

## Programs and Lectures

Southern Methodist University Bankruptcy Law Institute; East Texas State University; California Bankruptcy Forum; American Land Title Association, Lender's Counsel Group; Los Angeles County Bar Association Real Estate Section

## Publications

Author, "Waiver of Bankruptcy Rights in Workout Agreements," *Probate & Property* (Nov.Dec. 1984)

Author, "Jurisdictional Stumbling Blocks," in *Southern Methodist University Bankruptcy Law Institute—Representing Debtors in Bankruptcy—Practice Strategies* (Matthew Bender 1990).

Author, "Attorneys and Experts: The Perfect Couple," in *Southern Methodist University Bankruptcy Law Institute—Representing Debtors in Bankruptcy—Litigating in the Bankruptcy Court* (Matthew Bender 1989).





# Gail S. Greenwood

Tel: 415.263.7000    |    ggreenwood@pszjlaw.com

150 California Street
15th Floor
San Francisco, CA
94111-4500

**EDUCATION**

Amherst College (B.A.,
*magna cum laude*, 1988)

University of California
School of Law, Los Angeles
(J.D. 1993).

**BAR AND COURT
ADMISSIONS**

California, 1994

Ms. Greenwood specializes in bankruptcy-related litigation. She has over fifteen years of civil litigation and bankruptcy experience, including representation of chapter 11 trustees, debtors, creditors, and creditors' committees in significant business bankruptcies. Ms. Greenwood has won summary judgments in defense of multi-million dollar preference and fraudulent transfer claims. She has also successfully prosecuted state-court fraud and alter-ego claims against a series of ever changing private entities and state-court claims for commercial lender liability and breach of fiduciary duty against a large national bank. Ms. Greenwood is a *magna cum laude* graduate of Amherst College and received her J.D. from UCLA School of Law, where she was editor of the *Environmental Law Journal*. She is admitted to practice in California and is a resident of our San Francisco office.

## Representations

Liquidating trustees: Old T.B.R. f/k/a The Billing Resource, dba Integretel; Humboldt Creamery

Chapter 11 debtor Heller Ehrman LLP

## Professional Affiliations

Member, International Women's Insolvency & Restructuring Confederation (IWIRC)

PACHULSKI
STANG
ZIEHL
JONES



# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern
California (J.D. 2006).

**BAR AND COURT
ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and
international business reorganization and restructuring matters, including
the representation of debtors in possession, chapter 11 trustees, creditors'
committees, and institutional creditors acting in various capacities. Ms.
Mackle has also been involved in various bankruptcy litigation matters. She
is a graduate of Duke University and received her J.D. from University of
Southern California where she was a member of the *Southern California
Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

June 30, 2015
Invoice   110266
Client    47516
Matter    00003
**JWD**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2015

| | |
|---|---|
| FEES | $2,561,707.75 |
| EXPENSES | $151,893.30 |
| **TOTAL CURRENT CHARGES** | **$2,713,601.05** |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:     2
Invoice 110266
June 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 55.10 | $42,376.50 |
| AC | Avoidance Actions | 892.40 | $657,649.50 |
| AD | Asset Disposition [B130] | 9.70 | $4,871.50 |
| AR | Accounts Receivable | 314.70 | $237,240.00 |
| BL | Bankruptcy Litigation [L430] | 818.80 | $601,062.00 |
| CA | Case Administration [B110] | 101.60 | $68,395.50 |
| CO | Claims Admin/Objections[B310] | 1065.00 | $639,623.00 |
| CP | Compensation Prof. [B160] | 109.10 | $59,990.00 |
| CPO | Comp. of Prof./Others | 29.40 | $14,527.00 |
| EB | Employee Benefit/Pension-B220 | 8.40 | $6,081.00 |
| EC | Executory Contracts [B185] | 10.20 | $6,723.00 |
| FF | Financial Filings [B110] | 23.00 | $11,601.00 |
| IC | Insurance Coverage | 10.80 | $8,949.00 |
| LN | Litigation (Non-Bankruptcy) | 176.70 | $140,969.00 |
| RP | Retention of Prof. [B160] | 1.00 | $415.00 |
| RPO | Ret. of Prof./Other | 60.30 | $30,650.50 |
| SL | Stay Litigation [B140] | 31.00 | $20,693.00 |
| TI | Tax Issues [B240] | 4.60 | $3,412.00 |
| TR | Travel | 16.30 | $6,479.25 |
| | | 3738.10 | $2,561,707.75 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 86.50 | $80,012.50 |
| BDD | Dassa, Beth D. | Paralegal | 295.00 | 208.70 | $61,566.50 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 203.90 | $62,189.50 |
| CHM | Mackle, Cia H. | Counsel | 495.00 | 36.10 | $17,869.50 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 4.60 | $2,415.00 |
| FSH | Harrison, Felice  S. | Paralegal | 295.00 | 55.30 | $16,313.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 9.10 | $2,775.50 |
| GFB | Brandt, Gina F. | Counsel | 665.00 | 92.80 | $61,712.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | | |
|---|---|---|---|---|---|
| GFB | Brandt, Gina F. | Counsel | 695.00 | 6.40 | $4,448.00 |
| GSG | Greenwood, Gail S. | Counsel | 650.00 | 7.40 | $4,810.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 825.00 | 12.20 | $10,065.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 850.00 | 4.60 | $3,910.00 |
| IDK | Kharasch, Ira D. | Partner | 950.00 | 61.00 | $57,950.00 |
| IDK | Kharasch, Ira D. | Partner | 975.00 | 15.80 | $15,405.00 |
| JJK | Kim, Jonathan J. | Counsel | 665.00 | 49.80 | $33,117.00 |
| JKH | Hunter, James K. T. | Counsel | 795.00 | 52.60 | $41,817.00 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 23.70 | $19,552.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 64.20 | $43,335.00 |
| JSP | Pomerantz, Jason S. | Counsel | 665.00 | 302.50 | $201,162.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 532.50 | $370,087.50 |
| JVR | Richards, Jeremy V. | Partner | 950.00 | 8.50 | $8,075.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 695.00 | 271.00 | $188,345.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 257.60 | $186,760.00 |
| MAM | Matteo, Mike A. | Paralegal | 265.00 | 0.40 | $106.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 41.30 | $11,357.50 |
| MB | Bove, Maria A. | Counsel | 695.00 | 21.70 | $15,081.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 34.20 | $24,795.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 295.00 | 45.60 | $13,452.00 |
| RMP | Pachulski, Richard M. | Partner | 1050.00 | 120.80 | $126,840.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 12.00 | $13,140.00 |
| SEM | McFarland, Scotta E. | Counsel | 665.00 | 57.80 | $38,437.00 |
| SJK | Kahn, Steven J. | Counsel | 397.50 | 16.30 | $6,479.25 |
| SJK | Kahn, Steven J. | Counsel | 795.00 | 760.80 | $604,836.00 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 247.00 | $203,775.00 |
| VAN | Newmark, Victoria A. | Counsel | 725.00 | 13.40 | $9,715.00 |
| | | | | 3738.10 | $2,561,707.75 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
KSL Media O.C.C.                                           Invoice 110266
47516      00003                                           June 30, 2015

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,512.20 |
| Attorney Service [E107] | $8,494.90 |
| Auto Travel Expense [E109] | $922.83 |
| Bloomberg | $131.00 |
| Conference Call [E105] | $147.58 |
| Court Parking [E110] | $73.00 |
| Delivery/Courier Service | $6.50 |
| Federal Express [E108] | $2,398.53 |
| Filing Fee [E112] | $176.00 |
| Fax Transmittal [E104] | $2.00 |
| Guest Parking [E124] | $58.00 |
| Hotel Expense [E110] | $2,175.08 |

Pachulski Stang Ziehl & Jones LLP

Page:    5
Invoice 110266
June 30, 2015

KSL Media O.C.C.

47516    00003

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Incoming Faxes [E104] | $2.60 |
| Lexis/Nexis- Legal Research [E | $6,280.09 |
| Legal Vision Atty Mess Service | $6,806.22 |
| Outside Reproduction Expense | $8,656.82 |
| Outside Services | $4,202.50 |
| Pacer - Court Research | $3,682.70 |
| Postage [E108] | $2,778.58 |
| Reproduction Expense [E101] | $25,326.40 |
| Reproduction/ Scan Copy | $5,662.30 |
| Research [E106] | $53,280.95 |
| Travel Expense [E110] | $89.50 |
| Transcript [E116] | $10,102.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Witness Fee [E114] | $165.20 |
| Westlaw - Legal Research [E106 | $8,759.82 |
| | $151,893.30 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    7

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/02/2014 | IAWN | AA | Prepared for meeting with Steve Kahn, met with Steve Kahn to explain insurance issues | 2.00 | 825.00 | $1,650.00 |
| 05/02/2014 | IAWN | AA | Reviewed email from Jeremy V. Richards re tasks | 0.10 | 825.00 | $82.50 |
| 05/02/2014 | JVR | AA | Conference with I. Kharasch re D&O claim s(.2); Draft e-mail to S. Kahn re same (.1). | 0.30 | 950.00 | $285.00 |
| 05/02/2014 | JVR | AA | Conference with S. Kahn re claims against officers and directors. | 0.30 | 950.00 | $285.00 |
| 05/02/2014 | RMP | AA | Review with S. Kahn D&O and Cumberland status. | 0.60 | 1050.00 | $630.00 |
| 05/02/2014 | IDK | AA | Office conference and e-mails with J. Richards re general case status, status of negotiations with media re KSL claims against clients, D&O coverage issues and consider next steps re same (.7); E-mails with J. Richards, S. Kahn and J. Dulberg re need for memo re Cumberland and D&O issues (.2); Review and consider e-mails from H. Hochman re further documents and information received from Fox counsel and other media re sequential liability and ability of KSL to collect against clients (.4). | 1.30 | 950.00 | $1,235.00 |
| 05/13/2014 | JVR | AA | Conference with S. Kahn re assertion of D&O claims. | 0.20 | 950.00 | $190.00 |
| 05/22/2014 | JWD | AA | Review Liebowitz correspondence | 0.20 | 695.00 | $139.00 |
| 05/22/2014 | SJK | AA | Review and respond to memo from I. Kallick regarding Cohen transcript request and review status. | 0.10 | 795.00 | $79.50 |
| 05/22/2014 | SJK | AA | Review memo from Liebowitz counsel regarding coverage tender/demand. | 0.10 | 795.00 | $79.50 |
| 05/23/2014 | IAWN | AA | Review white letter re Liebowitz notice of claim, exchange emails with Steve Kahn and Jeff Dulberg re same, analyze letter | 1.20 | 825.00 | $990.00 |
| 05/23/2014 | JVR | AA | Review letter from S. White re D&O claims (.1); Conference with S. Kahn re same (.1). | 0.20 | 950.00 | $190.00 |
| 05/27/2014 | SJK | AA | Review and respond to memo from J. Richards regarding lack of response from Cumberland counsel. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | SJK | AA | Conference with J. Richards regarding Cumberland status, options and deadlines to follow-up message to Cumberland counsel regarding agreement. | 0.20 | 795.00 | $159.00 |
| 05/28/2014 | IAWN | AA | Analyze notice letter, review and analyze policy re obligations of parties and notice provisions, draft and send email containing analysis re same | 3.50 | 825.00 | $2,887.50 |
| 05/28/2014 | SEM | AA | Email communications with Scott Landau and Jeff | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dulberg regarding a demand letter received by customer | | | |
| 05/29/2014 | SJK | AA | Proof and revise letter to Liebowitz counsel regarding insurance tender and memo to J. Richards regarding same.. | 0.30 | 795.00 | $238.50 |
| 05/30/2014 | JVR | AA | Review Calloway breach/fraud allegations. | 0.30 | 950.00 | $285.00 |
| 06/02/2014 | SJK | AA | Draft memo to Cumberland counsel for J. Richards' review. | 0.10 | 795.00 | $79.50 |
| 06/04/2014 | SJK | AA | Review and revise proposed form of order regarding Cumberland confidentiality. | 0.50 | 795.00 | $397.50 |
| 06/04/2014 | SJK | AA | Proof proposed revisions and memo to J. Richards regarding same and review reply. | 0.20 | 795.00 | $159.00 |
| 06/04/2014 | SJK | AA | Memo to Cumberland counsel regarding revised stipulation. | 0.10 | 795.00 | $79.50 |
| 06/06/2014 | JWD | AA | Review preference analysis | 0.30 | 695.00 | $208.50 |
| 06/09/2014 | SJK | AA | Follow-up memo to Cumberland counsel regarding protective order stipulation. | 0.10 | 795.00 | $79.50 |
| 06/10/2014 | JVR | AA | Conference with S. Kahn re claims relating to Calloway settlement. | 0.10 | 950.00 | $95.00 |
| 06/11/2014 | SJK | AA | Review additional valuation and retrieve reference SEC filings for review. | 0.60 | 795.00 | $477.00 |
| 06/17/2014 | SEM | AA | Email exchange with Jeff Dulberg regarding the Mount Sinai Health System letter | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | JWD | AA | Review and respond to Trustee email re life insurance policy (0.1); review file re same (0.1) | 0.20 | 695.00 | $139.00 |
| 06/20/2014 | RMP | AA | Review claims, D&O and Cumberland issues and follow-up with S. Kahn and J. Dulberg regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 06/23/2014 | SJK | AA | Begin drafting of D&O memo. | 0.90 | 795.00 | $715.50 |
| 06/24/2014 | JVR | AA | Review memo from S. Kahn re potential D&O claims. | 0.10 | 950.00 | $95.00 |
| 06/24/2014 | JWD | AA | Respond to L Hua email re CNB accounts | 0.20 | 695.00 | $139.00 |
| 06/24/2014 | SJK | AA | Continue work on D&O memorandum. | 2.70 | 795.00 | $2,146.50 |
| 06/24/2014 | SJK | AA | Proof and revise D&O memorandum. | 0.30 | 795.00 | $238.50 |
| 06/25/2014 | JVR | AA | Conference with J. Dulberg, S. Kahn, R. Pachulski and S. McFarland re Cumberland litigation, D&O claims, objections to Cumberland claims. | 1.20 | 950.00 | $1,140.00 |
| 06/25/2014 | RMP | AA | Review collection notices and e-mails regarding same. | 0.20 | 1050.00 | $210.00 |
| 06/30/2014 | JWD | AA | Review email from PetSmart counsel and draft note to S Kahn re same | 0.10 | 695.00 | $69.50 |
| 07/07/2014 | JWD | AA | Review issues re Liebowitz proposal and emails re | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:     9

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 07/08/2014 | RMP | AA | Review and respond to e-mails regarding insurance issues. | 0.40 | 1050.00 | $420.00 |
| 07/08/2014 | JWD | AA | Work on issues re life insurance policy and emails re same | 0.60 | 695.00 | $417.00 |
| 07/09/2014 | JWD | AA | Work on issues re Encino payment and insurance premium including emails with D Himmel, D Gottlieb and S McFarland re same | 0.50 | 695.00 | $347.50 |
| 07/10/2014 | RMP | AA | Review insurance policy analysis and conference with D. Gottlieb regarding same. | 0.40 | 1050.00 | $420.00 |
| 07/10/2014 | SEM | AA | Email communications with Jeff Dulberg regarding the life insurance policy on Kal Liebowitz | 0.10 | 665.00 | $66.50 |
| 07/10/2014 | SEM | AA | Working on finding out information for the issue of the value of the life insurance policy on Kal Liebowitz | 0.40 | 665.00 | $266.00 |
| 07/10/2014 | SEM | AA | Email to David Gottlieb regarding issues on the Kal Liebowitz life insurance policy | 0.20 | 665.00 | $133.00 |
| 07/10/2014 | JWD | AA | Call with client re life insurance policy (.1); various email to D Himmel and others re same (.2); call with S McFarland re same (.1) | 0.40 | 695.00 | $278.00 |
| 07/10/2014 | SJK | AA | Complete correspondence to CUB regarding account numbers, Dreyfus numbers and data. | 0.40 | 795.00 | $318.00 |
| 07/10/2014 | SJK | AA | Conference with S. McFarland regarding K. Liebowitz insurance issues. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | AA | Conference with J. Dulberg regarding status regarding banking records requests. | 0.10 | 795.00 | $79.50 |
| 07/17/2014 | SJK | AA | Telephone conference with Charness counsel regarding Hughes examination, potential mediation. | 0.30 | 795.00 | $238.50 |
| 07/24/2014 | SJK | AA | Begin research regarding D&O liability issues; exculpation; director v. officer liability. | 2.20 | 795.00 | $1,749.00 |
| 07/25/2014 | SJK | AA | Begin summary of Cohen testimony regarding use in D&O complaint. | 2.10 | 795.00 | $1,669.50 |
| 07/28/2014 | SJK | AA | Review and respond to memo from J. Dulberg regarding White & Case retainer return. | 0.10 | 795.00 | $79.50 |
| 07/29/2014 | SJK | AA | Memo to D. Roberts regarding D&O tail. | 0.10 | 795.00 | $79.50 |
| 08/07/2014 | JWD | AA | Review and respond to E Skinner email re document recovery | 0.20 | 695.00 | $139.00 |
| 09/23/2014 | JWD | AA | Review B Paniagua emails re preference and insider analyses and emails re same | 0.50 | 695.00 | $347.50 |
| 10/13/2014 | JWD | AA | Review materials re Liebowitz | 0.20 | 695.00 | $139.00 |
| 10/27/2014 | JWD | AA | Review issues re Kal Liebowitz ch 7 filing | 0.30 | 695.00 | $208.50 |
| 11/02/2014 | JWD | AA | Review issues re Liebowitz chap 7 and retirement | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan | | | |
| 11/03/2014 | CHM | AA | Legal research re exemption of retirement plans from estate; email S. Kahn re same. | 2.40 | 495.00 | $1,188.00 |
| 11/03/2014 | SJK | AA | Review and analyze additional research regarding Liebowitz retirement account. | 0.30 | 795.00 | $238.50 |
| 11/03/2014 | BDD | AA | Email to JS Pomerantz re CBS revised Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | JWD | AA | Call with media lawyer re case status | 0.20 | 695.00 | $139.00 |
| 11/05/2014 | JWD | AA | Tel call with M Ross re Liebowitz chapter 7 issues | 0.30 | 695.00 | $208.50 |
| 11/05/2014 | JWD | AA | Analysis of loan claims re insiders | 1.10 | 695.00 | $764.50 |
| 11/05/2014 | MB | AA | Review company emails re virtual credit card/preference issues. | 1.30 | 695.00 | $903.50 |
| 11/06/2014 | JWD | AA | Respond to client email re Liebowitz case and review notice of new 341a | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | JWD | AA | Review law re trigger dates for various issues in Liebowitz case re new trustee | 0.30 | 695.00 | $208.50 |
| 11/06/2014 | MB | AA | Review all relevant documents in preparation for call with Jason Pomerantz re virtual credit card/preference issues. | 0.40 | 695.00 | $278.00 |
| 11/06/2014 | MB | AA | Telephone conference with Jason Pomerantz re KSL virtual master card issues (.1); and research re payments to law firm for board member (.2). | 0.30 | 695.00 | $208.50 |
| 11/06/2014 | MB | AA | Research re 2004 applications. | 0.30 | 695.00 | $208.50 |
| 11/06/2014 | MB | AA | Begin drafting 2004 motion/Comdata. | 0.20 | 695.00 | $139.00 |
| 11/07/2014 | JWD | AA | Review Comdata issues | 0.20 | 695.00 | $139.00 |
| 11/08/2014 | SJK | AA | Review and analyze retrieved Liebowitz emails regarding retirement plan. | 0.40 | 795.00 | $318.00 |
| 11/08/2014 | SJK | AA | Memo to D. Roberts and B. Paniagua regarding retirement account amounts. | 0.10 | 795.00 | $79.50 |
| 11/08/2014 | SJK | AA | Review memo from C. Mackle regarding retirement plan issues. | 0.20 | 795.00 | $159.00 |
| 12/02/2014 | JWD | AA | Review and resp to email re S McBeth (0.1); call with McBeth and draft notes re same (0.3) | 0.40 | 695.00 | $278.00 |
| 12/02/2014 | JWD | AA | Review issues re Liebowitz chapter 7 and claims to pursue | 0.60 | 695.00 | $417.00 |
| 12/03/2014 | JWD | AA | Meeting with S Kahn re call with Liebowitz trustee's counsel (0.3); call with J Sholder (McBeth counsel) re same (0.7) | 1.00 | 695.00 | $695.00 |
| 12/03/2014 | JWD | AA | Meeting with S Kahn re issues for J Sholder request re Liebowitz | 0.20 | 695.00 | $139.00 |
| 12/03/2014 | JWD | AA | Work on issues for producing documents etc for McBeth | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2014 | JWD | AA | Follow up call with J Sholder and emails with S Kahn | 0.20 | 695.00 | $139.00 |
| 12/04/2014 | JVR | AA | Conference with S. Kahn re claims against principals. | 0.30 | 950.00 | $285.00 |
| 12/04/2014 | MB | AA | Telephone conference with S. Kirk re Comdata document request status. | 0.10 | 695.00 | $69.50 |
| 12/08/2014 | JWD | AA | Review issues re NYC Finance and emails with S Tomlinson re same | 0.20 | 695.00 | $139.00 |
| 12/09/2014 | JWD | AA | Review Sholder email re retirement account (0.1); Meeting with S Kahn re Liebowitz issues (0.3) | 0.40 | 695.00 | $278.00 |
| 12/10/2014 | SJK | AA | Review memos from S. Heller and J. Dulberg regarding Liebowitz pension issues. | 0.20 | 795.00 | $159.00 |
| 12/12/2014 | JWD | AA | Analyze issues for working with McBeth re claim recovery | 1.70 | 695.00 | $1,181.50 |
| 12/12/2014 | SJK | AA | Memo to D. Roberts regarding Liebowitz retirement account statement. | 0.20 | 795.00 | $159.00 |
| 12/15/2014 | JWD | AA | Review issues re 401k and Liebowitz | 0.60 | 695.00 | $417.00 |
| 12/16/2014 | JWD | AA | Review and revise memo re Liebowitz chapter 7 and 341a | 0.80 | 695.00 | $556.00 |
| 12/19/2014 | JWD | AA | Review initial issues re preference analysis from B Paniagua and emails re same | 0.80 | 695.00 | $556.00 |
| 12/19/2014 | JSP | AA | Confer with D. Gottlieb, B. Peterson and others regarding Toshiba | 0.30 | 665.00 | $199.50 |
| 12/30/2014 | JWD | AA | Review file and J Sholder email re Kal L. case | 0.30 | 695.00 | $208.50 |
| 01/02/2015 | JWD | AA | Review Shenson corr re insurer notice and email to S Kahn re same | 0.30 | 725.00 | $217.50 |
| 01/29/2015 | JWD | AA | Work with J Pomerantz re BK class action claim and email to client re same | 0.30 | 725.00 | $217.50 |
| 03/19/2015 | JWD | AA | Respond to J Alderson email re Liebowitz action | 0.20 | 725.00 | $145.00 |
| 04/02/2015 | SJK | AA | Review information from D. Roberts regarding rebates, respond and forward additional information. | 0.30 | 825.00 | $247.50 |
| 04/03/2015 | SJK | AA | Review memo from B. Paniagua regarding deposits from CSI. | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | SJK | AA | Follow-up memo to CSI regarding rebate payment status. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | JWD | AA | Review emails re Meisels corr | 0.10 | 725.00 | $72.50 |
| 04/28/2015 | JWD | AA | Review J Sholder email from S Kahn and issues re same | 0.20 | 725.00 | $145.00 |
| 05/05/2015 | JWD | AA | Call with J Sholder re Liebowitz estate claims and notes re same | 0.40 | 725.00 | $290.00 |
| 05/12/2015 | JWD | AA | Review and revise settlement protocol motion (0.7); and emails re same (0.3) | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2015 | JWD | AA | Review and revise Cal United Bank / Charness memo | 0.40 | 725.00 | $290.00 |
| 05/12/2015 | JWD | AA | Further review and revise protocol motion | 0.10 | 725.00 | $72.50 |
| 05/13/2015 | JWD | AA | Email to S Kahn re Liebowitz discharge action | 0.10 | 725.00 | $72.50 |
| 05/13/2015 | JWD | AA | Work on revisions to settlement protocol motion (0.7); calls w M Ross re same (0.2); | 0.90 | 725.00 | $652.50 |
| 05/14/2015 | SJK | AA | Review memo from J. Dulberg regarding potential insider claims. | 0.10 | 825.00 | $82.50 |
| 05/14/2015 | SJK | AA | Conference with J. Dulberg regarding Cohen claims. | 0.20 | 825.00 | $165.00 |
| 05/14/2015 | SJK | AA | Memo to J. Shenson regarding settlement with Cohen. | 0.10 | 825.00 | $82.50 |
| 05/20/2015 | JWD | AA | Work on issues re Cohen recovery | 0.20 | 725.00 | $145.00 |
| 05/20/2015 | JWD | AA | Review Shenson and Manatt demand letter and emails with J Alderson re same | 0.70 | 725.00 | $507.50 |
| 05/24/2015 | JWD | AA | Emails re responses to S Kahn re possible Liebowitz settlement | 0.50 | 725.00 | $362.50 |
| 05/25/2015 | JWD | AA | Work on issues re possible Liebowitz settlement | 0.40 | 725.00 | $290.00 |
| 05/26/2015 | JWD | AA | Review J Sholder emails re 727 action and emails with S Kahn re same | 0.20 | 725.00 | $145.00 |
| 05/29/2015 | JWD | AA | Review notes and conf with S Kahn re non-D&O claims against principals | 0.70 | 725.00 | $507.50 |
| | | | | **55.10** | | **$42,376.50** |

## Avoidance Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/07/2014 | SJK | AC | Review memo from I. Kallick regarding Cumberland confidentiality issues. | 0.10 | 795.00 | $79.50 |
| 05/08/2014 | SJK | AC | Memo to Cumberland counsel regarding agreement on confidentiality. | 0.10 | 795.00 | $79.50 |
| 05/09/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding continuances, stipulation regarding confidentiality, discovery and 2004 examinations. | 0.70 | 795.00 | $556.50 |
| 05/13/2014 | SJK | AC | Draft Cumberland stipulation. | 0.50 | 795.00 | $397.50 |
| 05/13/2014 | SJK | AC | Draft Cumberland order. | 0.20 | 795.00 | $159.00 |
| 05/13/2014 | SJK | AC | Conference with J. Richards regarding Cumberland status and issues; D&O status and issues. | 0.50 | 795.00 | $397.50 |
| 05/13/2014 | SJK | AC | Memo to Cumberland counsel regarding stipulation. | 0.10 | 795.00 | $79.50 |
| 05/13/2014 | SJK | AC | Conference with J. Richards regarding Cumberland waiver form of agreement. | 0.20 | 795.00 | $159.00 |
| 05/13/2014 | SJK | AC | Draft confidentiality waiver agreement. | 0.40 | 795.00 | $318.00 |
| 05/13/2014 | SJK | AC | Proof, revise and augment confidentiality agreement. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding stipulation. | 0.10 | 795.00 | $79.50 |
| 05/13/2014 | SJK | AC | Revise, execute and issue filing/lodging and service instructions regarding Cumberland stipulation. | 0.20 | 795.00 | $159.00 |
| 05/27/2014 | SJK | AC | Review memo from S. McFarland to E. Landman regarding Morgan Stanley claim issues. | 0.10 | 795.00 | $79.50 |
| 05/28/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding agreement status and conference with J. Richards regarding same. | 0.20 | 795.00 | $159.00 |
| 05/29/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding agreement status. | 0.10 | 795.00 | $79.50 |
| 06/09/2014 | RMP | AC | Review preference analysis and conferences with J. Dulberg and telephone conference with D. Gottlieb regarding same. | 0.90 | 1050.00 | $945.00 |
| 06/24/2014 | RMP | AC | Review and analyze preference payments. | 1.20 | 1050.00 | $1,260.00 |
| 06/24/2014 | JWD | AC | Initial review of preference analysis | 0.20 | 695.00 | $139.00 |
| 07/01/2014 | JWD | AC | Review issues re Stern and email re same for Cumberland | 0.40 | 695.00 | $278.00 |
| 07/01/2014 | SJK | AC | Coordinate with IT regarding additional production of Hughes materials. | 0.20 | 795.00 | $159.00 |
| 07/01/2014 | SJK | AC | Draft memo to Cumberland counsel for J. Richards' review regarding scheduling order issues. | 0.40 | 795.00 | $318.00 |
| 07/01/2014 | SJK | AC | Retrieve and forward pleadings to J. Richards for review. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | SJK | AC | Conference with J. Richards regarding litigation strategy. | 0.30 | 795.00 | $238.50 |
| 07/01/2014 | SJK | AC | Proofing and revising redactions regarding Liebowitz transcripts. | 1.80 | 795.00 | $1,431.00 |
| 07/01/2014 | SJK | AC | Augment and finalize memo to Cumberland counsel regarding status conference. | 0.20 | 795.00 | $159.00 |
| 07/01/2014 | SJK | AC | Redact Vol. I of Cohen transcripts. | 0.40 | 795.00 | $318.00 |
| 07/01/2014 | SJK | AC | Review memo from J. Richards regarding Cumberland strategy. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | SJK | AC | Continue redaction of both Volume 2 of Cohen testimony and portion of Volume 3. | 2.40 | 795.00 | $1,908.00 |
| 07/01/2014 | SJK | AC | Review status conference tentative ruling. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | SJK | AC | Forward ruling to Defendant's counsel and message to counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 07/01/2014 | SJK | AC | Memo to J. Dulberg regarding tentative and proposed hearing attendance. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | SJK | AC | Telephone conference with Defendant's counsel regarding open matters; resolution of additional | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates; claim objection and consolidation issues; advise Chambers. | | | |
| 07/01/2014 | SJK | AC | Prepare notes for hearing. | 0.20 | 795.00 | $159.00 |
| 07/02/2014 | SJK | AC | Continue redaction of Cohen Volume 3 open transcript. | 0.90 | 795.00 | $715.50 |
| 07/02/2014 | SJK | AC | Review confidential section of Cohen Volume 3 for redactions. | 0.40 | 795.00 | $318.00 |
| 07/02/2014 | SJK | AC | Review and respond to memo from Cumberland counsel regarding filing of answer under seal order entry confirmation. | 0.10 | 795.00 | $79.50 |
| 07/02/2014 | SJK | AC | Attend Cumberland status conference and conference with opposing counsel regarding procedural issues. | 1.20 | 795.00 | $954.00 |
| 07/03/2014 | SJK | AC | Assemble concordances and transcripts for privilege review regarding Cohen and Liebowitz transcripts. | 1.80 | 795.00 | $1,431.00 |
| 07/03/2014 | SJK | AC | Complete reviews of Liebowitz Vols. 2-4 for redactions. | 1.50 | 795.00 | $1,192.50 |
| 07/05/2014 | SJK | AC | Complete redaction review regarding Liebowitz Vols. 5-6. | 0.40 | 795.00 | $318.00 |
| 07/05/2014 | SJK | AC | Complete redaction review of Cohen Vol. 1 and open and closed Vol. 2's. | 0.70 | 795.00 | $556.50 |
| 07/07/2014 | SJK | AC | Conference with G. Brandt regarding privilege review. | 0.20 | 795.00 | $159.00 |
| 07/07/2014 | SJK | AC | Complete redaction review and augmentation for Cohen open Vol. 3. | 0.70 | 795.00 | $556.50 |
| 07/07/2014 | SJK | AC | Complete Cohen Vol. 3 (closed transcript) regarding redactions. | 0.20 | 795.00 | $159.00 |
| 07/07/2014 | SJK | AC | Complete Vol. 1 check. | 0.20 | 795.00 | $159.00 |
| 07/07/2014 | SJK | AC | Draft Scheduling Order. | 0.20 | 795.00 | $159.00 |
| 07/08/2014 | SJK | AC | Proof scheduling order and issue lodging/service instructions. | 0.20 | 795.00 | $159.00 |
| 07/08/2014 | SJK | AC | Assemble materials for redaction corrections. | 0.30 | 795.00 | $238.50 |
| 07/08/2014 | SJK | AC | Conference with IT regarding transport of PST files for Hughes redactions. | 0.20 | 795.00 | $159.00 |
| 07/09/2014 | SJK | AC | Review Cumberland security interest definitions. | 0.30 | 795.00 | $238.50 |
| 07/09/2014 | SJK | AC | Calendar Cumberland dates. | 0.20 | 795.00 | $159.00 |
| 07/09/2014 | SJK | AC | Conference with G. Brandt regarding privilege review. | 0.20 | 795.00 | $159.00 |
| 07/09/2014 | SJK | AC | Telephone conference with G. Brandt regarding A/C redactions from Hughes documents. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | AC | Draft consolidation stipulation. | 0.70 | 795.00 | $556.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2014 | SJK | AC | Proof and revise consolidation stipulation. | 0.30 | 795.00 | $238.50 |
| 07/10/2014 | SJK | AC | Final revisions to consolidation stipulation and memo to Defendant's counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 07/10/2014 | SJK | AC | Conference with G. Brandt regarding A/C review of Hughes progress and issues. | 0.30 | 795.00 | $238.50 |
| 07/11/2014 | SJK | AC | Review memo from G. Brandt regarding privilege review regarding Hughes non-email production. | 0.10 | 795.00 | $79.50 |
| 07/11/2014 | SJK | AC | Begin review of G. Brandt identification of privileged Hughes non-email production. | 2.90 | 795.00 | $2,305.50 |
| 07/14/2014 | RMP | AC | Conferences regarding Cumberland issues. | 0.70 | 1050.00 | $735.00 |
| 07/14/2014 | SJK | AC | Memo to G. Brandt regarding Hughes non-email Charness document review. | 0.10 | 795.00 | $79.50 |
| 07/14/2014 | SJK | AC | Complete review of A/C chart from G. Brandt against documents. | 1.00 | 795.00 | $795.00 |
| 07/14/2014 | SJK | AC | Memo to G. Brandt regarding redactions and preparation of redacted production set for Cumberland. | 0.20 | 795.00 | $159.00 |
| 07/14/2014 | SJK | AC | Begin redaction review of Hughes e-mails. | 3.60 | 795.00 | $2,862.00 |
| 07/14/2014 | SJK | AC | Conference with G. Brandt regarding redaction review refinement regarding Getzoff. | 0.20 | 795.00 | $159.00 |
| 07/14/2014 | SJK | AC | Review and revise list of non-email redactions and conference with J. Dulberg and G. Brandt regarding production processing. | 0.30 | 795.00 | $238.50 |
| 07/14/2014 | SJK | AC | Complete review of Hughes e-mails regarding redactions. | 0.80 | 795.00 | $636.00 |
| 07/15/2014 | JWD | AC | Emails re preference analysis | 0.10 | 695.00 | $69.50 |
| 07/15/2014 | JWD | AC | Office conf with S Kahn re Hughes and Cumberland (0.1); review email re same (0.1) | 0.20 | 695.00 | $139.00 |
| 07/15/2014 | SJK | AC | Memo to D. Roberts regarding review coordination and Hughes. | 0.10 | 795.00 | $79.50 |
| 07/15/2014 | SJK | AC | Coordinate additional redactions to 2004 transcripts and exhibits for production to Cumberland. | 1.60 | 795.00 | $1,272.00 |
| 07/15/2014 | SJK | AC | Coordinate Hughes email production sets with G. Brandt, IT and J. Dulberg. | 0.30 | 795.00 | $238.50 |
| 07/15/2014 | SJK | AC | Prepare redacted 2004 exhibit sets for duplication. | 0.40 | 795.00 | $318.00 |
| 07/16/2014 | JWD | AC | Respond to S. Kahn emails re Cumberland assets and strategy | 0.30 | 695.00 | $208.50 |
| 07/16/2014 | SJK | AC | Additional redactions to K. Liebowitz exhibits and testimony, and begin assembly for copying and production. | 2.20 | 795.00 | $1,749.00 |
| 07/16/2014 | SJK | AC | Conference with PJ regarding additional Hughes documents; review and instruct. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    16

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2014 | SJK | AC | Begin preparation of Rule 26 Disclosures. | 0.50 | 795.00 | $397.50 |
| 07/16/2014 | SJK | AC | Conference with J. Hunter regarding Cumberland litigation stategies. | 0.50 | 795.00 | $397.50 |
| 07/16/2014 | SJK | AC | Conference with J. Richards regarding Cumberland disclosures; status of litigation strategy procedure. | 0.20 | 795.00 | $159.00 |
| 07/16/2014 | SJK | AC | Memo to J. Dulbert and S. McFarland regarding personal property sales. | 0.20 | 795.00 | $159.00 |
| 07/16/2014 | SJK | AC | Gross review of Tiger sale submissions and memo to J. Dulberg regarding "left" Encino property until vacation of premises. | 0.40 | 795.00 | $318.00 |
| 07/16/2014 | SJK | AC | Memo to E. Skinner regarding remaining physical property; review and forward reply. | 0.10 | 795.00 | $79.50 |
| 07/16/2014 | SJK | AC | Retrieve and forward J. Richards strategy memo to R. Pachulski for input. | 0.20 | 795.00 | $159.00 |
| 07/16/2014 | SJK | AC | Review inventory regarding identification of potential Cumberland collateral. | 0.50 | 795.00 | $397.50 |
| 07/16/2014 | SJK | AC | Review and respond to memo from PJ regarding production processing. | 0.10 | 795.00 | $79.50 |
| 07/16/2014 | SJK | AC | Telephone conference with E. Skinner regarding remaining equipment. | 0.10 | 795.00 | $79.50 |
| 07/16/2014 | SJK | AC | Review additional portion of G. Mahler report regarding Cumberland. | 0.40 | 795.00 | $318.00 |
| 07/17/2014 | JWD | AC | Work on Cumberland issues | 0.40 | 695.00 | $278.00 |
| 07/17/2014 | SJK | AC | Review memos from J. Richard and J. Dulberg regarding litigation strategy. | 0.10 | 795.00 | $79.50 |
| 07/17/2014 | SJK | AC | Review entered Scheduling Order. | 0.10 | 795.00 | $79.50 |
| 07/17/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding stipulation status. | 0.10 | 795.00 | $79.50 |
| 07/17/2014 | SJK | AC | Research factual issues regarding witnesses and draft Rule 26 Disclosures. | 3.00 | 795.00 | $2,385.00 |
| 07/17/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding stipulation; discovery and production timing issues. | 0.40 | 795.00 | $318.00 |
| 07/17/2014 | SJK | AC | Confirm Cohen concordances with redactions for final review prior to production. | 0.80 | 795.00 | $636.00 |
| 07/17/2014 | SJK | AC | Proof, revise and augment draft disclosures, memo to J. Richards regarding same. | 0.40 | 795.00 | $318.00 |
| 07/17/2014 | SJK | AC | Memo to D. Roberts regarding witness last known address requests. | 0.20 | 795.00 | $159.00 |
| 07/17/2014 | SJK | AC | Review and respond to memos from J. Richards regarding Rule 26 disclosures. | 0.20 | 795.00 | $159.00 |
| 07/17/2014 | SJK | AC | Review and redact additional Cohen testimony. | 1.50 | 795.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2014 | SJK | AC | Review memo from D. Roberts regarding information for Disclosures; input, revise and augment disclosures. | 0.40 | 795.00 | $318.00 |
| 07/18/2014 | SJK | AC | Review and analyze additional interview summaries from G. Mehler investigation regarding Cumberland. | 1.80 | 795.00 | $1,431.00 |
| 07/18/2014 | SJK | AC | Review "Confidential Vol. 3" of Cohen testimony regarding potential additional redactions. | 0.30 | 795.00 | $238.50 |
| 07/18/2014 | SJK | AC | Complete additional review of open Cohen Vol. III for additional redactions. | 1.40 | 795.00 | $1,113.00 |
| 07/19/2014 | SJK | AC | Memo to Trustee and Crowe Horwath regarding NY stored documents and Cumberland. | 0.40 | 795.00 | $318.00 |
| 07/19/2014 | SJK | AC | Begin drafting memo to client regarding litigation strategy. | 1.10 | 795.00 | $874.50 |
| 07/19/2014 | SJK | AC | Complete draft of memo regarding Cumberland litigation strategy. | 2.90 | 795.00 | $2,305.50 |
| 07/21/2014 | RMP | AC | Review Cumberland recommendation and telephone conferences with D. Gottlieb and conferences with S. Kahn regarding same. | 1.40 | 1050.00 | $1,470.00 |
| 07/21/2014 | JWD | AC | Work on Cumberland dispute and email for client | 0.50 | 695.00 | $347.50 |
| 07/21/2014 | SJK | AC | Review and respond to memo from B. Paniaqua regarding address searches. | 0.10 | 795.00 | $79.50 |
| 07/21/2014 | SJK | AC | Augment and finalize litigation strategy memo. | 2.30 | 795.00 | $1,828.50 |
| 07/21/2014 | SJK | AC | Review memo from J. Richards regarding Cumberland strategy email and finalize/forward same to Trustee. | 0.20 | 795.00 | $159.00 |
| 07/22/2014 | RMP | AC | Review vendor and Cumberland issues and conferences with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 07/22/2014 | SJK | AC | Review KSL/Cumberland agreement regarding rights after default. | 0.40 | 795.00 | $318.00 |
| 07/22/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding stipulation revisions, filing/seal issues; Rule 26 Disclosures. | 0.70 | 795.00 | $556.50 |
| 07/22/2014 | SJK | AC | Review and redact additional portions of Cohen testimony based upon information source. | 2.50 | 795.00 | $1,987.50 |
| 07/22/2014 | SJK | AC | Proof redactions. | 0.20 | 795.00 | $159.00 |
| 07/22/2014 | SJK | AC | Review memo from Trustee approving strategy. | 0.10 | 795.00 | $79.50 |
| 07/22/2014 | SJK | AC | Review memo from Cumberland counsel regarding revisions to Consolidation Stipulation. | 0.20 | 795.00 | $159.00 |
| 07/23/2014 | SJK | AC | Revise Cumberland Consolidation Stipulation. | 0.30 | 795.00 | $238.50 |
| 07/23/2014 | SJK | AC | Draft order on consolidation stipulation. | 0.20 | 795.00 | $159.00 |
| 07/23/2014 | SJK | AC | Memo to Cumberland counsel regarding revised stipulation. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    18

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2014 | SJK | AC | Proof, revise and forward Cumberland consolidation stipulation. | 0.20 | 795.00 | $159.00 |
| 07/23/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding approval of stipulation; pending review of related draft order. | 0.10 | 795.00 | $79.50 |
| 07/24/2014 | SJK | AC | Retrieve disks and conference with IT regarding preparation of "duplicates" of KSL financial data returned by Cumberland post-settlement. | 0.20 | 795.00 | $159.00 |
| 07/24/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding draft order of consolidation. | 0.10 | 795.00 | $79.50 |
| 07/24/2014 | SJK | AC | Retrieve and review corporate documents from Camhi production regarding Certificate of Incorporation for KSL; 107(b)(7) incorporation. | 0.50 | 795.00 | $397.50 |
| 07/24/2014 | SJK | AC | Review memo from P. Jeffries regarding status of Hughes document preparation for production to Cumberland. | 0.10 | 795.00 | $79.50 |
| 07/24/2014 | SJK | AC | Telephone conference with counsel for Cumberland regarding additional revisions to stipulation and order. | 0.20 | 795.00 | $159.00 |
| 07/24/2014 | SJK | AC | Incorporate Cumberland latest revisions; forward and review reply from counsel. | 0.20 | 795.00 | $159.00 |
| 07/24/2014 | SJK | AC | Finalize 2004 motion regarding banks and memo to client regarding same. | 0.40 | 795.00 | $318.00 |
| 07/25/2014 | SJK | AC | Review and respond to memos from Cumberland counsel and Court regarding stipulation signatures and required re-submission. | 0.10 | 795.00 | $79.50 |
| 07/25/2014 | SJK | AC | Review memo from P. Jeffries regarding status of redacted Hughes production for Cumberland. | 0.10 | 795.00 | $79.50 |
| 07/25/2014 | SJK | AC | Additional research regarding DE law of director liability issues regarding Caremark factors and subsequent cases. | 1.10 | 795.00 | $874.50 |
| 07/28/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding stipulation execution. | 0.10 | 795.00 | $79.50 |
| 07/28/2014 | SJK | AC | Review memo regarding redacted Hughes thumb-drive deliveries for Cumberland. | 0.10 | 795.00 | $79.50 |
| 07/28/2014 | SJK | AC | Telephone conference with Cumberland counsel and incorporate further stipulation revisions and forward. | 0.20 | 795.00 | $159.00 |
| 07/28/2014 | SJK | AC | Review and process new signed Cumberland stipulation; execute and prepare service/filing instructions. | 0.20 | 795.00 | $159.00 |
| 07/28/2014 | SJK | AC | Review entered 2004 order. | 0.10 | 795.00 | $79.50 |
| 07/29/2014 | JWD | AC | Review entered order on Cumberland stip and draft email re same | 0.10 | 695.00 | $69.50 |
| 07/29/2014 | SJK | AC | Telephone conference with Court Clerk regarding | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order on stipulation regarding consolidation. | | | |
| 07/29/2014 | SJK | AC | Summary portion of Liebowitz testimony. | 1.00 | 795.00 | $795.00 |
| 07/29/2014 | SJK | AC | complete summary of Liebowitz Vol II testimony. | 1.30 | 795.00 | $1,033.50 |
| 07/29/2014 | SJK | AC | Review entered consolidation order. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | AC | Review Cumberland Initial Disclosures. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | AC | Identify and mark portions of Liebowitz Vol. 2 confidential for production. | 0.30 | 795.00 | $238.50 |
| 07/31/2014 | SJK | AC | Draft notice of consolidation for filing in adversary proceeding. | 0.20 | 795.00 | $159.00 |
| 08/05/2014 | SJK | AC | Conference with J. Hunter regarding discovery status and strategy. | 0.10 | 795.00 | $79.50 |
| 08/07/2014 | SJK | AC | Redact Cohen Exhibit 21 from production transcripts. | 0.10 | 795.00 | $79.50 |
| 08/13/2014 | JKH | AC | Work on drafting of discovery requests to Cumberland, James E. Mahoney. | 3.70 | 795.00 | $2,941.50 |
| 08/14/2014 | JKH | AC | Complete initial drafts of discovery requests to Cumberland, James E. Mahoney. | 3.60 | 795.00 | $2,862.00 |
| 08/14/2014 | SJK | AC | Conference with J. Hunter regarding discovery issues. | 0.30 | 795.00 | $238.50 |
| 08/14/2014 | SJK | AC | Retrieve pleadings regarding potential contention interrogatories and memo to J. Hunter regarding same. | 0.30 | 795.00 | $238.50 |
| 08/15/2014 | SJK | AC | Proof, revise and augment discovery requests to Cumberland and JEM. | 2.70 | 795.00 | $2,146.50 |
| 08/15/2014 | SJK | AC | Final proof and revisions to discovery requests; execute and issue service instructions. | 0.30 | 795.00 | $238.50 |
| 08/15/2014 | SJK | AC | Correspondence to Cumberland counsel regarding production of Hughes materials. | 0.30 | 795.00 | $238.50 |
| 08/21/2014 | SJK | AC | Memo to Crowe Horwath regarding Cumberland document location issues. | 0.20 | 795.00 | $159.00 |
| 08/21/2014 | SJK | AC | Retrieve and forward KSL correspondence to Cumberland regarding documents and memo to N. Frantino regarding same. | 0.20 | 795.00 | $159.00 |
| 08/21/2014 | SJK | AC | Telephone conference with N. Frantino regarding Cumberland documents. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | AC | Review memo from B. Paniagua regarding Frantino boxes delivered to Encino. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | AC | Review and analyze Cumberland discovery requests. | 0.80 | 795.00 | $636.00 |
| 08/22/2014 | SJK | AC | Review data bases regarding segregation of Cumberland materials. | 1.30 | 795.00 | $1,033.50 |
| 08/22/2014 | SJK | AC | Memo to Crowe Horwath regarding Cumberland requests and meeting to formulate plan of | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    20

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assembling responsive materials and objections. | | | |
| 08/22/2014 | SJK | AC | Review memo from J. Dulberg regarding same. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | AC | Review and respond to memos from Cumberland counsel regarding discovery. | 0.10 | 795.00 | $79.50 |
| 08/25/2014 | SJK | AC | Prepare notes for responding to Cumberland requests and meeting with D. Roberts and B. Paniagua regarding second assembly. | 2.30 | 795.00 | $1,828.50 |
| 08/25/2014 | SJK | AC | Review memos from B. Paniagua regarding Cumberland documentation. | 0.10 | 795.00 | $79.50 |
| 08/25/2014 | SJK | AC | Memo to G. Brandt regarding Cumberland issues for document review and production. | 0.20 | 795.00 | $159.00 |
| 08/25/2014 | SJK | AC | Review additional Cumberland materials regarding potential production. | 0.30 | 795.00 | $238.50 |
| 08/26/2014 | SJK | AC | Conference with D. Roberts and B. Paniagua regarding Cumberland related documents; discovery requests and responses. | 5.70 | 795.00 | $4,531.50 |
| 08/27/2014 | JWD | AC | Work on avoidance action analysis issues for certain claimants and emails re same. | 0.40 | 695.00 | $278.00 |
| 08/27/2014 | SJK | AC | Develop list of privilege holders and breakers over course of years for new Cumberland search. | 1.80 | 795.00 | $1,431.00 |
| 08/27/2014 | SJK | AC | Conference with G. Brandt regarding searches for Cumberland responses. | 0.40 | 795.00 | $318.00 |
| 08/27/2014 | SJK | AC | Memo to Cumberland counsel regarding search terms for pre-2010 searches. | 0.40 | 795.00 | $318.00 |
| 08/27/2014 | SJK | AC | Memo to G. Brandt regarding attorney/accountant names for production/redaction or privilege holds. | 0.90 | 795.00 | $715.50 |
| 08/27/2014 | SJK | AC | Conference with G. Brandt regarding Cumberland data searches. | 0.30 | 795.00 | $238.50 |
| 08/27/2014 | SJK | AC | Review e-Stet reports regarding Cumberland search results for processing final stage of responses. | 0.20 | 795.00 | $159.00 |
| 08/27/2014 | JSP | AC | Confer with B. Paniagua and J. Dulberg regarding preference analysis | 0.40 | 665.00 | $266.00 |
| 08/28/2014 | SJK | AC | Review memos from e-Stet and G. Brandt regarding Cumberland data base issues. | 0.50 | 795.00 | $397.50 |
| 08/28/2014 | SJK | AC | Conference with G. Brandt regarding RFP review protocols. | 0.20 | 795.00 | $159.00 |
| 08/28/2014 | SJK | AC | Memo to D. Roberts regarding Cumberland search terms. | 0.10 | 795.00 | $79.50 |
| 08/28/2014 | SJK | AC | Conference with J. Richards regarding document review issues. | 0.20 | 795.00 | $159.00 |
| 08/28/2014 | SJK | AC | Begin review of Frantino boxes regarding Cumberland from NY office. | 5.30 | 795.00 | $4,213.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2014 | SJK | AC | Review augmented list of counsel for privilege designations for Cumberland production. | 0.10 | 795.00 | $79.50 |
| 08/29/2014 | SJK | AC | Complete review and designation of Frantino box regarding Cumberland production. | 1.30 | 795.00 | $1,033.50 |
| 08/29/2014 | SJK | AC | Review and respond to memo from Cumberland counsel regarding transcripts. | 0.20 | 795.00 | $159.00 |
| 08/29/2014 | SJK | AC | Review Camhi files to identify documents for production/redaction. | 2.80 | 795.00 | $2,226.00 |
| 08/29/2014 | SJK | AC | Coordinate document segregation for copying/redaction. | 0.30 | 795.00 | $238.50 |
| 08/29/2014 | SJK | AC | Coordinate retrieval of additional debtor documents for review and marking. | 0.20 | 795.00 | $159.00 |
| 08/29/2014 | SJK | AC | Retrieve additional Cumberland materials for Crowe Horwath. | 0.20 | 795.00 | $159.00 |
| 08/29/2014 | SJK | AC | Review NY Storage box regarding Cumberland materials for segregation/production and redaction. | 2.30 | 795.00 | $1,828.50 |
| 08/30/2014 | SJK | AC | Review additional documents from NY Storage boxes regarding privilege/relevance for production. | 2.20 | 795.00 | $1,749.00 |
| 08/31/2014 | SJK | AC | Complete review of NY Storage boxes re production. | 0.90 | 795.00 | $715.50 |
| 09/01/2014 | SJK | AC | Memo to G. Brandt regarding possible search term expansion. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | JWD | AC | Work on avoidance action analysis | 0.50 | 695.00 | $347.50 |
| 09/02/2014 | SJK | AC | Coordinate copying and redaction of additional documents for production. | 1.30 | 795.00 | $1,033.50 |
| 09/02/2014 | SJK | AC | Retrieve list of imaged and uploaded custodian files and memo to D. Roberts and B. Paniagua regarding same. | 0.30 | 795.00 | $238.50 |
| 09/02/2014 | SJK | AC | Review copy/production sets to confirm redactions and completeness of remaining documents; return documents to source boxes. | 0.70 | 795.00 | $556.50 |
| 09/02/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding search terms. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | SJK | AC | Conference with G. Brandt regarding search status and protocols. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding call setting regarding discovery and related matters. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | JSP | AC | Attention to issues regarding preliminary preference analysis | 0.80 | 665.00 | $532.00 |
| 09/03/2014 | SJK | AC | Segregate Frantino documents for inclusion into privilege log for hard copies. | 0.40 | 795.00 | $318.00 |
| 09/03/2014 | SJK | AC | Begin preparation of written responses and | 1.90 | 795.00 | $1,510.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    22

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections to Cumberland RFPs. | | | |
| 09/03/2014 | SJK | AC | Continue drafting written responses to Cumberland discovery requests. | 2.10 | 795.00 | $1,669.50 |
| 09/03/2014 | SJK | AC | Telephone conferences with Cumberland counsel regarding call setting. | 0.20 | 795.00 | $159.00 |
| 09/03/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding discovery issues. | 1.10 | 795.00 | $874.50 |
| 09/03/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding case facts and settlement issues. | 0.70 | 795.00 | $556.50 |
| 09/03/2014 | JSP | AC | Confer with B. Paniagua, D. Roberts and J. Dulberg regarding preliminary preference analysis | 0.80 | 665.00 | $532.00 |
| 09/04/2014 | SJK | AC | Review additional potential materials for privilege. | 0.90 | 795.00 | $715.50 |
| 09/04/2014 | SJK | AC | Memo to D. Roberts and B. Paniagua regarding production request issues regarding solvency. | 0.50 | 795.00 | $397.50 |
| 09/04/2014 | SJK | AC | Revise first sections of responses to discovery. | 1.20 | 795.00 | $954.00 |
| 09/04/2014 | SJK | AC | Continue revisions. | 1.30 | 795.00 | $1,033.50 |
| 09/04/2014 | SJK | AC | Draft additional responses to requests. | 1.20 | 795.00 | $954.00 |
| 09/04/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation and discovery issues. | 0.30 | 795.00 | $238.50 |
| 09/04/2014 | SJK | AC | Review memo from D. Roberts regarding Comdata processed payments and memo to J. Pomerantz and J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 09/04/2014 | JSP | AC | Review correspondence from D. Roberts regarding preference analysis | 0.80 | 665.00 | $532.00 |
| 09/04/2014 | JSP | AC | Correspondence to D. Gottlieb regarding preference analysis | 0.10 | 665.00 | $66.50 |
| 09/05/2014 | JKH | AC | Office conference with Steven J. Kahn regarding Cumberland documents, privilege issue. | 0.40 | 795.00 | $318.00 |
| 09/05/2014 | SJK | AC | Revise portion of document production response objections. | 2.60 | 795.00 | $2,067.00 |
| 09/05/2014 | SJK | AC | Conference with J. Richards regarding Cumberland status. | 0.10 | 795.00 | $79.50 |
| 09/05/2014 | SJK | AC | Conference with J. Hunter regarding production issues. | 0.30 | 795.00 | $238.50 |
| 09/05/2014 | SJK | AC | Memo to team regarding Cumberland status and request for mediator recommendations. | 0.10 | 795.00 | $79.50 |
| 09/05/2014 | SJK | AC | Memo to client regarding status and recommendations. | 0.50 | 795.00 | $397.50 |
| 09/05/2014 | SJK | AC | Memo to Cumberland counsel regarding amendment to scheduling order and mediation. | 0.10 | 795.00 | $79.50 |
| 09/05/2014 | SJK | AC | Review list of proposed mediators. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2014 | SJK | AC | Review additional Frantino documents for attorney/client or mediation privileges. | 0.30 | 795.00 | $238.50 |
| 09/05/2014 | SJK | AC | Proof and revise portion of discovery responses. | 1.30 | 795.00 | $1,033.50 |
| 09/08/2014 | RMP | AC | Review Cumberland mediation issues and conferences with S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 09/08/2014 | SJK | AC | Continue proofing of revisions to discovery responses. | 1.80 | 795.00 | $1,431.00 |
| 09/08/2014 | SJK | AC | Telephone conference with D. Roberts and B. Paniagua regarding status of services for production; required actions; further reviews. | 0.80 | 795.00 | $636.00 |
| 09/08/2014 | SJK | AC | Review inventory of Frantino boxes turned over in New York. | 0.20 | 795.00 | $159.00 |
| 09/08/2014 | SJK | AC | Memo to B. Paniagua regarding documents from Wells Fargo Bank in response to subpoena. | 0.10 | 795.00 | $79.50 |
| 09/08/2014 | SJK | AC | Memo to Hughes counsel regarding deposition date confirmation. | 0.10 | 795.00 | $79.50 |
| 09/08/2014 | SJK | AC | Memo to Cumberland counsel re email production. | 0.20 | 795.00 | $159.00 |
| 09/08/2014 | SJK | AC | Memo to Cumberland counsel regarding proposed mediators. | 0.20 | 795.00 | $159.00 |
| 09/08/2014 | SJK | AC | Review memo from D. Surkin regarding "demerger" of firms; pending examination dates. | 0.10 | 795.00 | $79.50 |
| 09/08/2014 | SJK | AC | Review memo from Hughes counsel regarding "demerger." | 0.10 | 795.00 | $79.50 |
| 09/09/2014 | SJK | AC | Gross review of Cumberland interrogatories and review local rule regarding limitation. | 0.20 | 795.00 | $159.00 |
| 09/09/2014 | SJK | AC | Telephone conference with D. Roberts and B. Paniagua regarding PST and Imaged Drive search issues and protocols. | 0.30 | 795.00 | $238.50 |
| 09/09/2014 | SJK | AC | Retrieve and forward Pedone payment information to D. Roberts and B. Paniagua. | 0.20 | 795.00 | $159.00 |
| 09/09/2014 | SJK | AC | Review 61 interrogatories propounded by Cumberland. | 0.40 | 795.00 | $318.00 |
| 09/09/2014 | SJK | AC | Review rule regarding multiple parties plaintiff. | 0.20 | 795.00 | $159.00 |
| 09/09/2014 | SJK | AC | Further proof and revise Cumberland responses. | 1.20 | 795.00 | $954.00 |
| 09/09/2014 | SJK | AC | Proof latest response revisions for version to be sent to client. | 0.40 | 795.00 | $318.00 |
| 09/09/2014 | SJK | AC | Memo to client regarding responses to Cumberland RFPs. | 0.40 | 795.00 | $318.00 |
| 09/09/2014 | SJK | AC | Further revisions to responses. | 0.90 | 795.00 | $715.50 |
| 09/09/2014 | SJK | AC | Review memo from B. Costich regarding computer inventory regarding Frantino iMAC. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2014 | SJK | AC | Memo to D. Surkin regarding Hughes examination and review reply. | 0.10 | 795.00 | $79.50 |
| 09/09/2014 | JSP | AC | Prepare for (.4) and meet with (.4) D. Gottlieb regarding preference analysis | 0.80 | 665.00 | $532.00 |
| 09/10/2014 | JWD | AC | Call with J. Pomerantz and B Paniagua re preference review | 0.30 | 695.00 | $208.50 |
| 09/10/2014 | SJK | AC | Further revisions and augmentations to discovery responses. | 0.60 | 795.00 | $477.00 |
| 09/10/2014 | SJK | AC | Review reporting regarding Cumberland account and potential damages. | 2.40 | 795.00 | $1,908.00 |
| 09/10/2014 | SJK | AC | Proof and revise latest version of responses. | 0.30 | 795.00 | $238.50 |
| 09/10/2014 | SJK | AC | Memo to D. Roberts regarding required response inserts. | 0.10 | 795.00 | $79.50 |
| 09/10/2014 | SJK | AC | Review memo from J. Dulberg regarding equipment; retrieve list and memo to Trustee and Crowe Horwath regarding same. | 0.30 | 795.00 | $238.50 |
| 09/10/2014 | SJK | AC | Final review of documents for production and issue copying/Bates instructions for production. | 2.10 | 795.00 | $1,669.50 |
| 09/10/2014 | SJK | AC | Review memo from D. Roberts regarding Tiger Appraisal, appraisal, and request for valuation of remaining items. | 0.30 | 795.00 | $238.50 |
| 09/10/2014 | SJK | AC | Telephone conference with D. Roberts and B. Paniagua regarding production issues. | 0.30 | 795.00 | $238.50 |
| 09/10/2014 | SJK | AC | Review and respond to memo from B. Costich regarding Tarvin pickup of materials. | 0.10 | 795.00 | $79.50 |
| 09/10/2014 | JSP | AC | Confer with B. Paniagua and W. Bowser regarding preference analysis | 0.40 | 665.00 | $266.00 |
| 09/11/2014 | GFB | AC | Review emails from Steven Kahn regarding document searches; office conference with Mr. Kahn regarding same (.2); draft email to Megan Wertz regarding document search, office conference with Ms. Wertz regarding same, and further emails with Ms. Wertz regarding same. (.2). | 0.40 | 665.00 | $266.00 |
| 09/11/2014 | GFB | AC | Review email from Megan Wertz regarding document search, and draft response; review and respond to additional emails with Ms. Wertz regarding same. | 0.20 | 665.00 | $133.00 |
| 09/11/2014 | GFB | AC | Review email from Steven Kahn regarding Meet and Confer, and draft response; review and respond to emails with Megan Wertz regarding search parameters. | 0.20 | 665.00 | $133.00 |
| 09/11/2014 | JKH | AC | (Cumberland) Emails, office conference with Steven J. Kahn regarding potential mediator, Goldberg. | 0.10 | 795.00 | $79.50 |
| 09/11/2014 | JWD | AC | Respond to W Bowser inquiry re preference review | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   25

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2014 | JWD | AC | Call with W Bowser re claims and preferences | 0.20 | 695.00 | $139.00 |
| 09/11/2014 | JWD | AC | Review B Paniagua materials re prefs | 0.40 | 695.00 | $278.00 |
| 09/11/2014 | SJK | AC | Review status request regarding production preparation. | 0.10 | 795.00 | $79.50 |
| 09/11/2014 | SJK | AC | Memo to G. Brandt regarding new search parameters. | 0.30 | 795.00 | $238.50 |
| 09/11/2014 | SJK | AC | Begin preparation of interrogatory responses. | 0.80 | 795.00 | $636.00 |
| 09/11/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding discovery mediation issues. | 0.50 | 795.00 | $397.50 |
| 09/11/2014 | SJK | AC | Memo to firm regarding experience with mediators Ryan & Goldberg. | 0.10 | 795.00 | $79.50 |
| 09/11/2014 | SJK | AC | Review memo from Tiger Group regarding final appraisal report, report; and incorporate into production. | 0.20 | 795.00 | $159.00 |
| 09/11/2014 | SJK | AC | Review responses regarding Ryan & Goldberg as mediators and conference with S. Cho regarding Judge Ryan. | 0.20 | 795.00 | $159.00 |
| 09/11/2014 | SJK | AC | Memo to client regarding mediation dates. | 0.10 | 795.00 | $79.50 |
| 09/11/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation and discovery issues. | 0.80 | 795.00 | $636.00 |
| 09/11/2014 | SJK | AC | Continue preparation of interrogatory responses. | 1.90 | 795.00 | $1,510.50 |
| 09/11/2014 | SJK | AC | Telephone conference with D. Roberts regarding insolvency document insert into responses. | 0.30 | 795.00 | $238.50 |
| 09/11/2014 | SJK | AC | Augment responses regarding insolvency issues. | 0.40 | 795.00 | $318.00 |
| 09/11/2014 | SJK | AC | Draft responses regarding financial documents for review by D. Roberts. | 0.90 | 795.00 | $715.50 |
| 09/11/2014 | SJK | AC | Telephone conference with G. Brandt regarding email search for financial documents. | 0.20 | 795.00 | $159.00 |
| 09/12/2014 | GFB | AC | Review email from Steven Kahn regarding discovery requests; review emails from Mr. Kahn regarding documents to be produced, and draft response; review further emails from Mr. Kahn and David Roberts regarding documents retrieval; review email from Mr. Kahn regarding discovery responses; draft email to Mr. Kahn regarding Meet and Confer. | 0.20 | 665.00 | $133.00 |
| 09/12/2014 | SJK | AC | Revise response insert regarding insolvency period production and memo to D. Roberts regarding same. | 0.30 | 795.00 | $238.50 |
| 09/12/2014 | SJK | AC | Revise responses to accommodate inserts. | 0.30 | 795.00 | $238.50 |
| 09/12/2014 | SJK | AC | Conference with J. Richards regarding events of default. | 0.20 | 795.00 | $159.00 |
| 09/12/2014 | SJK | AC | Memo to Defendant's counsel regarding extensions. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2014 | SJK | AC | Review and respond to memo from D. Suskin regarding Hughes availability. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Review memo from Trustee regarding mediation dates and memo to Cumberland counsel regarding same. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Review PST hard drive delivery; retrieve spreadsheet of user contents and memo to G. Brandt regarding same. | 0.20 | 795.00 | $159.00 |
| 09/12/2014 | SJK | AC | Review and incorporate D. Roberts revisions into financial reports insert into responses. | 0.30 | 795.00 | $238.50 |
| 09/12/2014 | SJK | AC | Proof and revise latest response revisions to RFPs and memo to client regarding same. | 0.40 | 795.00 | $318.00 |
| 09/12/2014 | SJK | AC | Review memo from Judge Ryan regarding availability and memo to Cumberland counsel regarding same. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Telephone conference with D. Roberts and Conrad Kreiger regarding server review of Gershon & Ettinger email accounts;  Murray email account. | 0.20 | 795.00 | $159.00 |
| 09/12/2014 | SJK | AC | Draft additional portion of interrogatory responses. | 2.40 | 795.00 | $1,908.00 |
| 09/12/2014 | SJK | AC | Memo to Cumberland counsel regarding call setting. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Review message from Cumberland counsel regarding status. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Follow-up memo to Hughes counsel regarding examination. | 0.10 | 795.00 | $79.50 |
| 09/12/2014 | SJK | AC | Gross review of Frantino Mac USB flash drive. | 0.40 | 795.00 | $318.00 |
| 09/12/2014 | SJK | AC | Review memo from J. Dulberg regarding meeting setting and respond. | 0.10 | 795.00 | $79.50 |
| 09/15/2014 | GFB | AC | Review emails from Conrad Kreiger and Steven Kahn regarding document retrieval; review email from Mr. Kahn and Robert Parks regarding Meet and Confer; draft email to Mr. Kahn regarding same. | 0.10 | 665.00 | $66.50 |
| 09/15/2014 | GFB | AC | Review, analyze and annotate documents pursuant to specific search criteria. | 2.10 | 665.00 | $1,396.50 |
| 09/15/2014 | JWD | AC | Prep and attend conf call re Toshiba (0.4); review agreement and email to L Ekvall re same (0.2) | 0.60 | 695.00 | $417.00 |
| 09/15/2014 | SJK | AC | Review memo from C. Kreiger regarding new hard-drive of achieved PSTs. | 0.10 | 795.00 | $79.50 |
| 09/15/2014 | SJK | AC | Draft Second Set of RFPs to Cumberland. | 0.90 | 795.00 | $715.50 |
| 09/15/2014 | SJK | AC | Draft portion of subpoena to Pedone. | 0.70 | 795.00 | $556.50 |
| 09/15/2014 | SJK | AC | Memo to Cumberland counsel regarding mediation and search terms. | 0.10 | 795.00 | $79.50 |
| 09/15/2014 | SJK | AC | Research service information for Pedone; NY | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Secretary of State records and prepare service information. | | | |
| 09/15/2014 | SJK | AC | Proof and revise Second Set of RFPs to Cumberland. | 0.40 | 795.00 | $318.00 |
| 09/15/2014 | SJK | AC | Proof, revise and augment subpoena to Pedone. | 0.40 | 795.00 | $318.00 |
| 09/15/2014 | SJK | AC | Draft deposition notice to Cumberland regarding Pedone. | 0.30 | 795.00 | $238.50 |
| 09/15/2014 | SJK | AC | Review produced documents and revise new discovery requests. | 0.90 | 795.00 | $715.50 |
| 09/15/2014 | SJK | AC | Proof and revise Second Set of RFPs to Cumberland. | 0.30 | 795.00 | $238.50 |
| 09/15/2014 | SJK | AC | Revise and augment subpoena attachment regarding document production. | 0.30 | 795.00 | $238.50 |
| 09/16/2014 | GFB | AC | Review email from Steven Kahn regarding Meet and Confer, and draft response; review email from Eric Deleon regarding project, and draft response; review email from Mr. Kahn regarding communication with Jason Alderson regarding document review and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 09/16/2014 | GFB | AC | Draft email to Steven Kahn regarding document review, review response and draft reply; review email from Mr. Kahn regarding Meet and Confer, and draft response; review email from Mr. Kahn regarding scheduling Meet and Confer. | 0.20 | 665.00 | $133.00 |
| 09/16/2014 | SJK | AC | Proof, revise and augment Pedone subpoena exhibit. | 0.70 | 795.00 | $556.50 |
| 09/16/2014 | SJK | AC | Proof and revise subpoena. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Proof and revise Attachment to Subpoena. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Proof, revise and augment Second Set of Document Production requests. | 0.40 | 795.00 | $318.00 |
| 09/16/2014 | SJK | AC | Proof and revise Pedone Deposition Notice. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Continue responses to interrogatories. | 1.80 | 795.00 | $1,431.00 |
| 09/16/2014 | SJK | AC | Conference with J. Richards regarding discovery/litigation strategy. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Further augment Second Request for Production. | 0.30 | 795.00 | $238.50 |
| 09/16/2014 | SJK | AC | Further revise Attachment A to Pedone subpoena. | 0.30 | 795.00 | $238.50 |
| 09/16/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation and search term status. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Memo to Judge Goldberg scheduler regarding possible dates. | 0.10 | 795.00 | $79.50 |
| 09/16/2014 | SJK | AC | Memos to G. Brandt regarding call availability and memo to Cumberland counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Review and respond to memo from Judicate West regarding mediation scheduling and information. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2014 | SJK | AC | Review memo from J. Richards regarding Pedone subpoena. | 0.10 | 795.00 | $79.50 |
| 09/16/2014 | SJK | AC | Review memo from Judicate West regarding mediation date reservations. | 0.10 | 795.00 | $79.50 |
| 09/16/2014 | SJK | AC | Follow-up to Hughes counsel regarding examination. | 0.20 | 795.00 | $159.00 |
| 09/16/2014 | SJK | AC | Telephone conference with J. Adelson at Kelley Drye regarding factual issues. | 0.80 | 795.00 | $636.00 |
| 09/16/2014 | JSP | AC | Review updated preliminary preference analysis | 2.40 | 665.00 | $1,596.00 |
| 09/17/2014 | GFB | AC | Review email from Jason Alderson regarding document review, and draft response; telephone call to Mr. Alderson regarding same and leave voice message (.1); telephone conference with Mr. Alderson regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 09/17/2014 | GFB | AC | Review email from Megan Wertz regarding Jason Alderson communication, and draft response regarding same; review email from Ms Wertz and Mr. Alderson regarding same; further emails with Ms. Wertz regarding database. | 0.20 | 665.00 | $133.00 |
| 09/17/2014 | GFB | AC | Review email from Steve Kahn regarding financial documents, and draft response; draft email to Megan Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 09/17/2014 | JWD | AC | Review and revise new disbursement motion and emails re same | 0.50 | 695.00 | $347.50 |
| 09/17/2014 | SJK | AC | Research NYS rules for service of process on entities for which no registered agent is designated and complete requisite form. | 0.40 | 795.00 | $318.00 |
| 09/17/2014 | SJK | AC | Final revisions and proof of Pedone Attachment "A." | 0.20 | 795.00 | $159.00 |
| 09/17/2014 | SJK | AC | Finalize Notice of Deposition of Pedone. | 0.30 | 795.00 | $238.50 |
| 09/17/2014 | SJK | AC | Memo to NY office regarding service instructions for Pedone subpoena at company and through NYS Secretary of State. | 0.40 | 795.00 | $318.00 |
| 09/17/2014 | SJK | AC | Proof, augment and finalize additional RFPs to Cumberland; execute and issue service instructions. | 0.80 | 795.00 | $636.00 |
| 09/17/2014 | SJK | AC | Memo to NY office regarding examination/deposition set up for Hughes and Pedone/video. | 0.10 | 795.00 | $79.50 |
| 09/17/2014 | SJK | AC | continue work on responses to Defendant's interrogatories to Plaintiff. | 1.70 | 795.00 | $1,351.50 |
| 09/17/2014 | SJK | AC | Review report regarding subpoena service. | 0.10 | 795.00 | $79.50 |
| 09/17/2014 | SJK | AC | Review memo from Cumberland counsel regarding mediation scheduling. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2014 | SJK | AC | Memo to Judicate regarding date confirmation; relevant contacts. | 0.20 | 795.00 | $159.00 |
| 09/17/2014 | SJK | AC | Memo to client regarding mediation and review replies. | 0.10 | 795.00 | $79.50 |
| 09/17/2014 | SJK | AC | Review financial documents from emails on e-Stet data base for production. | 1.60 | 795.00 | $1,272.00 |
| 09/17/2014 | SJK | AC | Memo to G. Brandt regarding email review and additions to production. | 0.10 | 795.00 | $79.50 |
| 09/17/2014 | SJK | AC | Further work on responses to interrogatories. | 0.40 | 795.00 | $318.00 |
| 09/17/2014 | SJK | AC | Assemble deposition notice package and prepare service instructions. | 0.20 | 795.00 | $159.00 |
| 09/17/2014 | SJK | AC | Finalize and assemble subpoena service packages. | 0.20 | 795.00 | $159.00 |
| 09/17/2014 | JSP | AC | Prepare for (.4) and confer with (.2) B. Paniagua regarding preliminary preference analysis | 0.60 | 665.00 | $399.00 |
| 09/18/2014 | GFB | AC | Review emails from Jason Alderson and Megan Wertz regarding database searches; review email from Mr. Alderson regarding fees; review email from Steven Kahn regarding same, and draft response; telephone conference with provider regarding same; draft email to Mr. Alderson regarding process. | 0.20 | 665.00 | $133.00 |
| 09/18/2014 | GFB | AC | Draft email to Megan Wertz regarding production of documents, review responses from Ms Wertz; further emails with Ms. Wertz regarding production; review email from Ms. Wertz regarding same, review attachments and draft response; further emails with Ms. Wertz regarding privilege issues. | 0.30 | 665.00 | $199.50 |
| 09/18/2014 | GFB | AC | Review email from Jason Alderson regarding database charges, and draft response; review email from Ms Wertz regarding same; review email from Ms. Wertz regarding searches of database. | 0.10 | 665.00 | $66.50 |
| 09/18/2014 | RMP | AC | Conferences with S. Kahn and telephone conference with D. Gottlieb regarding Cumberland. | 0.60 | 1050.00 | $630.00 |
| 09/18/2014 | JWD | AC | Work on Cumberland interrogatory response issues | 0.60 | 695.00 | $417.00 |
| 09/18/2014 | SJK | AC | Continue work on responses to interrogatories. | 1.30 | 795.00 | $1,033.50 |
| 09/18/2014 | SJK | AC | Review memo from B. Costich regarding equipment retrieved from T. Chackra. | 0.10 | 795.00 | $79.50 |
| 09/18/2014 | SJK | AC | Conference with G. Brandt regarding production issues; KD e-Stet database search protocols. | 0.30 | 795.00 | $238.50 |
| 09/18/2014 | SJK | AC | Memo to J. Dulberg regarding UCC-1 information. | 0.10 | 795.00 | $79.50 |
| 09/18/2014 | SJK | AC | Issue instructions regarding preparation of production copies for Cumberland. | 0.10 | 795.00 | $79.50 |
| 09/18/2014 | SJK | AC | Review memo from G. Brandt regarding additions to | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    30

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | production. | | | |
| 09/18/2014 | SJK | AC | Review memo from J. Dulberg regarding Province and Cumberland documents. | 0.10 | 795.00 | $79.50 |
| 09/18/2014 | SJK | AC | Memos to and from J. Dulberg regarding JEM UCC filings. | 0.10 | 795.00 | $79.50 |
| 09/18/2014 | BDD | AC | Email to J. Dulberg re UCC-1 filings by JEM | 0.10 | 295.00 | $29.50 |
| 09/18/2014 | BDD | AC | Work on obtaining UCC-1 filings by JEM | 0.30 | 295.00 | $88.50 |
| 09/18/2014 | BDD | AC | Email to S. Zenovieff at Parasec re UCC-1s | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | JSP | AC | Review updated preliminary preference analysis/report in preparation for meeting next week with Trustee | 2.90 | 665.00 | $1,928.50 |
| 09/19/2014 | BDD | AC | Emails (several) to S. Zenovieff re UCC-1 filings | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | BDD | AC | Email to J. Dulberg re UCC-1 filings | 0.10 | 295.00 | $29.50 |
| 09/20/2014 | GFB | AC | Review email from Rachel Waters regarding search terms; review prior correspondence, and draft response regarding same. | 0.40 | 665.00 | $266.00 |
| 09/20/2014 | GFB | AC | Draft email to Eric Deleon regarding requested search terms; draft email to Rachel Waters regarding same. | 0.10 | 665.00 | $66.50 |
| 09/20/2014 | GFB | AC | Review email from Mark Korosi regarding search terms, and draft response; review email from Steven Kahn regarding Rachel Waters's email, draft response, review reply and respond thereto. | 0.10 | 665.00 | $66.50 |
| 09/21/2014 | GFB | AC | Review email from Mark Korosi regarding search terms and "hit" counts, review attachment, draft response, and review reply; review further email from Mr. Korosi regarding same; draft email to Steven Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 09/22/2014 | GFB | AC | Office conference with Steven Kahn regarding KSL document production; office conference with Nancy Brown regarding hard drives; draft email to Eric Deleon regarding same. | 0.30 | 665.00 | $199.50 |
| 09/22/2014 | GFB | AC | Participate on conference call with Steven Kahn and Robert Parks regarding document searches. | 0.30 | 665.00 | $199.50 |
| 09/22/2014 | GFB | AC | Participate on conference call with Robert Parks and Steven Kahn regarding document searches. | 0.70 | 665.00 | $465.50 |
| 09/22/2014 | GFB | AC | Office conference with Steven Kahn regarding telephonic meeting with Robert Parks re document requests. | 0.10 | 665.00 | $66.50 |
| 09/22/2014 | GFB | AC | Office conference with Chuck Curts regarding KSL hard drives. | 0.10 | 665.00 | $66.50 |
| 09/22/2014 | GFB | AC | Draft email to Eric Deleon regarding search results, review response; review emails from Steven Kahn | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Jeffrey Dulberg regarding document retrieval. | | | |
| 09/22/2014 | GFB | AC | Draft email to Joe Males regarding hard drives, review response; review email from Chuck Curts regarding same; review emails from Steven Kahn and Eric Deleon regarding documents transmitted and reviewed. | 0.10 | 665.00 | $66.50 |
| 09/22/2014 | GFB | AC | Draft email to Eric Deleon regarding invoices requested, review response and draft reply; review emails from Steven Kahn and Mr. Deleon regarding database. | 0.10 | 665.00 | $66.50 |
| 09/22/2014 | IDK | AC | Office conference with J. Pomerantz re status of preference analysis and various issues re same and timing. | 0.40 | 950.00 | $380.00 |
| 09/22/2014 | SJK | AC | Review memos from G. Brandt, Cumberland counsel and e-Stet regarding refining search terms; get count results; memo to e-Stet regarding data bases reached and time parameter confirmations. | 0.50 | 795.00 | $397.50 |
| 09/22/2014 | SJK | AC | Review memos regarding new hard drives of PST files for review. | 0.20 | 795.00 | $159.00 |
| 09/22/2014 | SJK | AC | Conference with G. Brandt regarding new hard drives for e-Stet upload and review search protocols and responses. | 0.30 | 795.00 | $238.50 |
| 09/22/2014 | SJK | AC | Telephone conference with Cumberland counsel and G. Brandt regarding production issues. | 0.40 | 795.00 | $318.00 |
| 09/22/2014 | SJK | AC | Telephone conference with Defendant's counsel regarding production and discovery issues. | 0.60 | 795.00 | $477.00 |
| 09/22/2014 | SJK | AC | Memo to Hughes counsel regarding examination date confirmation. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to J. Dulberg regarding Cumberland documents at Province. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Follow-up on Pedone service. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to Province regarding available documents. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to Defendant's counsel regarding extensions to respond. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to D. Harris regarding status of Pedone service through NYDOS. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to Cumberland counsel regarding key word hits. | 0.30 | 795.00 | $238.50 |
| 09/22/2014 | SJK | AC | Review and respond to memo from e-Stet regarding unprocessed databases. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Memo to D. Roberts regarding status of document assembly. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Telephone conference with P. Huygens regarding Cumberland related documents. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2014 | SJK | AC | Review and respond to memo from e-Stet regarding review runs. | 0.20 | 795.00 | $159.00 |
| 09/22/2014 | SJK | AC | Review additional instructions from G. Brandt to e-Stet regarding search parameters. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Review portion of "drop box" production from P. Huygens. | 0.40 | 795.00 | $318.00 |
| 09/22/2014 | SJK | AC | Review and respond to memos from G. Brandt and e-Stet regarding "invoice" and product name runs. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Review memo from e-Stet regarding new hit count. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Update status report and revise same. | 0.60 | 795.00 | $477.00 |
| 09/22/2014 | SJK | AC | Review agenda for 9/24 meeting. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | SJK | AC | Review and respond to memo from J. Dulberg regarding D&O complaint. | 0.10 | 795.00 | $79.50 |
| 09/22/2014 | JSP | AC | Prepare for (1) and confer with (.4) D. Roberts and B. Paniagua regarding preference analysis | 1.40 | 665.00 | $931.00 |
| 09/23/2014 | GFB | AC | Review email from Steven Kahn regarding requested invoices, and draft response; review email from Mr. Kahn regarding status conference; review email from Eric Deleon regarding hit counts, and review attachments; review emails from Mr. Kahn and Mr. Deleon regarding same, and review attachments. | 0.20 | 665.00 | $133.00 |
| 09/23/2014 | JWD | AC | Review emails re discovery for KD | 0.30 | 695.00 | $208.50 |
| 09/23/2014 | JWD | AC | Review Cumberland status emails | 0.20 | 695.00 | $139.00 |
| 09/23/2014 | JWD | AC | Review and revise Cumberland report | 0.10 | 695.00 | $69.50 |
| 09/23/2014 | SJK | AC | Memo to Defendant's counsel regarding status conference and amended scheduling order. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Draft amended scheduling order. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Draft Joint Status Report. | 0.30 | 795.00 | $238.50 |
| 09/23/2014 | SJK | AC | Proof and revise draft amended scheduling order. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Proof and revise joint status report. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Proof and finalize draft proposed amended scheduling order. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Review reservation memo from Judicate West and respond regarding venue. | 0.30 | 795.00 | $238.50 |
| 09/23/2014 | SJK | AC | Review and respond to Judicate West reply. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Finalize draft Joint Status Report and memo to Defendant's counsel regarding same. | 0.30 | 795.00 | $238.50 |
| 09/23/2014 | SJK | AC | Review remainder of Cumberland downloads from P. Huygens. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

<div align="right">
Page:     33

Invoice 110266

June 30, 2015
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2014 | SJK | AC | Begin analysis of T.V. 10's/KSL recap. | 0.40 | 795.00 | $318.00 |
| 09/23/2014 | SJK | AC | Run sample computation on KSL/T.V. 10's recap. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Review new hit report from eStet; request revision and review reply. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Review UCC filings and report. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Review email and invoice from Judicate West regarding mediation. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Memo to D. Robert regarding T.V. 10's invoices. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Proof and revise interrogatory responses. | 1.20 | 795.00 | $954.00 |
| 09/23/2014 | SJK | AC | Assemble document demands and forward to Kelley Drye per request. | 0.30 | 795.00 | $238.50 |
| 09/23/2014 | SJK | AC | Retrieve and forward Landau emails regarding email production and forward to Kelley Drye. | 0.30 | 795.00 | $238.50 |
| 09/23/2014 | SJK | AC | Assemble and forward draft/unfiled Rule 2004 motion regarding Landau to Kelley Drye. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | SJK | AC | Memo to P. Huygens regarding D&O complaint. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | SJK | AC | Telephone conference with P. Huygens regarding D&O complaint and Cumberland claim issues. | 0.20 | 795.00 | $159.00 |
| 09/23/2014 | JSP | AC | Confer with D. Roberts regarding preference analysis | 0.10 | 665.00 | $66.50 |
| 09/23/2014 | JSP | AC | Review various preference reports | 1.20 | 665.00 | $798.00 |
| 09/24/2014 | GFB | AC | Review email from Eric Deleon regarding hard drives' media and review attachment; review emails from Steven Kahn and Mr. Deleon regarding same; review further emails from Mr. Kahn and Conrad Kreiger regarding same, and draft response. | 0.10 | 665.00 | $66.50 |
| 09/24/2014 | SJK | AC | Proof and correct last revisions to draft interrogatory responses. | 0.60 | 795.00 | $477.00 |
| 09/24/2014 | SJK | AC | Conference with Jason Pomerantz regarding email access; research regarding payment methodologies. | 0.10 | 795.00 | $79.50 |
| 09/24/2014 | SJK | AC | Begin assessing damage calculations. | 0.40 | 795.00 | $318.00 |
| 09/24/2014 | SJK | AC | Memo to D. Robert regarding Cumberland damage analysis from 2009. | 0.20 | 795.00 | $159.00 |
| 09/24/2014 | SJK | AC | Review memo and report from e-Stet regarding new hard drive reviews and memo to e-Stet regarding same. | 0.30 | 795.00 | $238.50 |
| 09/24/2014 | SJK | AC | Memo to C. Kreiger regarding Gershon/Murray pst archives and review reply. | 0.10 | 795.00 | $79.50 |
| 09/24/2014 | SJK | AC | Memo to Jason Pomerantz regarding mediation situs issue and contact. | 0.10 | 795.00 | $79.50 |
| 09/24/2014 | SJK | AC | Telephone conferences with Jason Romerantz regarding mediation and conference with Trustee | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     34

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same. | | | |
| 09/24/2014 | SJK | AC | Continue assessing claim value computation. | 0.80 | 795.00 | $636.00 |
| 09/24/2014 | SJK | AC | Review insider list from B. Paniagua. | 0.10 | 795.00 | $79.50 |
| 09/24/2014 | SJK | AC | Attend meeting with Trustee and professionals regarding work in process; status of litigation and strategies. | 1.70 | 795.00 | $1,351.50 |
| 09/24/2014 | SJK | AC | Memo to Judicate West regarding mediation venue. | 0.10 | 795.00 | $79.50 |
| 09/24/2014 | JSP | AC | Prepare for meeting with Trustee regarding preferences | 1.60 | 665.00 | $1,064.00 |
| 09/24/2014 | JSP | AC | Meet with Trustee and others regarding preferences | 1.90 | 665.00 | $1,263.50 |
| 09/24/2014 | JSP | AC | Post-meeting discussions with D. Roberts, B. Paniagua and others regarding preferences | 0.40 | 665.00 | $266.00 |
| 09/24/2014 | JSP | AC | Confer with S. Kahn and others regarding mediation | 0.50 | 665.00 | $332.50 |
| 09/25/2014 | GFB | AC | Review emails from Steven Kahn, Conrad Krieger, Eric Deleon regarding hard drives' data; review additional emails from Mark Korosi and Mr. Kahn regarding same, and draft response; review email from Rachel Waters regarding search terms; review email from Mr. Deleon regarding hard drive data and review attachment. | 0.10 | 665.00 | $66.50 |
| 09/25/2014 | SJK | AC | Finalize and execute written discovery responses. | 0.10 | 795.00 | $79.50 |
| 09/25/2014 | SJK | AC | Draft correspondence to Cumberland counsel regarding production; searches. | 0.60 | 795.00 | $477.00 |
| 09/25/2014 | SJK | AC | Review service reports regarding Pedone subpoena. | 0.10 | 795.00 | $79.50 |
| 09/25/2014 | SJK | AC | Review memos from Kreiger and e-Stet regarding "missing" email files and reply. | 0.20 | 795.00 | $159.00 |
| 09/25/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding revisions to proposed scheduling order and email review issues. | 0.50 | 795.00 | $397.50 |
| 09/25/2014 | SJK | AC | Revise Joint Status Report and proposed order. | 0.30 | 795.00 | $238.50 |
| 09/25/2014 | SJK | AC | Proof and revise letter to Defendant's counsel regarding discovery responses. | 0.30 | 795.00 | $238.50 |
| 09/25/2014 | SJK | AC | Final proof of proposed filings and memo to Defendant's counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 09/25/2014 | SJK | AC | Review boxes of client materials to identify available backup documentation for Cumberland charges from KSL and T.V. 10's. | 0.50 | 795.00 | $397.50 |
| 09/25/2014 | SJK | AC | Begin analysis of Cumberland charges and computation of markups for discovery responses and recordation. | 2.40 | 795.00 | $1,908.00 |
| 09/25/2014 | JSP | AC | Review/analyze memo from D. Roberts regarding avoidance actions | 2.20 | 665.00 | $1,463.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    35

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2014 | GFB | AC | Review emails from Steven Kahn and Rachel Waters regarding search results, and review attachments. | 0.10 | 665.00 | $66.50 |
| 09/27/2014 | SJK | AC | Review and respond to message from Cumberland counsel regarding revised report and proposed order. | 0.10 | 795.00 | $79.50 |
| 09/27/2014 | SJK | AC | Review memo from R. Waters; assemble email "hit" results and respond. | 0.30 | 795.00 | $238.50 |
| 09/27/2014 | SJK | AC | Review updated report from e-Stet regarding revised data counts. | 0.10 | 795.00 | $79.50 |
| 09/27/2014 | SJK | AC | Prepare alternative damage calculations of Cumberland clients. | 2.60 | 795.00 | $2,067.00 |
| 09/29/2014 | SJK | AC | Follow-up memo to Cumberland counsel regarding status report. | 0.10 | 795.00 | $79.50 |
| 09/29/2014 | SJK | AC | Telephone conference with D. Surkin regarding Hughes examination finalization. | 0.10 | 795.00 | $79.50 |
| 09/29/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding revision to status report; terms of amended scheduling order. | 0.20 | 795.00 | $159.00 |
| 09/29/2014 | SJK | AC | Review and execute status report; assemble with exhibit and prepare service/filing instructions. | 0.10 | 795.00 | $79.50 |
| 09/29/2014 | SJK | AC | Gross review of documents produced by Cumberland/JEM. | 1.40 | 795.00 | $1,113.00 |
| 09/29/2014 | SJK | AC | Review memo from NY DOS regarding service reject; memo to rectify. | 0.20 | 795.00 | $159.00 |
| 09/29/2014 | SJK | AC | Proof most recent revisions to interrogatory responses and correct. | 0.20 | 795.00 | $159.00 |
| 09/29/2014 | SJK | AC | Undertake comparison of summary sheets v. invoices regarding potential damage calculations and further work on potential damage calculations. | 1.90 | 795.00 | $1,510.50 |
| 09/29/2014 | SJK | AC | Draft brief summary of Cumberland interrogatory responses. | 0.50 | 795.00 | $397.50 |
| 09/29/2014 | SJK | AC | One-line search regarding Hughes current association. | 0.30 | 795.00 | $238.50 |
| 09/30/2014 | SJK | AC | Review memo from process server regarding SOS/Pedone service. | 0.10 | 795.00 | $79.50 |
| 09/30/2014 | SJK | AC | Review deposition summaries regarding billing protocols -- disclosure/non-disclosure. | 0.30 | 795.00 | $238.50 |
| 09/30/2014 | SJK | AC | Further revise and augment interrogatory responses. | 1.70 | 795.00 | $1,351.50 |
| 09/30/2014 | SJK | AC | Begin drafting damage analysis memorandum. | 1.40 | 795.00 | $1,113.00 |
| 09/30/2014 | SJK | AC | Proof, revise and finalize latest draft of interrogatory responses. | 0.80 | 795.00 | $636.00 |
| 09/30/2014 | SJK | AC | Memo to client regarding draft interrogatory responses. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2014 | SJK | AC | Review and respond to memos from B. Paniagua regarding document searches and retrievals. | 0.10 | 795.00 | $79.50 |
| 09/30/2014 | JSP | AC | Review updated preliminary preference analysis | 3.30 | 665.00 | $2,194.50 |
| 09/30/2014 | JSP | AC | Confer with B. Paniagua regarding preliminary preference analysis | 0.30 | 665.00 | $199.50 |
| 10/01/2014 | SJK | AC | Revise first portion of damage memo. | 0.50 | 795.00 | $397.50 |
| 10/01/2014 | SJK | AC | Continue work on damage memo. | 4.50 | 795.00 | $3,577.50 |
| 10/01/2014 | SJK | AC | Conference with J. Kim regarding fraudulent transfer research project. | 0.50 | 795.00 | $397.50 |
| 10/01/2014 | SJK | AC | Revise portions of damages memo. | 0.40 | 795.00 | $318.00 |
| 10/01/2014 | SJK | AC | Review memos from B. Paniagua regarding additional documents for production. | 0.10 | 795.00 | $79.50 |
| 10/02/2014 | CHM | AC | Telephone conferences with J. Pomerantz and S. Kahn re preference research assignment. | 0.30 | 495.00 | $148.50 |
| 10/02/2014 | SJK | AC | Complete draft of damage analysis. | 2.90 | 795.00 | $2,305.50 |
| 10/02/2014 | SJK | AC | Revise and augment damage analysis. | 0.40 | 795.00 | $318.00 |
| 10/02/2014 | SJK | AC | Finalize damage memo and assemble attachments. | 0.80 | 795.00 | $636.00 |
| 10/02/2014 | SJK | AC | Memo to client regarding Cumberland damage analysis. | 0.10 | 795.00 | $79.50 |
| 10/02/2014 | JSP | AC | Analyze preference issues based on conversations with Trustee, D. Roberts, B. Paniagua and others | 3.40 | 665.00 | $2,261.00 |
| 10/03/2014 | SJK | AC | Review new set of requests for production. | 0.30 | 795.00 | $238.50 |
| 10/03/2014 | SJK | AC | Memo to Cumberland counsel regarding discovery matters. | 0.20 | 795.00 | $159.00 |
| 10/03/2014 | SJK | AC | Review memo from Cumberland counsel regarding discovery matters. | 0.10 | 795.00 | $79.50 |
| 10/03/2014 | SJK | AC | Final proof and revisions to settlement agreement and memo to counsel regarding same. | 0.40 | 795.00 | $318.00 |
| 10/03/2014 | JSP | AC | Review detailed memo regarding tasks to complete for preference analysis | 1.40 | 665.00 | $931.00 |
| 10/03/2014 | JSP | AC | Analysis regarding preference liability for virtual credit card payments | 0.80 | 665.00 | $532.00 |
| 10/06/2014 | CHM | AC | Legal research re virtual credit card and email J. Pomerantz and S. Kahn re same. | 1.30 | 495.00 | $643.50 |
| 10/06/2014 | SJK | AC | Review new scheduling documents from Judicate West regarding mediation. | 0.10 | 795.00 | $79.50 |
| 10/06/2014 | SJK | AC | Message to Pedone counsel regarding contact. | 0.10 | 795.00 | $79.50 |
| 10/06/2014 | SJK | AC | Memo to B. Paniagua regarding additional box to review. | 0.10 | 795.00 | $79.50 |
| 10/06/2014 | SJK | AC | Review additional Pedone documents from B. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 37

KSL Media O.C.C.

Invoice 110266

47516  00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Paniagua regarding relevance for production. | | | |
| 10/06/2014 | SJK | AC | Memo to Pedone counsel regarding subpoena issues. | 0.20 | 795.00 | $159.00 |
| 10/06/2014 | SJK | AC | Review memo from J. Kim regarding research status. | 0.10 | 795.00 | $79.50 |
| 10/06/2014 | SJK | AC | Proof and revise memo regarding Defendant responses to interrogatories. | 0.30 | 795.00 | $238.50 |
| 10/06/2014 | SJK | AC | Summarize written responses to first RFP. | 1.00 | 795.00 | $795.00 |
| 10/06/2014 | SJK | AC | Review new box of documents from B. Paniagua regarding potential responsive Pedone documents. | 1.10 | 795.00 | $874.50 |
| 10/06/2014 | SJK | AC | Review Pedone objections and memo to counsel regarding same. | 0.30 | 795.00 | $238.50 |
| 10/06/2014 | SJK | AC | Summarize portion of Cumberland production and organize remaining documents for further review post-mediation. | 0.90 | 795.00 | $715.50 |
| 10/07/2014 | SJK | AC | Check docket regarding 10/8 status conference and potential tentative ruling. | 0.10 | 795.00 | $79.50 |
| 10/07/2014 | SJK | AC | Memo to D. Roberts and B. Paniagua regarding discovery responses due. | 0.10 | 795.00 | $79.50 |
| 10/07/2014 | SJK | AC | Telephone conference with Pedone counsel regarding discovery dispute. | 0.90 | 795.00 | $715.50 |
| 10/07/2014 | SJK | AC | Notate potential objections to second set of RFPs. | 0.30 | 795.00 | $238.50 |
| 10/07/2014 | SJK | AC | Review rules regarding privileges regarding insurance communications. | 0.30 | 795.00 | $238.50 |
| 10/07/2014 | SJK | AC | Retrieve and forward to Pedone counsel consolidation stipulation and order regarding Cumberland. | 0.20 | 795.00 | $159.00 |
| 10/07/2014 | SJK | AC | Research new FRCP Rules regarding subpoena compliance in foreign jurisdiction. | 0.30 | 795.00 | $238.50 |
| 10/07/2014 | SJK | AC | Review and summarize (in gross) last grouping of Cumberland produced materials. | 0.50 | 795.00 | $397.50 |
| 10/07/2014 | SJK | AC | Review tentative on status conference. | 0.10 | 795.00 | $79.50 |
| 10/07/2014 | SJK | AC | Telephone conferences with Cumberland counsel and Ahart chambers regarding appearance and order submission. | 0.40 | 795.00 | $318.00 |
| 10/07/2014 | SJK | AC | Revise amended scheduling order to comport with tentative ruling regarding continued hearing date. | 0.10 | 795.00 | $79.50 |
| 10/07/2014 | SJK | AC | Review subpoena enforcement procedures regarding Pedone. | 0.40 | 795.00 | $318.00 |
| 10/07/2014 | SJK | AC | Review UCC perfection issues regarding Cumberland and proceeds of collateral. | 0.30 | 795.00 | $238.50 |
| 10/07/2014 | SJK | AC | Review Southern District of New York Local Rules regarding discovery disputes. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2014 | SJK | AC | Research SOLs regarding grand theft and federal wire/email fraud charges. | 0.90 | 795.00 | $715.50 |
| 10/07/2014 | JSP | AC | Analysis regarding preference liability of virtual credit card payments | 1.70 | 665.00 | $1,130.50 |
| 10/08/2014 | SJK | AC | Review fraudulent transfer research results and memos to J. Kim and J. Richards regarding same. | 0.40 | 795.00 | $318.00 |
| 10/08/2014 | SJK | AC | Begin preparation of mediation brief. | 0.70 | 795.00 | $556.50 |
| 10/08/2014 | SJK | AC | Continue identification and retrieval of documents regarding Hughes examination. | 0.40 | 795.00 | $318.00 |
| 10/08/2014 | SJK | AC | Attend status conference and extended meeting with defense counsel regarding case, mediation and discovery issues. | 2.90 | 795.00 | $2,305.50 |
| 10/08/2014 | SJK | AC | Review memo from J. Richards regarding fraudulent transfer research. | 0.10 | 795.00 | $79.50 |
| 10/08/2014 | SJK | AC | Review memo from Trustee regarding approval of interrogatory responses. | 0.10 | 795.00 | $79.50 |
| 10/08/2014 | SJK | AC | Draft stipulation and revisions to Amended Scheduling Order and forward to Defendant's counsel for revew/signature. | 0.40 | 795.00 | $318.00 |
| 10/08/2014 | SJK | AC | Memo to Pedone counsel regarding call setting. | 0.10 | 795.00 | $79.50 |
| 10/08/2014 | JSP | AC | Review correspondence regarding preference analysis | 0.80 | 665.00 | $532.00 |
| 10/09/2014 | SJK | AC | Review memo from J. Kim regarding additional FT research results. | 0.10 | 795.00 | $79.50 |
| 10/09/2014 | SJK | AC | Review memo from Cumberland counsel regarding stipulation approval. | 0.10 | 795.00 | $79.50 |
| 10/09/2014 | SJK | AC | Prepare interrogatory responses for service. | 0.10 | 795.00 | $79.50 |
| 10/09/2014 | SJK | AC | Review and respond to call setting memo from Pedone counsel. | 0.10 | 795.00 | $79.50 |
| 10/09/2014 | SJK | AC | Analyze KSL fund depletion regarding Cumberland/professionals more than 30 days prior to transfer. | 0.40 | 795.00 | $318.00 |
| 10/09/2014 | SJK | AC | Review emails regarding shift in Pedone/KSL payment process in 2005. | 0.30 | 795.00 | $238.50 |
| 10/09/2014 | SJK | AC | Re-assemble Cumberland materials after privilege log preparation for on-site storage/retrieval. | 0.40 | 795.00 | $318.00 |
| 10/09/2014 | SJK | AC | Proof, revise and augment discovery response summary. | 0.40 | 795.00 | $318.00 |
| 10/09/2014 | SJK | AC | Telephone conference with B. Paniagua regarding responses and new set of discovery requests. | 0.70 | 795.00 | $556.50 |
| 10/09/2014 | SJK | AC | Telephone conference with P. Huygens regarding fee/media vendor issues. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2014 | SJK | AC | Review memo from Cumberland counsel regarding revisions to stipulation; revise, assemble for filing/lodging. | 0.30 | 795.00 | $238.50 |
| 10/09/2014 | SJK | AC | Review portions of Hughes non-email production regarding potential exhibits for deposition. | 2.80 | 795.00 | $2,226.00 |
| 10/09/2014 | JSP | AC | Review/analyze preliminary insider preference analysis | 1.30 | 665.00 | $864.50 |
| 10/10/2014 | SJK | AC | Review entered (revised by Court) scheduling order. | 0.10 | 795.00 | $79.50 |
| 10/10/2014 | SJK | AC | Prepare for call with Pedone counsel. | 0.20 | 795.00 | $159.00 |
| 10/10/2014 | SJK | AC | Conference with J. Richards regarding Pedone and pre-mediating discussions with Cumberland counsel. | 0.40 | 795.00 | $318.00 |
| 10/10/2014 | SJK | AC | Review additional research results regarding F/T claim. | 0.20 | 795.00 | $159.00 |
| 10/10/2014 | SJK | AC | Proof and revise Cumberland discovery response summary. | 0.20 | 795.00 | $159.00 |
| 10/10/2014 | SJK | AC | Begin review of policies received from Michelson regarding policy covering Cumberland claim. | 1.00 | 795.00 | $795.00 |
| 10/10/2014 | SJK | AC | Telephone conference with I. Nasatir regarding insurance discovery privilege issues. | 0.30 | 795.00 | $238.50 |
| 10/10/2014 | SJK | AC | Telephone conference with Pedone counsel regarding documents and subpoena compliance issues. | 0.50 | 795.00 | $397.50 |
| 10/10/2014 | JSP | AC | Review of partially updated preference analysis | 1.40 | 665.00 | $931.00 |
| 10/12/2014 | SJK | AC | Review banking/payment documents from Crowe Horwath for possible production. | 0.80 | 795.00 | $636.00 |
| 10/12/2014 | SJK | AC | Review additional portions of accountant emails for potential use as affiliates. | 2.50 | 795.00 | $1,987.50 |
| 10/12/2014 | SJK | AC | Identify Crandal emails regarding virtual credit card and forward to J. Pomerantz. | 0.20 | 795.00 | $159.00 |
| 10/13/2014 | JWD | AC | Conf with S Kahn re virtual mastercard issue (0.2); Conf w/ Kahn and Jas Pomerantz re same (0.5) | 0.70 | 695.00 | $486.50 |
| 10/13/2014 | SJK | AC | Identify data sources for Comdata information for J. Pomerantz review. | 0.30 | 795.00 | $238.50 |
| 10/13/2014 | SJK | AC | Conference with Jason Pomerantz and J. Dulberg regarding Comdata and preference issues. | 0.50 | 795.00 | $397.50 |
| 10/13/2014 | SJK | AC | Telephone conference with D. Roberts regarding preparation for Hughes deposition and related issues. | 0.60 | 795.00 | $477.00 |
| 10/13/2014 | SJK | AC | Continued email review for potential Hughes exhibits. | 3.40 | 795.00 | $2,703.00 |
| 10/13/2014 | JSP | AC | Analysis regarding preference liability, including conferring with J. Dulberg and S. Kahn (.5), D. Gottlieb (.3) and B. Paniagua (.4) | 3.30 | 665.00 | $2,194.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2014 | SJK | AC | Review and respond to memos from M. Wertz and G. Brandt regarding CHUBB policy search. | 0.10 | 795.00 | $79.50 |
| 10/14/2014 | SJK | AC | Review CHUBB email claim regarding policy demands and memo to G. Brandt and M. Wertz regarding same. | 0.20 | 795.00 | $159.00 |
| 10/14/2014 | SJK | AC | Review memo from B. Paniagua regarding forwarded Comdata account statements. | 0.10 | 795.00 | $79.50 |
| 10/14/2014 | SJK | AC | Continue review of Hughes emails as possible exhibits. | 2.90 | 795.00 | $2,305.50 |
| 10/14/2014 | SJK | AC | Continued email review for potential Hughes exhibits. | 3.30 | 795.00 | $2,623.50 |
| 10/14/2014 | SJK | AC | Conference with G. Brandt regarding policy review status. | 0.10 | 795.00 | $79.50 |
| 10/14/2014 | SJK | AC | Review Comdata reports from B. Paniagua. | 0.30 | 795.00 | $238.50 |
| 10/15/2014 | SJK | AC | Complete Hughes email review regarding identification of potential exhibits. | 3.20 | 795.00 | $2,544.00 |
| 10/15/2014 | SJK | AC | Review additional Crandal emails regarding Comdata account and memo to B. Paniagua regarding same. | 0.40 | 795.00 | $318.00 |
| 10/15/2014 | SJK | AC | Process mediation confirmation and payment; forward to Judicate West. | 0.20 | 795.00 | $159.00 |
| 10/15/2014 | SJK | AC | Prepare interrogatory responses for service, execute and prepare service instructions. | 0.10 | 795.00 | $79.50 |
| 10/15/2014 | SJK | AC | Rough draft of responses to Defendants Second Set of Requests for Production. | 1.00 | 795.00 | $795.00 |
| 10/16/2014 | SJK | AC | Telephone conference with C. Mackle regarding research assignment for mediation brief. | 0.50 | 795.00 | $397.50 |
| 10/16/2014 | SJK | AC | Forward applicable documents to C. Mackle. | 0.10 | 795.00 | $79.50 |
| 10/16/2014 | SJK | AC | Telephone conference with R. Camhi regarding email production discrepancies. | 0.40 | 795.00 | $318.00 |
| 10/16/2014 | SJK | AC | Telephone conference with R. Camhi regarding email production discrepancies. | 0.10 | 795.00 | $79.50 |
| 10/16/2014 | SJK | AC | Telephone conference with D. Roberts and team regarding preparation for Hughes examination. | 0.50 | 795.00 | $397.50 |
| 10/16/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding discovery scheduling; mediation. | 0.20 | 795.00 | $159.00 |
| 10/16/2014 | MB | AC | Telephone conference with J. Pomerantz re Comdata virtual credit card/preferences. | 0.10 | 695.00 | $69.50 |
| 10/16/2014 | JSP | AC | Research/analysis regarding virtual credit card payments, including Comdata issues | 2.80 | 665.00 | $1,862.00 |
| 10/17/2014 | SJK | AC | Organize and cull potential Hughes exhibits for scanning and copying for use at examination. | 2.40 | 795.00 | $1,908.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     41

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2014 | SJK | AC | Memo to Crowe regarding evaluation of unsold equipment. | 0.20 | 795.00 | $159.00 |
| 10/17/2014 | SJK | AC | Assemble exhibits for transmission to D. Roberts and memo to D. Roberts regarding same. | 0.30 | 795.00 | $238.50 |
| 10/17/2014 | SJK | AC | Review 2002-2013 schedule from B. Paniagua and memo from D. Roberts regarding same. | 0.20 | 795.00 | $159.00 |
| 10/17/2014 | SJK | AC | Assemble materials for mediation brief. | 0.40 | 795.00 | $318.00 |
| 10/17/2014 | SJK | AC | Review 2010 and 2011 tax returns regarding questionable entries. | 0.20 | 795.00 | $159.00 |
| 10/17/2014 | SJK | AC | Review KSL bank statements regarding account activity for 8/13. | 0.30 | 795.00 | $238.50 |
| 10/17/2014 | MB | AC | Review emails re background re preferences/virtual credit card payments. | 0.20 | 695.00 | $139.00 |
| 10/17/2014 | JSP | AC | Review/analyze updated preliminary preference reports | 1.70 | 665.00 | $1,130.50 |
| 10/18/2014 | SJK | AC | Orientation review of Accumulated Deficient and Net Income/Loss Reconciliation binder from Crowe Horwath. | 1.40 | 795.00 | $1,113.00 |
| 10/18/2014 | SJK | AC | Continue work on mediation brief. | 5.00 | 795.00 | $3,975.00 |
| 10/20/2014 | SJK | AC | Telephone conference with R. Camhi regarding pst retrieval for 2009. | 0.10 | 795.00 | $79.50 |
| 10/20/2014 | SJK | AC | Review and respond to memo from C. Mackle regarding research results. | 0.30 | 795.00 | $238.50 |
| 10/20/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation issue. | 0.10 | 795.00 | $79.50 |
| 10/20/2014 | SJK | AC | Proof, revise and augment mediation brief. | 3.90 | 795.00 | $3,100.50 |
| 10/20/2014 | SJK | AC | Memo to Tiger regarding additional valuations. | 0.10 | 795.00 | $79.50 |
| 10/20/2014 | MB | AC | Review emails and documents re background re virtual credit card preference issues. | 0.60 | 695.00 | $417.00 |
| 10/20/2014 | MB | AC | Telephone conference with S. Kahn re preferences/virtual credit card background/document review. | 0.50 | 695.00 | $347.50 |
| 10/21/2014 | SJK | AC | Proof, revise and augment mediation brief. | 2.70 | 795.00 | $2,146.50 |
| 10/21/2014 | SJK | AC | Review and respond to memo from Tiger regarding sale of assets and final report. | 0.10 | 795.00 | $79.50 |
| 10/21/2014 | SJK | AC | Conference with G. Brandt regarding upload and beginning review of insurance. | 0.20 | 795.00 | $159.00 |
| 10/21/2014 | SJK | AC | Proof, augment and revise mediation brief. | 1.10 | 795.00 | $874.50 |
| 10/22/2014 | SJK | AC | Final proofs and revisions to draft mediation brief. | 0.50 | 795.00 | $397.50 |
| 10/22/2014 | SJK | AC | Memo to R. Pachulski, J. Dulberg and J. Richards regarding mediation brief for review. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:    42

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation. | 0.20 | 795.00 | $159.00 |
| 10/22/2014 | SJK | AC | Review and respond to mediation email regarding protocol. | 0.20 | 795.00 | $159.00 |
| 10/22/2014 | JSP | AC | Prepare for and confer with D. Roberts regarding preference analysis status | 0.80 | 665.00 | $532.00 |
| 10/23/2014 | SJK | AC | Review memo from Judge Goldberg regarding mediation procedure and pre-mediation call setting. | 0.10 | 795.00 | $79.50 |
| 10/23/2014 | SJK | AC | Memo to M. Wertz regarding email attachment retrieval. | 0.10 | 795.00 | $79.50 |
| 10/23/2014 | SJK | AC | Incorporate J. Dulberg suggested revisions to mediation brief. | 0.50 | 795.00 | $397.50 |
| 10/23/2014 | SJK | AC | Review updated Tiger sale report. | 0.10 | 795.00 | $79.50 |
| 10/23/2014 | SJK | AC | Review memo from D. Roberts regarding additional work to confirm values. | 0.10 | 795.00 | $79.50 |
| 10/23/2014 | SJK | AC | Final proof and revisions to mediation brief. | 0.50 | 795.00 | $397.50 |
| 10/23/2014 | SJK | AC | Conference with G. Brandt regarding pst revisions for second document request. | 0.20 | 795.00 | $159.00 |
| 10/23/2014 | SJK | AC | Memo to client regarding mediation brief. | 0.10 | 795.00 | $79.50 |
| 10/23/2014 | SJK | AC | Memo to Hughes and counsel confirming attendance and calculate witness fee/mileage amounts. | 0.20 | 795.00 | $159.00 |
| 10/23/2014 | SJK | AC | Conference with G. Brandt regarding insurance "related" communications for A/C privilege assertion. | 0.20 | 795.00 | $159.00 |
| 10/23/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding exhibits and 2004 process issues. | 0.20 | 795.00 | $159.00 |
| 10/23/2014 | SJK | AC | Assemble additional Heyne provided materials for potential use as exhibits. | 0.40 | 795.00 | $318.00 |
| 10/24/2014 | SJK | AC | Review retrieved Hughes email attachments regarding 2011 adjustments. | 0.20 | 795.00 | $159.00 |
| 10/24/2014 | SJK | AC | Review report regarding unsold collateral values and memo to D. Roberts regarding same. | 0.10 | 795.00 | $79.50 |
| 10/24/2014 | SJK | AC | Telephone conference with D. Roberts regarding GL research status regarding 2010; collateral values; Hughes examination issues. | 1.00 | 795.00 | $795.00 |
| 10/24/2014 | SJK | AC | Assemble additional documents for potential Hughes exhibits. | 0.60 | 795.00 | $477.00 |
| 10/24/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding tax returns; JMA examinations. | 0.10 | 795.00 | $79.50 |
| 10/24/2014 | SJK | AC | Revise and hone CH questions for Hughes for use at examination. | 0.30 | 795.00 | $238.50 |
| 10/24/2014 | SJK | AC | Conference with G. Brandt regarding status of email | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review for second production; procedure for same. | | | |
| 10/24/2014 | SJK | AC | Memo to Defendant's counsel regarding status of service of Defendant's responses to Plaintiff's Second Request for Production. | 0.10 | 795.00 | $79.50 |
| 10/24/2014 | SJK | AC | Telephone conference with R. Parks regarding second production request response and review email confirmation. | 0.10 | 795.00 | $79.50 |
| 10/24/2014 | MB | AC | Review email file re virtual credit card issue. | 0.60 | 695.00 | $417.00 |
| 10/24/2014 | JSP | AC | Review updates on preference analysis | 2.80 | 665.00 | $1,862.00 |
| 10/27/2014 | SJK | AC | Memo to Pedone counsel regarding subpoena compliance. | 0.20 | 795.00 | $159.00 |
| 10/27/2014 | SJK | AC | Review memo from Pedone counsel regarding pending deposition. | 0.10 | 795.00 | $79.50 |
| 10/27/2014 | MB | AC | Review email re virtual credit card issue. | 0.30 | 695.00 | $208.50 |
| 10/28/2014 | SJK | AC | Memo to Pedone counsel regarding deposition issues. | 0.30 | 795.00 | $238.50 |
| 10/28/2014 | SJK | AC | Conference with Cumberland counsel regarding case and defense issues. | 0.50 | 795.00 | $397.50 |
| 10/28/2014 | SJK | AC | Memo to C. Mackle regarding security interest research regarding "general intangibles." | 0.60 | 795.00 | $477.00 |
| 10/28/2014 | MB | AC | Review emails re virtual credit card issue. | 0.40 | 695.00 | $278.00 |
| 10/29/2014 | SJK | AC | Prepare for meeting with Pedone counsel. | 0.30 | 795.00 | $238.50 |
| 10/29/2014 | SJK | AC | Meetings with Pedone and Cumberland counsel regarding factual inquiries; mediation issues. | 2.00 | 795.00 | $1,590.00 |
| 10/29/2014 | SJK | AC | Memo to Trustee regarding mediation brief and new issues raised by Cumberland. | 0.30 | 795.00 | $238.50 |
| 10/29/2014 | SJK | AC | Review and respond to memo from C. Mackle regarding results of research regarding undocumented loans as "general intangibles." | 0.30 | 795.00 | $238.50 |
| 10/29/2014 | JSP | AC | Confer with D. Gottlieb and D. Roberts regarding preferences | 0.30 | 665.00 | $199.50 |
| 10/29/2014 | JSP | AC | Review/analyze correspondence regarding preference analysis | 0.90 | 665.00 | $598.50 |
| 10/30/2014 | SJK | AC | Retrieve and review transfers to insiders regarding "general intangibles." | 0.30 | 795.00 | $238.50 |
| 10/30/2014 | SJK | AC | Review and respond to memo from Cumberland counsel regarding services of Defendants' responses to second set of RFPs. | 0.10 | 795.00 | $79.50 |
| 10/30/2014 | SJK | AC | Memo to C. Mackle regarding additional research regarding general intangibles/Commercial Torts. | 0.10 | 795.00 | $79.50 |
| 10/30/2014 | SJK | AC | Review and respond to memo from J. Dulberg regarding Hughes examination. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     44

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | JSP | AC | Analyze report on insider preference payments | 1.10 | 665.00 | $731.50 |
| 10/31/2014 | SJK | AC | Telephone conference with D. Roberts regarding revisions to mediation brief. | 0.90 | 795.00 | $715.50 |
| 10/31/2014 | SJK | AC | Conference with J. Dulberg regarding new revisions. | 0.40 | 795.00 | $318.00 |
| 10/31/2014 | SJK | AC | Review memo from C. Mackle regarding Liebowitz retirement plan issues. | 0.30 | 795.00 | $238.50 |
| 10/31/2014 | SJK | AC | Memo to Cumberland counsel regarding extension and review reply. | 0.10 | 795.00 | $79.50 |
| 10/31/2014 | SJK | AC | Memo to client and team regarding revised mediation brief. | 0.20 | 795.00 | $159.00 |
| 10/31/2014 | SJK | AC | Telephone conference with C. Mackle regarding preliminary research results. | 0.10 | 795.00 | $79.50 |
| 10/31/2014 | SJK | AC | Telephone conference with C. Mackle regarding research project on Liebowitz retirement account. | 0.20 | 795.00 | $159.00 |
| 10/31/2014 | SJK | AC | Further revise mediation brief. | 0.80 | 795.00 | $636.00 |
| 10/31/2014 | SJK | AC | Revise and augment mediation brief. | 1.80 | 795.00 | $1,431.00 |
| 10/31/2014 | SJK | AC | Review Liebowitz schedules and statement of affairs and memo to J. Dulberg regarding same. | 0.70 | 795.00 | $556.50 |
| 11/01/2014 | JVR | AC | Review revisions to Cumberland mediation brief. | 0.10 | 950.00 | $95.00 |
| 11/01/2014 | SJK | AC | Review memo from Judicate West. | 0.10 | 795.00 | $79.50 |
| 11/02/2014 | SJK | AC | Analyze potential other arguments regarding Liebowitz loan account. | 0.50 | 795.00 | $397.50 |
| 11/02/2014 | SJK | AC | Memo to J. Richards and J. Dulberg regarding potential arguments regarding Liebowitz loan accounts. | 0.40 | 795.00 | $318.00 |
| 11/02/2014 | SJK | AC | Memo to G. Brandt regarding potential search terms for buy/sell agreement drafts. | 0.30 | 795.00 | $238.50 |
| 11/02/2014 | SJK | AC | Review and respond to memo from J. Richards regarding potential F/T argument. | 0.10 | 795.00 | $79.50 |
| 11/02/2014 | SJK | AC | Review emails marked for "further review" regarding Cumberland second RFP. | 1.50 | 795.00 | $1,192.50 |
| 11/02/2014 | SJK | AC | Review items marked for probable production. | 0.50 | 795.00 | $397.50 |
| 11/03/2014 | SJK | AC | Memo to mediator regarding confidential brief. | 0.20 | 795.00 | $159.00 |
| 11/03/2014 | SJK | AC | Final revisions to mediation brief. | 0.20 | 795.00 | $159.00 |
| 11/03/2014 | SJK | AC | Review mediation memos regarding submissions and contact. | 0.10 | 795.00 | $79.50 |
| 11/03/2014 | SJK | AC | Review and analyze Cumberland responses to second RFP and produced documents. | 0.80 | 795.00 | $636.00 |
| 11/03/2014 | SJK | AC | Conference with G. Brandt regarding KSL email search regarding loans and retrieve pertinent exhibit. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     45

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | SJK | AC | Retrieve and assemble exhibits to mediation brief. | 0.60 | 795.00 | $477.00 |
| 11/03/2014 | SJK | AC | Memo to client regarding further revisions to mediation brief. | 0.20 | 795.00 | $159.00 |
| 11/03/2014 | SJK | AC | Proof and revise new insert for mediation brief. | 0.10 | 795.00 | $79.50 |
| 11/03/2014 | SJK | AC | Draft insert for mediation brief regarding Liebowitz loan account. | 0.30 | 795.00 | $238.50 |
| 11/03/2014 | SJK | AC | Conference with J. Dulberg regarding mediation and Liebowitz bankruptcy issues. | 0.20 | 795.00 | $159.00 |
| 11/03/2014 | SJK | AC | Conference with R. Pachulski regarding mediation issues. | 0.20 | 795.00 | $159.00 |
| 11/03/2014 | SJK | AC | Review 2004 transcripts regarding loan account. | 1.30 | 795.00 | $1,033.50 |
| 11/03/2014 | MB | AC | Review company emails re virtual credit card and preference issues. | 0.90 | 695.00 | $625.50 |
| 11/04/2014 | SJK | AC | Continue drafting responses to Cumberland's second set of RFPs. | 1.30 | 795.00 | $1,033.50 |
| 11/04/2014 | SJK | AC | Complete review of insurance documents regarding potentially responsive materials for production. | 1.20 | 795.00 | $954.00 |
| 11/04/2014 | SJK | AC | Conference with G. Brandt regarding production enclosures; status of search regarding Kal loan/buyout documents. | 0.20 | 795.00 | $159.00 |
| 11/04/2014 | SJK | AC | Proof and revise responses and objections. | 0.50 | 795.00 | $397.50 |
| 11/04/2014 | SJK | AC | Conference with J. Richards regarding Cumberland mediation issues. | 0.30 | 795.00 | $238.50 |
| 11/04/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding mediation issues. | 0.30 | 795.00 | $238.50 |
| 11/04/2014 | SJK | AC | Memo to I. Kharasch regarding claim value calculation for settlement purposes. | 0.10 | 795.00 | $79.50 |
| 11/04/2014 | SJK | AC | Proof and finalize responses to Cumberland second set of RFPs. | 0.70 | 795.00 | $556.50 |
| 11/04/2014 | MB | AC | Review company emails re virtual credit card and preference issues. | 1.10 | 695.00 | $764.50 |
| 11/04/2014 | JSP | AC | Confer with D. Roberts, D. Gottlieb and J. Dulberg regarding meeting to discuss preference analysis status | 0.40 | 665.00 | $266.00 |
| 11/04/2014 | JSP | AC | Review reports and correspondence in preparation for meeting regarding preference analysis | 2.70 | 665.00 | $1,795.50 |
| 11/05/2014 | SJK | AC | Memos to and from J. Dulberg regarding distribution contribution issues. | 0.30 | 795.00 | $238.50 |
| 11/05/2014 | SJK | AC | Review Pedone 2005 presentation to Cumberland regarding KSL profits. | 0.30 | 795.00 | $238.50 |
| 11/05/2014 | SJK | AC | Memos to Judicate West regarding attendees and memo to Trustee, R. Pachulski and J. Dulberg | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    46
KSL Media O.C.C.                                                         Invoice 110266
47516    00003                                                          June 30, 2015

_____

|            |     |    |                                                            | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------|-------|------|--------|
|            |     |    | regarding same.                                        |       |      |        |
| 11/05/2014 | SJK | AC | Coordinate production disk preparation for Cumberland second set of RFP's. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | SJK | AC | Draft correspondence to Cumberland counsel regarding responses. | 0.20 | 795.00 | $159.00 |
| 11/05/2014 | SJK | AC | Conference with G. Brandt regarding privilege log preparation. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | SJK | AC | Finalize letter to Cumberland counsel regarding production. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | JSP | AC | Prepare for meeting with Trustee and others regarding preference analysis | 2.50 | 665.00 | $1,662.50 |
| 11/05/2014 | JSP | AC | Participate in meeting with Trustee regarding preference analysis | 2.00 | 665.00 | $1,330.00 |
| 11/05/2014 | JSP | AC | Confer with Trustee after meeting regarding follow-up issues concerning revised analysis | 0.60 | 665.00 | $399.00 |
| 11/06/2014 | SJK | AC | Review and respond to memo from Judge Goldberg regarding mediation call settings. | 0.10 | 795.00 | $79.50 |
| 11/06/2014 | SJK | AC | Review memos from Trustee and J. Dulberg regarding new Liebowitz dates and deadlines; 341 attendance. | 0.10 | 795.00 | $79.50 |
| 11/06/2014 | SJK | AC | Review additional documents from Cumberland and conference with J. Hunter regarding same. | 0.30 | 795.00 | $238.50 |
| 11/06/2014 | JSP | AC | Prepare for and confer with M. Bove regarding virtual mastercard issues | 0.80 | 665.00 | $532.00 |
| 11/07/2014 | SJK | AC | Review and respond to memo from mediator regarding call setting. | 0.10 | 795.00 | $79.50 |
| 11/07/2014 | SJK | AC | Review and respond to memo from mediator regarding assets. | 0.10 | 795.00 | $79.50 |
| 11/07/2014 | SJK | AC | Assemble materials regarding collateral for mediation. | 0.40 | 795.00 | $318.00 |
| 11/07/2014 | SJK | AC | Telephone conference with Judge Goldberg regarding mediation issues. | 1.00 | 795.00 | $795.00 |
| 11/07/2014 | SJK | AC | Review settlement agreement release terms regarding open issues. | 0.40 | 795.00 | $318.00 |
| 11/07/2014 | SJK | AC | Memo to client regarding discussion with mediator. | 0.40 | 795.00 | $318.00 |
| 11/07/2014 | SJK | AC | Assemble and forward FF&E collateral values to Defendant's counsel. | 0.40 | 795.00 | $318.00 |
| 11/07/2014 | SJK | AC | Review served discovery and telephone conference with Defendant's counsel regarding confirm service error. | 0.20 | 795.00 | $159.00 |
| 11/07/2014 | SJK | AC | Conference with R. Pachulski and J. Dulberg regarding settlement issues. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
KSL Media O.C.C.                                                     Invoice 110266
47516      00003                                                     June 30, 2015

_____

|            |     |     |                                                    | Hours | Rate   | Amount     |
|------------|-----|-----|----------------------------------------------------|-------|--------|------------|
| 11/07/2014 | SJK | AC  | Review final results of search regarding Liebowitz loans. | 0.20 | 795.00 | $159.00 |
| 11/07/2014 | SJK | AC  | Conference with G. Brandt regarding search regarding retirement account; search terms. | 0.30 | 795.00 | $238.50 |
| 11/07/2014 | SJK | AC  | Memo to C. Mackle regarding ERISA account research project. | 0.20 | 795.00 | $159.00 |
| 11/07/2014 | MB  | AC  | Telephone conference with J. Dulberg re research re recovery of law firm payments for benefit of insiders. | 0.10 | 695.00 | $69.50 |
| 11/07/2014 | JSP | AC  | Review notes and correspondence/reports based on meeting with Trustee and D. Roberts/B. Paniagua | 1.80 | 665.00 | $1,197.00 |
| 11/09/2014 | SJK | AC  | Assemble and annotate backup materials for mediation. | 0.70 | 795.00 | $556.50 |
| 11/10/2014 | SJK | AC  | Attend mediation; conferences with client regarding same and review and respond to memos from Crowe Horwath regarding retirement account issues. | 8.60 | 795.00 | $6,837.00 |
| 11/10/2014 | SJK | AC  | Telephone conference with Judge Goldberg regarding initial offer; ascertain computational error. | 0.40 | 795.00 | $318.00 |
| 11/10/2014 | SJK | AC  | Memo to Trustee, R. Pachulski and J. Dulberg regarding forthcoming settlement offer. | 0.20 | 795.00 | $159.00 |
| 11/10/2014 | SJK | AC  | Memos to and from Trustee, R. Pachulski and J. Dulberg regarding settlement offer. | 0.20 | 795.00 | $159.00 |
| 11/10/2014 | SJK | AC  | Telephone conference with Trustee, R. Pachulski and J. Dulberg regarding offer, formulate counter-offer and settlement strategy. | 0.80 | 795.00 | $636.00 |
| 11/10/2014 | MB  | AC  | Research re payments to law firm on behalf of insiders. | 1.10 | 695.00 | $764.50 |
| 11/11/2014 | SJK | AC  | Review memos from J. Dulberg, R. Pachulski and Trustee regarding further discussions with mediator. | 0.10 | 795.00 | $79.50 |
| 11/11/2014 | SJK | AC  | Attend second session of Cumberland litigation. | 8.00 | 795.00 | $6,360.00 |
| 11/11/2014 | MB  | AC  | Research re payments to law firms for benefit of insider; draft memo re same. | 0.50 | 695.00 | $347.50 |
| 11/11/2014 | JSP | AC  | Attention to issues regarding preference analysis based on recent meeting with D. Roberts and B. Paniagua | 1.80 | 665.00 | $1,197.00 |
| 11/11/2014 | JSP | AC  | Confer with D. Roberts and J. Dulberg regarding status of preference analysis | 0.20 | 665.00 | $133.00 |
| 11/12/2014 | SJK | AC  | Conference with J. Richards regarding status of negotiations. | 0.20 | 795.00 | $159.00 |
| 11/12/2014 | MB  | AC  | Draft memo re payments to law firm for benefit of insider/preference issues. | 0.70 | 695.00 | $486.50 |
| 11/12/2014 | JSP | AC  | Analysis regarding insider preferences | 1.40 | 665.00 | $931.00 |
| 11/12/2014 | JSP | AC  | Analysis regarding virtual mastercard issues | 1.80 | 665.00 | $1,197.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2014 | JSP | AC | Analysis regarding virtual mastercard | 0.70 | 665.00 | $465.50 |
| 11/17/2014 | SJK | AC | Conference with R. Pachulski regarding negotiation status. | 0.10 | 795.00 | $79.50 |
| 11/18/2014 | MB | AC | Draft memo re payments to law firm for benefit of insider. | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | JSP | AC | Analysis regarding new value and ordinary course issues | 1.70 | 665.00 | $1,130.50 |
| 11/18/2014 | JSP | AC | Confer with B. Paniagua and D. Roberts regarding new value and ordinary course issues | 0.30 | 665.00 | $199.50 |
| 11/19/2014 | SJK | AC | Review memo from client regarding status of Cumberland settlement. | 0.10 | 795.00 | $79.50 |
| 11/19/2014 | SJK | AC | Review memos from Trustee and R. Pachulski regarding developments in Cumberland settlement. | 0.10 | 795.00 | $79.50 |
| 11/19/2014 | JSP | AC | Analysis regarding correspondence/preliminary status reports from B. Paniagua and D. Roberts regarding preference analysis | 2.20 | 665.00 | $1,463.00 |
| 11/20/2014 | JSP | AC | Analysis regarding virtual mastercard payments | 2.70 | 665.00 | $1,795.50 |
| 11/21/2014 | SJK | AC | Review memo from M. Goldberg regarding latest Cumberland counter-offer. | 0.10 | 795.00 | $79.50 |
| 11/21/2014 | SJK | AC | Review memo from J. Dulberg regarding status of Cumberland negotiations. | 0.10 | 795.00 | $79.50 |
| 11/21/2014 | JSP | AC | Research/analysis regarding new value and ordinary course issues | 4.60 | 665.00 | $3,059.00 |
| 11/24/2014 | SJK | AC | Review message from Cumberland counsel to R. Pachulski regarding settlement. | 0.10 | 795.00 | $79.50 |
| 11/24/2014 | SJK | AC | Review memos from Trustee and J. Dulberg regarding probable settlement terms with Cumberland counsel. | 0.10 | 795.00 | $79.50 |
| 11/24/2014 | SJK | AC | Review memo from Cumberland counsel regarding settlement. | 0.10 | 795.00 | $79.50 |
| 11/24/2014 | SJK | AC | Review memo from Judge Goldberg regarding settlement. | 0.10 | 795.00 | $79.50 |
| 11/24/2014 | SJK | AC | Memo to R. Pachulski regarding claim waivers and review response. | 0.10 | 795.00 | $79.50 |
| 11/24/2014 | JSP | AC | Continue research/analysis regarding new value and ordinary course issues | 2.30 | 665.00 | $1,529.50 |
| 11/25/2014 | SJK | AC | Message to Cumberland counsel regarding settlement. | 0.10 | 795.00 | $79.50 |
| 11/25/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding settlement agreement issues; Pedone issues. | 0.20 | 795.00 | $159.00 |
| 11/25/2014 | SJK | AC | Conference with R. Pachulski regarding preparation of settlement agreement. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2014 | SJK | AC | Prepare draft of Cumberland settlement agreement. | 3.20 | 795.00 | $2,544.00 |
| 11/25/2014 | SJK | AC | Proof and revise draft settlement agreement. | 0.60 | 795.00 | $477.00 |
| 11/25/2014 | JSP | AC | Review/analyze updated preference information/preliminary reports | 3.80 | 665.00 | $2,527.00 |
| 11/26/2014 | SJK | AC | Proof, revise and augment draft settlement agreement including communications with Trustee and J. Dulberg regarding payment issues. | 1.00 | 795.00 | $795.00 |
| 11/26/2014 | SJK | AC | Final proof and revisions to settlement agreement. | 0.30 | 795.00 | $238.50 |
| 11/26/2014 | SJK | AC | Memo to client, R. Pachulski and J. Dulberg regarding Cumberland settlement agreement. | 0.10 | 795.00 | $79.50 |
| 11/26/2014 | SJK | AC | Begin drafting Cumberland 9019 motion. | 1.90 | 795.00 | $1,510.50 |
| 11/26/2014 | JSP | AC | Detailed analysis regarding potential ordinary course and new value issues concerning media claimants | 4.30 | 665.00 | $2,859.50 |
| 12/01/2014 | JWD | AC | Office conf with S Kahn re Cumberland settlement | 0.30 | 695.00 | $208.50 |
| 12/01/2014 | SJK | AC | Review memo from J. Dulberg regarding revisions to draft settlement agreement. | 0.30 | 795.00 | $238.50 |
| 12/01/2014 | SJK | AC | Memo to Cumberland counsel regarding draft settlement agreement. | 0.20 | 795.00 | $159.00 |
| 12/01/2014 | SJK | AC | Draft additional portion of 9019 motion. | 0.80 | 795.00 | $636.00 |
| 12/01/2014 | SJK | AC | Draft portion of Trustee 9019 declaration. | 0.40 | 795.00 | $318.00 |
| 12/01/2014 | SJK | AC | Proof and revise 9019 motion regarding Cumberland. | 0.60 | 795.00 | $477.00 |
| 12/01/2014 | JSP | AC | Continue analysis of preference exposure, including virtual mastercard | 3.80 | 665.00 | $2,527.00 |
| 12/02/2014 | SJK | AC | Proof, revise and finalize draft of 9019 motion regarding Cumberland and memo to J. Dulberg regarding same. | 0.70 | 795.00 | $556.50 |
| 12/02/2014 | SJK | AC | Complete draft Trustee declaration regarding 9019 motion. | 0.20 | 795.00 | $159.00 |
| 12/02/2014 | SJK | AC | Proof, revise and augment Trustee declaration regarding Cumberland settlement. | 0.30 | 795.00 | $238.50 |
| 12/02/2014 | SJK | AC | Further revise Trustee declaration regarding Cumberland settlement. | 0.20 | 795.00 | $159.00 |
| 12/03/2014 | JSP | AC | Analysis regarding insider preference claims based on updated information | 1.60 | 665.00 | $1,064.00 |
| 12/04/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding settlement agreement review status. | 0.10 | 795.00 | $79.50 |
| 12/04/2014 | JSP | AC | Analysis regarding new value and ordinary course issues | 3.80 | 665.00 | $2,527.00 |
| 12/05/2014 | SJK | AC | Review and respond to memo from J. Dulberg regarding 9019 revisions. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2014 | JSP | AC | Continue analysis of ordinary course issues (media and non-media vendors) | 3.30 | 665.00 | $2,194.50 |
| 12/10/2014 | SJK | AC | Memo to Cumberland counsel regarding settlement status and review reply. | 0.10 | 795.00 | $79.50 |
| 12/10/2014 | JSP | AC | Analysis regarding Comdata issues pertaining to virtual master card | 0.80 | 665.00 | $532.00 |
| 12/12/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding revisions to settlement agreement. | 0.50 | 795.00 | $397.50 |
| 12/15/2014 | SJK | AC | Prepare revisions to Cumberland settlement agreement. | 0.50 | 795.00 | $397.50 |
| 12/15/2014 | SJK | AC | Proof, revise and augment revisions to Cumberland settlement agreement. | 0.30 | 795.00 | $238.50 |
| 12/15/2014 | SJK | AC | Memo to J. Dulberg regarding revisions. | 0.10 | 795.00 | $79.50 |
| 12/15/2014 | JSP | AC | Prepare for and confer with D. Roberts and B. Paniagua regarding ordinary course and new value analysis | 3.30 | 665.00 | $2,194.50 |
| 12/16/2014 | SJK | AC | Memo to J. Dulberg regarding revised settlement agreement and check proposed 9019 motion for potential further revisions. | 0.20 | 795.00 | $159.00 |
| 12/16/2014 | SJK | AC | Conference with J. Dulberg regarding proposed further revisions to release agreement. | 0.10 | 795.00 | $79.50 |
| 12/16/2014 | SJK | AC | Further revise Cumberland settlement agreement and memo to "counsel" regarding same. | 0.50 | 795.00 | $397.50 |
| 12/16/2014 | SJK | AC | Forward draft 9019 motion to Cumberland counsel. | 0.10 | 795.00 | $79.50 |
| 12/16/2014 | JSP | AC | Analysis regarding virtual master card payments | 0.40 | 665.00 | $266.00 |
| 12/18/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding settlement review status. | 0.30 | 795.00 | $238.50 |
| 12/19/2014 | SJK | AC | Memos to and from Cumberland counsel regarding agreement review status. | 0.10 | 795.00 | $79.50 |
| 12/19/2014 | SJK | AC | Review memo from J. Dulberg regarding settlement notice. | 0.10 | 795.00 | $79.50 |
| 12/22/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding settlement agreement and motion issues. | 0.30 | 795.00 | $238.50 |
| 12/22/2014 | SJK | AC | Review proposed revisions to settlement agreement and memo to J. Dulberg regarding same. | 0.30 | 795.00 | $238.50 |
| 12/22/2014 | JSP | AC | Review updated summary report from B. Paniagua | 0.90 | 665.00 | $598.50 |
| 12/23/2014 | SJK | AC | Review and respond to memo from J. Dulberg regarding Cumberland revisions. | 0.10 | 795.00 | $79.50 |
| 12/23/2014 | SJK | AC | Incorporate Cumberland revisions and further revise settlement agreement. | 0.40 | 795.00 | $318.00 |
| 12/23/2014 | SJK | AC | Conference with J. Dulberg regarding revisions to settlement agreement. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2014 | SJK | AC | Review and confirm latest revisions to Cumberland agreement and memo to J. Dulberg regarding same and review reply. | 0.30 | 795.00 | $238.50 |
| 12/24/2014 | SJK | AC | Memos to client and Cumberland regarding final execution version of agreement for signature and return. | 0.10 | 795.00 | $79.50 |
| 12/24/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding settlement motion issues. | 0.60 | 795.00 | $477.00 |
| 12/24/2014 | SJK | AC | Review memo from R. Parks regarding non-substantive changes to settlement agreement. | 0.10 | 795.00 | $79.50 |
| 12/27/2014 | SJK | AC | Review additional revisions to settlement agreement and forward to J. Dulberg with and for comment. | 0.30 | 795.00 | $238.50 |
| 12/27/2014 | SJK | AC | Review memo from J. Dulberg regarding revisions and memo to Trustee regarding same. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | AC | Memo to Cumberland counsel regarding latest agreement revisions and status of motion comments. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding additional agreement revisions forthcoming. | 0.20 | 795.00 | $159.00 |
| 12/29/2014 | SJK | AC | Memo to Trustee and J. Dulberg regarding further revisions forthcoming. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | AC | Review and analyze additional revisions to settlement agreement and telephone conference with Cumberland counsel regarding same. | 0.40 | 795.00 | $318.00 |
| 12/29/2014 | SJK | AC | Memo to J. Dulberg regarding additional revisions to Cumberland rationale regarding same. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | JSP | AC | Review updated preference analysis | 3.60 | 665.00 | $2,394.00 |
| 12/30/2014 | SJK | AC | Review memo from J. Dulberg regarding latest agreement revisions and memo to Cumberland counsel regarding same. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | AC | Review proposed revisions to 9019 motion by Cumberland and memo to J. Dulberg regarding same. | 0.40 | 795.00 | $318.00 |
| 12/30/2014 | SJK | AC | Revise Gottlieb declaration to comport with motion revisions. | 0.50 | 795.00 | $397.50 |
| 12/30/2014 | SJK | AC | Download Cumberland revisions to settlement agreement and further revise. | 0.60 | 795.00 | $477.00 |
| 12/30/2014 | SJK | AC | Proof and further revise motion. | 0.60 | 795.00 | $477.00 |
| 12/30/2014 | SJK | AC | Memos to and from J. Dulberg regarding motion revisions. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | AC | Memo to Cumberland counsel regarding revisions to settlement motion. | 0.20 | 795.00 | $159.00 |
| 12/30/2014 | SJK | AC | Memo to Trustee regarding settlement agreement | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

<div align="right">

Page:    52

Invoice 110266

June 30, 2015

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and 9019 motion. | | | |
| 12/30/2014 | SJK | AC | Proof and revise Gottlieb declaration and memo to J. Dulberg for review. | 0.50 | 795.00 | $397.50 |
| 12/30/2014 | SJK | AC | Telephone conference with Cumberland counsel regarding circulation for signature on Defendant's end and memo to Trustee and J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 12/30/2014 | SJK | AC | Review memo from Trustee with signed settlement agreement. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | AC | Review memo from J. Dulberg regarding Gottlieb declaration and memo to Gottlieb regarding same. | 0.20 | 795.00 | $159.00 |
| 12/30/2014 | SJK | AC | Review Judge Kaufman filing and procedures regarding scheduling 9019 motion. | 0.20 | 795.00 | $159.00 |
| 12/30/2014 | SJK | AC | Memo to J. Dulberg regarding finalization of agreement and available hearing dates. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | AC | Review client signature to 9019 declaration and assemble for filing. | 0.10 | 795.00 | $79.50 |
| 12/31/2014 | SJK | AC | Review Cumberland signatures; update and assemble 9019 motion and issue service/filing instructions. | 0.30 | 795.00 | $238.50 |
| 12/31/2014 | SJK | AC | Review memo from Cumberland counsel regarding final assembled settlement agreement. | 0.10 | 795.00 | $79.50 |
| 01/05/2015 | SJK | AC | Review and respond to message from Clerk regarding hearing setting on Cumberland motion. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | SJK | AC | Telephone conference with Court Clerk regarding revised notice required; new hearing date and time, and memo to B. Dassa regarding same. | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | SJK | AC | Memo to R. Parks regarding new hearing date and time. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | SJK | AC | Review and approve notice of rescheduled hearing on Cumberland settlement. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | JSP | AC | Review preliminary preference analysis for various media vendors | 2.80 | 695.00 | $1,946.00 |
| 01/05/2015 | BDD | AC | Email to S. Kahn re hearing on Cumberland 9019 Motion | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | BDD | AC | Preparation of amended notice of hearing re Cumberland 9019 Motion | 0.20 | 305.00 | $61.00 |
| 01/05/2015 | BDD | AC | Attend to calendaring matters re hrg on Cumberland 9019 motion | 0.20 | 305.00 | $61.00 |
| 01/05/2015 | BDD | AC | Email to S. Kahn re amended hearing notice re Cumberland 9019 motion | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | BDD | AC | Email to M. Kulick re notice of amended hearing re Cumberland 9019 motion | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    53

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2015 | BDD | AC | Email to M. Kulick re calendaring matters re 9019 Motion (Cumberland) | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | AC | Email to JS Pomerantz re Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | AC | Email to M. Bove re Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | AC | Email to M. Bove re subpoena preparation | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | AC | Preparation of subpoena for Comdata production | 0.30 | 305.00 | $91.50 |
| 01/06/2015 | BDD | AC | Work with N. Brown re Comdata subpoena | 0.20 | 305.00 | $61.00 |
| 01/07/2015 | MB | AC | Review revised Rule 2004 subpoena for Comdata and email to S. Kahn re same. | 0.10 | 725.00 | $72.50 |
| 01/07/2015 | MB | AC | Telephone conference with S. Kahn re Comdata Rule 2004 subpoena (.1); revise subpoena per same (.1); assemble documents for service of subpoena; research re same (.5). | 0.70 | 725.00 | $507.50 |
| 01/07/2015 | BDD | AC | Confer with M. Kulick re service of Comdata subpoena | 0.20 | 305.00 | $61.00 |
| 01/07/2015 | BDD | AC | Email to M. Bove re service of Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/07/2015 | BDD | AC | Email to M. Kulick re service of Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AC | Email to M. Bove re service of Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AC | Email to M. Bove re Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/08/2015 | BDD | AC | Email to M. Kulick re notarization of Comdata subpoena | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | SJK | AC | Review and respond to message from Cumberland counsel regarding new hearing date. | 0.10 | 825.00 | $82.50 |
| 01/12/2015 | JSP | AC | Review updated preference analysis (preliminary) from B. Paniagua and D. Roberts | 2.60 | 695.00 | $1,807.00 |
| 01/13/2015 | MB | AC | Review Comdata response to Rule 2004 subpoena. | 0.20 | 725.00 | $145.00 |
| 01/13/2015 | MB | AC | Quick initial review of Comdata produced documents. | 0.60 | 725.00 | $435.00 |
| 01/13/2015 | BDD | AC | Preparation of Order Approving re 9019 Motion (Cumberland/JEM Partners) | 0.60 | 305.00 | $183.00 |
| 01/13/2015 | BDD | AC | Email to S. Kahn re Order Approving re 9019 Motion (Cumberland/JEM Partners) | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | JWD | AC | Review corr re Cumberland status and draft email re deadline to object | 0.20 | 725.00 | $145.00 |
| 01/14/2015 | SJK | AC | Review and revise proposed order on Cumberland motion. | 0.20 | 825.00 | $165.00 |
| 01/14/2015 | SJK | AC | Memo to Cumberland counsel regarding proposed form of order. | 0.10 | 825.00 | $82.50 |
| 01/14/2015 | SJK | AC | Telephone conference with Cumberland counsel regarding proposed revisions to 9019 order. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2015 | MB | AC | Telephone conference with J. Pomerantz re Comdata document production/next steps. | 0.20 | 725.00 | $145.00 |
| 01/14/2015 | JSP | AC | Review draft preference analysis - Comcast | 2.20 | 695.00 | $1,529.00 |
| 01/15/2015 | SJK | AC | Telephone conference with Cumberland counsel regarding further revisions to 9019 order. | 0.30 | 825.00 | $247.50 |
| 01/19/2015 | SJK | AC | Revise 9019 order and forward to Cumberland counsel for comment. | 0.20 | 825.00 | $165.00 |
| 01/19/2015 | SJK | AC | Telephone conference with Cumberland counsel regarding form of order. | 0.10 | 825.00 | $82.50 |
| 01/19/2015 | MB | AC | Review Comdata document production and draft summary of same for call with J. Pomerantz and S. Kahn. | 3.30 | 725.00 | $2,392.50 |
| 01/20/2015 | SJK | AC | Review draft memo from M. Bove to Comdata and attachments; revise and respond. | 0.40 | 825.00 | $330.00 |
| 01/20/2015 | SJK | AC | Review memo from M. Bove and download summary description regarding Comdata subpoena. | 0.10 | 825.00 | $82.50 |
| 01/20/2015 | SJK | AC | Review document production summary and open items regarding Comdata. | 0.30 | 825.00 | $247.50 |
| 01/20/2015 | SJK | AC | Review pertinent documents produced by Comdata. | 0.90 | 825.00 | $742.50 |
| 01/20/2015 | SJK | AC | Telephone conference with M. Bove and J. Pomerantz regarding Comdata documents; additional documents required for preference analysis. | 0.60 | 825.00 | $495.00 |
| 01/20/2015 | SJK | AC | Telephone conference with R. Parks regarding settlement order; Gottlieb declaration and agreement. | 0.10 | 825.00 | $82.50 |
| 01/20/2015 | MB | AC | Conference call with J. Pomerantz and S. Kahn re Comdata document production. | 0.50 | 725.00 | $362.50 |
| 01/20/2015 | MB | AC | Draft list of additional documents for production by Comdata for transmittal to Comdata (.8); revise same (.2). | 1.00 | 725.00 | $725.00 |
| 01/20/2015 | MB | AC | Review and reconcile wires in and consolidated invoices for Comdata. | 0.20 | 725.00 | $145.00 |
| 01/20/2015 | JSP | AC | Analysis regarding virtual master card issues | 2.40 | 695.00 | $1,668.00 |
| 01/21/2015 | MB | AC | Draft email to D. Gottlieb re status of Comdata discovery and related issues. | 0.30 | 725.00 | $217.50 |
| 01/22/2015 | SJK | AC | Review memos from M. Bove and Comdata regarding production. | 0.10 | 825.00 | $82.50 |
| 01/22/2015 | SJK | AC | Review memo from Comdata regarding extension request. | 0.10 | 825.00 | $82.50 |
| 01/22/2015 | SJK | AC | Review and respond to memo from M. Bove regarding Comdata subpoena compliance. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

<div align="right">

Page:   55

Invoice 110266

June 30, 2015

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2015 | MB | AC | Review email from S. Kirk re extension of time for Comdata to produce documents; email to S. Kahn re same; email response to S. Kirk. | 0.20 | 725.00 | $145.00 |
| 01/22/2015 | JSP | AC | Prepare for and confer with B. Paniagua and D. Roberts regarding ordinary course analysis | 1.10 | 695.00 | $764.50 |
| 01/23/2015 | SJK | AC | Review docket regarding Cumberland hearing and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 01/23/2015 | SJK | AC | Review Comdata generated reports and telephone conference with M. Bove regarding same. | 0.40 | 825.00 | $330.00 |
| 01/23/2015 | BDD | AC | Email to J. Dulberg re Cumberland hearing | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | BDD | AC | Email to J. Dulberg re hearing on Cumberland matter | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | BDD | AC | Research information for J. Dulberg and S. Kahn re Complaint for Avoidance of Fraudulent Transfers, Unjust Enrichment, Professional Negligence, and Breach of Fiduciary Duty | 0.20 | 305.00 | $61.00 |
| 01/26/2015 | SJK | AC | Memo to Cumberland counsel regarding hearing status. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | AC | Review court calendar postings regarding potential tentative ruling regarding Cumberland motion. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | AC | Telephone conference with Cumberland counsel regarding 9019 hearing status. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | AC | Review Court's tentative ruling on Cumberland motion and download. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | AC | Memo to Cumberland counsel regarding tentative and no hearing required. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | AC | Issue lodging and revise instructions on 9019 order regarding Cumberland. | 0.10 | 825.00 | $82.50 |
| 01/28/2015 | SJK | AC | Telephone conference with R. Parks regarding order status. | 0.10 | 825.00 | $82.50 |
| 01/29/2015 | SJK | AC | Review entered Cumberland Order and settlement agreement regarding due dates of payment and other actions. | 0.30 | 825.00 | $247.50 |
| 01/29/2015 | SJK | AC | Memo to Cumberland counsel regarding order entry and due dates. | 0.10 | 825.00 | $82.50 |
| 01/29/2015 | SJK | AC | Continue work on proposed discovery. | 0.50 | 825.00 | $412.50 |
| 01/29/2015 | SJK | AC | Review memos from M. Bove and J. Pomerantz regarding status of Comdata production. | 0.10 | 825.00 | $82.50 |
| 01/29/2015 | BDD | AC | Email to J. Dulberg and S. Kahn re entered Order re Cumberland settlement | 0.10 | 305.00 | $30.50 |
| 01/29/2015 | BDD | AC | Email to J. Dulberg and S. Kahn re calendaring matters re Cumberland settlement | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2015 | JSP | AC | Review revised preference report from B. Paniagua and D. Roberts | 1.80 | 695.00 | $1,251.00 |
| 02/02/2015 | SJK | AC | Draft Cumberland dismissal stipulation. | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | SJK | AC | Draft withdrawal of claim objection regarding Cumberland. | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | SJK | AC | Proof, revise and augment stipulation regarding dismissal of Cumberland suit. | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | JSP | AC | Review updated preference analysis | 2.80 | 695.00 | $1,946.00 |
| 02/05/2015 | BDD | AC | Email to J. Dulberg re Cumberland matter | 0.10 | 305.00 | $30.50 |
| 02/06/2015 | BDD | AC | Email to J. Dulberg re Cumberland | 0.10 | 305.00 | $30.50 |
| 02/09/2015 | JWD | AC | Call with Jas Pomerantz re prep for meeting re preferences (0.2); review materials from B Paniagua (0.4); call with Pomerantz and Paniagua and Roberts re next steps re preference analysis and claims issues (0.5) | 1.10 | 725.00 | $797.50 |
| 02/09/2015 | JSP | AC | Review documents in preparation for conference call with D. Roberts and B. Paniagua regarding preliminary preference analysis | 3.30 | 695.00 | $2,293.50 |
| 02/09/2015 | JSP | AC | Confer with D. Roberts and B. Paniagua regarding preferences | 0.30 | 695.00 | $208.50 |
| 02/10/2015 | JSP | AC | Detailed review of preference information in preparation for meeting with D. Roberts and B. Paniagua | 3.80 | 695.00 | $2,641.00 |
| 02/10/2015 | BDD | AC | Email to J. Dulberg re Cumberland | 0.10 | 305.00 | $30.50 |
| 02/10/2015 | BDD | AC | Meeting with S. Kahn re redaction of documents (re Cumberland) | 0.20 | 305.00 | $61.00 |
| 02/11/2015 | JSP | AC | Detailed review of preference analysis (notes regarding same) in preparation for meeting | 4.40 | 695.00 | $3,058.00 |
| 02/12/2015 | JSP | AC | Prepare for meeting with D. Gottlieb, D. Roberts and B. Paniagua regarding KSL preference analysis | 3.60 | 695.00 | $2,502.00 |
| 02/12/2015 | JSP | AC | Meet with D. Roberts, B. Paniagua and D. Gottlieb regarding preference analysis | 2.20 | 695.00 | $1,529.00 |
| 02/13/2015 | SJK | AC | Review memos from Comdata and M. Bove. | 0.30 | 825.00 | $247.50 |
| 02/13/2015 | SJK | AC | Review and respond to memo from M. Bove regarding Comdata production/examination issues. | 0.10 | 825.00 | $82.50 |
| 02/13/2015 | SJK | AC | Review portion of Comdata produced emails. | 0.30 | 825.00 | $247.50 |
| 02/13/2015 | MB | AC | Review several emails from S. Kirk re additional document production; office conferences with D. Rivera re same; respond to same; telephone conference with S. Kirk re same; emails with J. Pomerantz and S. Kahn re same; email to S. Kirk re same. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   57

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2015 | JSP | AC | Review notes and create follow up questions/issues to discuss with D. Gottlieb based on meeting with D. Roberts and B. Paniagua concerning preferences | 2.80 | 695.00 | $1,946.00 |
| 02/17/2015 | SJK | AC | Memo to Cumberland counsel regarding due date of settlement payment. | 0.10 | 825.00 | $82.50 |
| 02/17/2015 | SJK | AC | Review memo from Cumberland counsel regarding payment status. | 0.10 | 825.00 | $82.50 |
| 02/17/2015 | SJK | AC | Review memo from M. Bove and attached Comdata documents from latest production and memo to M. Bove and J. Pomerantz regarding available information and utility in determining payment sources. | 0.60 | 825.00 | $495.00 |
| 02/17/2015 | MB | AC | Review supplemental document production from Comdata. | 1.50 | 725.00 | $1,087.50 |
| 02/17/2015 | MB | AC | Prepare summary for J. Pomerantz and S. Kahn of documents produced, remaining issues, next steps. | 0.80 | 725.00 | $580.00 |
| 02/18/2015 | SJK | AC | Review emails from Comdata counsel regarding production. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | SJK | AC | Telephone conference with M. Bove regarding Comdata production and proposed response; data review. | 0.30 | 825.00 | $247.50 |
| 02/18/2015 | SJK | AC | Review and revise message to Comdata regarding subpoena compliance/interview issues. | 0.30 | 825.00 | $247.50 |
| 02/18/2015 | SJK | AC | Review Comdata reply regarding determination of appropriate witnesses. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | MB | AC | Telephone conference with S. Kahn re Comdata document production and informal discussion with Comdata. | 0.20 | 725.00 | $145.00 |
| 02/18/2015 | MB | AC | Draft email to S. Kirk re 2004 exam deadline, informal discussion and related issues re Comdata (.2); revise per S. Kahn comments and send to S. Kirk (.1). | 0.30 | 725.00 | $217.50 |
| 02/19/2015 | SJK | AC | Memo to client regarding Cumberland payment handling and review reply. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | AC | Review memo from B. Paniagua regarding Comdata issues. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | AC | Review memo from M. Bove and attachments regarding Comdata/wire analysis and memo to B. Paniagua regarding same. | 0.30 | 825.00 | $247.50 |
| 02/19/2015 | SJK | AC | Review memo and attachments from B. Paniagua regarding Comdata related payments and memo to B. Paniagua regarding clarification questions. | 0.40 | 825.00 | $330.00 |
| 02/19/2015 | SJK | AC | Memo to client regarding Cumberland payment processing. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     58

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2015 | SJK | AC | Further analysis of Comdata data and memo to B. Paniagua regarding same. | 0.40 | 825.00 | $330.00 |
| 02/19/2015 | MB | AC | Draft email to D. Gottlieb re status of Comdata discovery. | 0.30 | 725.00 | $217.50 |
| 02/19/2015 | MB | AC | Review email from Crowe Horwath re bank records; email to J. Pomerantz and S. Kahn re same and additional records needed for analysis re Comdata accounts. | 0.20 | 725.00 | $145.00 |
| 02/20/2015 | JWD | AC | Review Comdata status | 0.10 | 725.00 | $72.50 |
| 02/20/2015 | SJK | AC | Memo to R. Parks regarding non-receipt of payment. | 0.10 | 825.00 | $82.50 |
| 02/20/2015 | SJK | AC | Review tracking report regarding payment and telephone conference with Cumberland counsel regarding payment delivery status. | 0.20 | 825.00 | $165.00 |
| 02/20/2015 | SJK | AC | Telephone conferences with R. Parks regarding check delivery coordination. | 0.20 | 825.00 | $165.00 |
| 02/20/2015 | SJK | AC | Review memo from M. Bove regarding Comdata status. | 0.10 | 825.00 | $82.50 |
| 02/20/2015 | JSP | AC | Analysis regarding virtual mastercard issues | 1.60 | 695.00 | $1,112.00 |
| 02/23/2015 | JWD | AC | Review emails re Cumberland check and conf with S Kahn re same (0.2); review Court notice re new hearing date and email to S Kahn re same (0.2) | 0.40 | 725.00 | $290.00 |
| 02/23/2015 | JWD | AC | Office conf with J Pomerantz re Comdata | 0.20 | 725.00 | $145.00 |
| 02/23/2015 | SJK | AC | Review payment from Cumberland. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | AC | Correspondence and email to Trustee regarding Cumberland payment. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | AC | Review memo regarding check receipt and memo to R. Parks regarding same and further notice. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | AC | Memo to R. Parks regarding delivery of settlement check to Trustee. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | AC | Conference with J. Pomerantz regarding Comdata account research. | 0.20 | 825.00 | $165.00 |
| 02/23/2015 | SJK | AC | Review memo from B. Paniagua regarding Comdata payment spreadsheets. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | AC | Conferences with B. Dassa regarding 2004 examination redactions regarding Cumberland for D&O production. | 0.20 | 825.00 | $165.00 |
| 02/23/2015 | MB | AC | Telephone conference with J. Pomerantz re Crowe Horwath analysis re funding issues/Comdata. | 0.10 | 725.00 | $72.50 |
| 02/23/2015 | MB | AC | Draft email to Crowe Horwath re analysis of flow of funds (re Comdata virtual credit cards). | 1.00 | 725.00 | $725.00 |
| 02/23/2015 | JSP | AC | Analysis regarding virtual master card issues (including review of correspondence and other | 3.30 | 695.00 | $2,293.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    59
Invoice 110266
June 30, 2015

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents) | | | |
| 02/23/2015 | BDD | AC | Email to C. Ferra re Cumberland | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | AC | Email to M. Kulick re Cumberland | 0.10 | 305.00 | $30.50 |
| 02/24/2015 | SJK | AC | Review order continuing status conference regarding Cumberland. | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | SJK | AC | Follow-up memo to client regarding check clearance regarding Cumberland. | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | SJK | AC | Review and forward Comdata chart information from B. Paniagua. | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | SJK | AC | Review memo and attachments from M. Bove regarding Comdata payments and required research. | 0.20 | 825.00 | $165.00 |
| 02/24/2015 | SJK | AC | Memo to M. Bove regarding same and requested addition. | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | SJK | AC | Review revisions to proposed email to B. Paniagua regarding Comdata account. | 0.20 | 825.00 | $165.00 |
| 02/24/2015 | MB | AC | Email exchange with S. Kahn re Comdata reports; telephone conference with S. Kahn re email to Crowe Horwath. | 0.20 | 725.00 | $145.00 |
| 02/24/2015 | MB | AC | Revise Crowe Horwath email re analysis needed for Comdata. | 0.10 | 725.00 | $72.50 |
| 02/24/2015 | JSP | AC | Attention to issues regarding preferences | 2.80 | 695.00 | $1,946.00 |
| 02/25/2015 | BDD | AC | Email to S. Kahn re settlement agreement re KSL & Cumberland | 0.10 | 305.00 | $30.50 |
| 03/02/2015 | SJK | AC | Memo to L. Hua regarding status of check clearance. | 0.10 | 825.00 | $82.50 |
| 03/02/2015 | BDD | AC | Emails (several) to J. Dulberg re Cumberland time spent | 0.20 | 305.00 | $61.00 |
| 03/02/2015 | BDD | AC | Email to J. Dulberg re Cumberland time | 0.10 | 305.00 | $30.50 |
| 03/02/2015 | BDD | AC | Email/Discussion with M. Kulick re Cumberland time | 0.20 | 305.00 | $61.00 |
| 03/02/2015 | BDD | AC | Email to J. Dulberg re Cumberland billed/unbilled time | 0.10 | 305.00 | $30.50 |
| 03/03/2015 | SJK | AC | Update dismissal stipulation and execute same. | 0.10 | 825.00 | $82.50 |
| 03/03/2015 | SJK | AC | Memo to R. Parks regarding check clearance and dismissal; forward stipulation to dismiss. | 0.30 | 825.00 | $247.50 |
| 03/03/2015 | BDD | AC | Email to C. Ferra re Cumberland | 0.10 | 305.00 | $30.50 |
| 03/04/2015 | JWD | AC | Work on Cumberland fee analysis | 0.30 | 725.00 | $217.50 |
| 03/04/2015 | JWD | AC | Review issues re Cumberland bills | 0.20 | 725.00 | $145.00 |
| 03/04/2015 | SJK | AC | Review memo from Cumberland counsel regarding dismissal. | 0.10 | 825.00 | $82.50 |
| 03/04/2015 | SJK | AC | Conference with D. Ziehl regarding resolution and Manatt payments. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:    60

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2015 | BDD | AC | Work on spreadsheet re Cumberland time (billed/unbilled) | 2.90 | 305.00 | $884.50 |
| 03/04/2015 | BDD | AC | Emails (several) to J. Dulberg re Cumberland time | 0.20 | 305.00 | $61.00 |
| 03/04/2015 | BDD | AC | Email to J. Dulberg re Cumberland | 0.10 | 305.00 | $30.50 |
| 03/05/2015 | JWD | AC | Review emails re Cumberland stip to dismiss and claim withdrawals | 0.20 | 725.00 | $145.00 |
| 03/05/2015 | SJK | AC | Review filed dismissal regarding Cumberland and memo to Defendant's counsel regarding next steps. | 0.10 | 825.00 | $82.50 |
| 03/05/2015 | JSP | AC | Review preference notes based on meeting with D. Roberts and B. Paniagua for follow up on pending issues | 0.70 | 695.00 | $486.50 |
| 03/06/2015 | SJK | AC | Review memos from G. Brandt and e-Stet regarding Manatt bill search. | 0.10 | 825.00 | $82.50 |
| 03/07/2015 | JSP | AC | Further review of updated preference information from B. Paniagua and D. Roberts | 2.30 | 695.00 | $1,598.50 |
| 03/09/2015 | JWD | AC | Review Cumberland issues and emails and respond to same | 0.20 | 725.00 | $145.00 |
| 03/09/2015 | SJK | AC | Review and confirm filing of claims withdrawals in each Debtor case per Cumberland settlement. | 0.30 | 825.00 | $247.50 |
| 03/09/2015 | SJK | AC | Telephone conference with Cumberland counsel regarding claim withdrawals. | 0.10 | 825.00 | $82.50 |
| 03/09/2015 | SJK | AC | Finalize withdrawal of objections and issue service/filing instructions. | 0.10 | 825.00 | $82.50 |
| 03/10/2015 | JSP | AC | Prepare for and confer with B. Paniagua and D. Roberts regarding additional preference analysis | 3.40 | 695.00 | $2,363.00 |
| 03/11/2015 | JWD | AC | Emails with J Pomerantz re Comdata | 0.10 | 725.00 | $72.50 |
| 03/11/2015 | SJK | AC | Telephone conference with Crowe team, M. Bove and J. Pomerantz regarding Comdata account issues. | 0.80 | 825.00 | $660.00 |
| 03/11/2015 | SJK | AC | Review memo from M. Bove to Comdata counsel regarding post v. transaction dates. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | SJK | AC | Review and forward email from D. Roberts to J. Dulberg regarding Comdata rebate demand. | 0.20 | 825.00 | $165.00 |
| 03/11/2015 | SJK | AC | Review memo from Comdata regarding transaction date inquiry. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | SJK | AC | Review memo and attachment from D. Roberts regarding Comdata rebate data and calculations. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | SJK | AC | Review and analyze report from D. Roberts regarding Comdata transactions and memo to team regarding same. | 0.70 | 825.00 | $577.50 |
| 03/11/2015 | SJK | AC | Conference with J. Dulberg regarding Comdata rebate claim. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | MB | AC | Emails with S. Kirk re Comdata transactions per | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | questions from Crowe Horwath. | | | |
| 03/11/2015 | MB | AC | Call with J. Pomerantz, S. Kahn and Crowe Horwath re Comdata virtual Mastercard analysis flow of funds (.8); prepare for same (.1). | 0.90 | 725.00 | $652.50 |
| 03/11/2015 | JSP | AC | Analysis regarding virtual master card payments and impact of same on preference analysis | 0.80 | 695.00 | $556.00 |
| 03/12/2015 | SJK | AC | Telephone conference with M. Bove regarding Comdata subpoena questions; rebate issue. | 0.20 | 825.00 | $165.00 |
| 03/12/2015 | SJK | AC | Review and revise proposed memo to Comdata regarding virtual MasterCard transactions. | 0.60 | 825.00 | $495.00 |
| 03/12/2015 | MB | AC | Review Crowe Horwath analysis re Comdata virtual Mastercards and emails re same; respond to email. | 0.30 | 725.00 | $217.50 |
| 03/12/2015 | MB | AC | Review Comdata materials and analysis and draft questions for Comdata re virtual Mastercard issues. | 0.80 | 725.00 | $580.00 |
| 03/12/2015 | MB | AC | Telephone conference with S. Kahn re Comdata rebate issue. | 0.10 | 725.00 | $72.50 |
| 03/13/2015 | SJK | AC | Review and respond to memo from M. Bove regarding follow-up with Comdata. | 0.10 | 825.00 | $82.50 |
| 03/13/2015 | MB | AC | Review S. Kahn changes to questions for Comdata; respond to same; review D. Roberts comments to same. | 0.20 | 725.00 | $145.00 |
| 03/13/2015 | JSP | AC | Detailed review/analysis of chart and back-up related to same concerning preliminary preference analysis for meeting with Trustee on Tuesday | 3.60 | 695.00 | $2,502.00 |
| 03/16/2015 | SJK | AC | Review and respond to memos from M. Bove regarding proposed email to Comdata regarding Debtor payment posting. | 0.20 | 825.00 | $165.00 |
| 03/16/2015 | SJK | AC | Review Comdata response. | 0.10 | 825.00 | $82.50 |
| 03/16/2015 | MB | AC | Review D. Roberts email re Comdata virtual Mastercard issues and email to S. Kahn re same. | 0.10 | 725.00 | $72.50 |
| 03/16/2015 | MB | AC | Draft emails to Comdata re response to questions re virtual Mastercard issues. | 0.20 | 725.00 | $145.00 |
| 03/16/2015 | JSP | AC | Confer with B. Paniagua and D. Roberts regarding preference analysis | 0.30 | 695.00 | $208.50 |
| 03/16/2015 | JSP | AC | Analysis regarding revised preference analysis | 2.40 | 695.00 | $1,668.00 |
| 03/17/2015 | JSP | AC | Meet with Trustee regarding preferences, claim and other issues | 2.10 | 695.00 | $1,459.50 |
| 03/17/2015 | JSP | AC | Analysis of preferences based on revised report from Crowe and meeting with Trustee regarding same | 1.40 | 695.00 | $973.00 |
| 03/18/2015 | SJK | AC | Memo to M. Bove regarding stipulation request from Comdata. | 0.10 | 825.00 | $82.50 |
| 03/19/2015 | AWC | AC | Meeting with Jason S Pomerantz  and Steven J. Kahn regarding  background/preference issues and | 1.50 | 925.00 | $1,387.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | data (.80); review preference data and analyses spreadsheets (.70). | | | |
| 03/19/2015 | MB | AC | Draft stipulation with Comdata re 2004 exam and informal discussion. | 1.20 | 725.00 | $870.00 |
| 03/19/2015 | JSP | AC | Meet and confer with A. Caine and S. Kahn regarding preferences | 0.80 | 695.00 | $556.00 |
| 03/19/2015 | JSP | AC | Prepare for meeting regarding preferences | 0.50 | 695.00 | $347.50 |
| 03/20/2015 | AWC | AC | Call with Province regarding  preference ordinary business terms analysis (.20); review preference spreadsheets and draft emails for additional data/formats (.40). | 0.60 | 925.00 | $555.00 |
| 03/23/2015 | AWC | AC | Analyze preference data and create charts of demand letter recommendations (1.60); review preliminary Province data on OBT defense, and emails with Province thereon (.30). | 1.90 | 925.00 | $1,757.50 |
| 03/23/2015 | JWD | AC | Emails re avoidance action issues | 0.30 | 725.00 | $217.50 |
| 03/23/2015 | JWD | AC | Review charts and call with  J Pomerantz re avoidance actions | 0.40 | 725.00 | $290.00 |
| 03/23/2015 | JSP | AC | Attention to issues regarding preference analysis | 0.70 | 695.00 | $486.50 |
| 03/24/2015 | AWC | AC | Review/analyze potential preference claims, data. | 0.50 | 925.00 | $462.50 |
| 03/24/2015 | JWD | AC | Emails re preferences and collection issues | 0.20 | 725.00 | $145.00 |
| 03/24/2015 | JSP | AC | Review preference analysis and make notes regarding issues to discuss with Trustee prior to sending demand letters and/or filing complaints | 3.30 | 695.00 | $2,293.50 |
| 03/25/2015 | JWD | AC | Emails re preference issues (0.2); call with J Pomerantz re same (0.2)` | 0.40 | 725.00 | $290.00 |
| 03/26/2015 | JWD | AC | Review updated avoidance action analyses and emails re same | 0.70 | 725.00 | $507.50 |
| 03/26/2015 | JSP | AC | Work with B. Paniagua and D. Roberts in connection with revising preference analysis/information | 3.60 | 695.00 | $2,502.00 |
| 03/27/2015 | AWC | AC | Review potential preference claims for meeting of counsel regarding  strategy/approach. | 0.40 | 925.00 | $370.00 |
| 03/27/2015 | JWD | AC | Meeting with various colleagues re avoidance actions and issues re same | 0.50 | 725.00 | $362.50 |
| 03/27/2015 | SJK | AC | Review memo from Comdata counsel regarding stipulation status. | 0.10 | 825.00 | $82.50 |
| 03/27/2015 | SJK | AC | Review and approve Comdata stipulation and memo to M. Bove regarding same. | 0.30 | 825.00 | $247.50 |
| 03/28/2015 | JSP | AC | Analysis regarding KSL preferences | 0.30 | 695.00 | $208.50 |
| 03/30/2015 | AWC | AC | Emails with Province regarding OBT research/data and review data. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    63

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2015 | MAM | AC | Corporate research for Steven J. Kahn regarding Capital One Bank (USA). | 0.20 | 275.00 | $55.00 |
| 03/30/2015 | SJK | AC | Review memo from M. Bove to Comdata counsel regarding stipulation regarding 2004 examination and informal topics. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | SJK | AC | Review correspondence and proposed stipulation regarding Comdata 2004 and memo to M. Bove regarding same. | 0.20 | 825.00 | $165.00 |
| 03/31/2015 | MB | AC | Review Comdata comments to Rule 2004 stipulation. | 0.10 | 725.00 | $72.50 |
| 04/01/2015 | MB | AC | Revise Comdata Rule 2004 stipulation per Comdata comments. | 0.30 | 725.00 | $217.50 |
| 04/01/2015 | JSP | AC | Review updated preference analysis | 2.20 | 695.00 | $1,529.00 |
| 04/02/2015 | AWC | AC | Review and analyze ordinary course of business data, value ranges of exposure, draft/revise potential exposure charts and draft memo regarding  potential preference claims. | 3.20 | 925.00 | $2,960.00 |
| 04/02/2015 | SJK | AC | Memo to Comdata regarding unpaid rebates. | 0.30 | 825.00 | $247.50 |
| 04/02/2015 | SJK | AC | Review Comdata response regarding rebate and memo to D. Roberts regarding same. | 0.20 | 825.00 | $165.00 |
| 04/02/2015 | SJK | AC | Search Crandal materials regarding Comdata and rebates; assemble documents for D. Roberts and M. Bove. | 1.40 | 825.00 | $1,155.00 |
| 04/02/2015 | JSP | AC | Analysis regarding updated preference reports | 2.40 | 695.00 | $1,668.00 |
| 04/03/2015 | JWD | AC | Emails with A Caine re preference issues | 0.20 | 725.00 | $145.00 |
| 04/03/2015 | JWD | AC | Review updated preference analysis | 0.50 | 725.00 | $362.50 |
| 04/03/2015 | JWD | AC | Review emails re Comdata status | 0.10 | 725.00 | $72.50 |
| 04/03/2015 | SJK | AC | Review memo from M. Bove regarding new Comdata reports and telephone conference with M. Bove regarding same. | 0.20 | 825.00 | $165.00 |
| 04/03/2015 | SJK | AC | Memo to D. Roberts and B. Paniagua regarding review of new Comdata reports. | 0.10 | 825.00 | $82.50 |
| 04/03/2015 | MB | AC | Review credit report sent by Comdata re virtual master card account. | 0.20 | 725.00 | $145.00 |
| 04/03/2015 | MB | AC | Email response to J. Dulberg re Comdata Rule 2004 stipulation/status. | 0.10 | 725.00 | $72.50 |
| 04/03/2015 | MB | AC | Telephone conference with S. Kahn re new documents from Comdata and rebate issue. | 0.10 | 725.00 | $72.50 |
| 04/06/2015 | AWC | AC | Emails with Crowe regarding  preference analyses and review data. | 0.20 | 925.00 | $185.00 |
| 04/07/2015 | AWC | AC | Review and analyze Province OBT data and % completion reports, and revise overall preference | 2.90 | 925.00 | $2,682.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | analysis for client. |  |  |  |
| 04/07/2015 | JWD | AC | Review updated preference summary | 0.30 | 725.00 | $217.50 |
| 04/08/2015 | AWC | AC | Review new Crowe data and revise analysis spreadsheet, email with Jeffrey W. Dulberg thereon. | 1.90 | 925.00 | $1,757.50 |
| 04/08/2015 | JWD | AC | Review further updated preference analysis (0.2); office conf with J Pomerantz re same (0.1) | 0.30 | 725.00 | $217.50 |
| 04/08/2015 | JWD | AC | Tel call with J Pomerantz re preference analysis and strategy | 0.20 | 725.00 | $145.00 |
| 04/08/2015 | SJK | AC | Review and respond to memo from Comdata counsel regarding rebates. | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | JSP | AC | Analysis regarding possible preference actions to pursue | 1.80 | 695.00 | $1,251.00 |
| 04/09/2015 | SJK | AC | Review and respond to memo from Comdata regarding rebate payment. | 0.20 | 825.00 | $165.00 |
| 04/09/2015 | JSP | AC | Further analysis regarding pursuit of preferences based on recent reports from B. Paniagua and D. Roberts, conversations with A. Caine and J. Dulberg and meetings with the Trustee | 2.40 | 695.00 | $1,668.00 |
| 04/10/2015 | AWC | AC | Review various preference data and analyses, and revise preference pursuit recommendation charts for Trustee. | 1.90 | 925.00 | $1,757.50 |
| 04/10/2015 | SJK | AC | Follow-up memo to D. Roberts and B. Paniagua regarding new Comdata vendor payment and questions. | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | SJK | AC | Telephone conference with D. Roberts regarding new Comdata report analysis. | 0.40 | 825.00 | $330.00 |
| 04/10/2015 | JSP | AC | Review updated preference report, including notes regarding same for upcoming conversation with Trustee | 1.40 | 695.00 | $973.00 |
| 04/13/2015 | AWC | AC | Review preference analyses and begin draft demand letters for various target categories. | 1.10 | 925.00 | $1,017.50 |
| 04/14/2015 | AWC | AC | review preference charts and discussions with Jason S Pomerantz regarding preference approach and issues (.80); draft/revise alternate preference demand letters (.60). | 1.40 | 925.00 | $1,295.00 |
| 04/14/2015 | JWD | AC | Analyze preference recovery issues | 0.30 | 725.00 | $217.50 |
| 04/14/2015 | JSP | AC | Analysis regarding preference report in preparation for meeting with J. Dulberg and call with D. Gottlieb | 1.90 | 695.00 | $1,320.50 |
| 04/15/2015 | JWD | AC | Emails with P Huygens re preference and media release issues | 0.30 | 725.00 | $217.50 |
| 04/15/2015 | JWD | AC | Email with S Kahn re Comdata rebate | 0.10 | 725.00 | $72.50 |
| 04/15/2015 | JWD | AC | Tel call with J Pomerantz re prep for preference discussion (0.3); preference discussion with D | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gottlieb and J Pomerantz (0.7) | | | |
| 04/15/2015 | SJK | AC | Review and respond to memo from J. Dulberg regarding Comdata payment status. | 0.10 | 825.00 | $82.50 |
| 04/15/2015 | JSP | AC | Prepare for and participate on conference call with D. Gottlieb and J. Dulberg regarding updated preference analysis | 3.30 | 695.00 | $2,293.50 |
| 04/15/2015 | JSP | AC | Confer with W. Bowser regarding updated preference analysis | 0.30 | 695.00 | $208.50 |
| 04/16/2015 | JSP | AC | Review preference report from W. Boswer | 0.80 | 695.00 | $556.00 |
| 04/17/2015 | JWD | AC | Call with J Pomerantz re preferences and collection issues re receivables and analyze isues re same | 1.40 | 725.00 | $1,015.00 |
| 04/17/2015 | JSP | AC | Prepare for meeting with D. Gottlieb regarding preference issues | 0.80 | 695.00 | $556.00 |
| 04/17/2015 | JSP | AC | Meet with D. Gottlieb regarding preference issues | 0.60 | 695.00 | $417.00 |
| 04/17/2015 | JSP | AC | Confer with J. Dulberg and W. Bowser and P. Huygens regarding preferences | 0.40 | 695.00 | $278.00 |
| 04/20/2015 | SJK | AC | Review and respond to memos from B. Dassa and J. Dulberg regarding Cumberland dismissal. | 0.20 | 825.00 | $165.00 |
| 04/20/2015 | JSP | AC | Review updated preference report and comments regarding same | 2.10 | 695.00 | $1,459.50 |
| 04/20/2015 | BDD | AC | Email to S. Kahn re call to court re dismissal of Cumberland adversary | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | AC | Conference with S. Kahn re dismissal of Cumberland adversary proceeding | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | SJK | AC | Review message and telephone conference with M. Bove regarding Comdata analysis. | 0.20 | 825.00 | $165.00 |
| 04/22/2015 | SJK | AC | Memo to B. Paniagua regarding Crowe/Comdata workup. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | SJK | AC | Review and process Comdata rebate payment and forward to client. | 0.20 | 825.00 | $165.00 |
| 04/22/2015 | SJK | AC | Review memos from Comdata counsel and M. Bove regarding conference call protocol. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | SJK | AC | Review Crowe analysis of Comdata charts. | 0.20 | 825.00 | $165.00 |
| 04/22/2015 | MB | AC | Review additional reports from Comdata re virtual master cards; email to S. Kahn re same; telephone conference with S. Kahn re same. | 0.60 | 725.00 | $435.00 |
| 04/23/2015 | SJK | AC | Review memo from M. Bove regarding Comdata reports for use in conference call. | 0.20 | 825.00 | $165.00 |
| 04/23/2015 | MB | AC | Review Crowe Horwath summary of Comdata reports. | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | MB | AC | Review and assemble documents to send to S. Kirk for call with Comdata on 4/24. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    66

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2015 | JWD | AC | Meeting re preference issues | 0.80 | 725.00 | $580.00 |
| 04/24/2015 | SJK | AC | Review memo from Comdata regarding corrected invoices. | 0.10 | 825.00 | $82.50 |
| 04/24/2015 | MB | AC | Prepare for Comdata call. | 0.30 | 725.00 | $217.50 |
| 04/24/2015 | MB | AC | Conference call with S. Kahn and Comdata personnel and counsel re virtual master card issues. | 0.30 | 725.00 | $217.50 |
| 04/24/2015 | JSP | AC | Prepare for conversations with D. Gottlieb and others regarding preferences | 1.60 | 695.00 | $1,112.00 |
| 04/24/2015 | JSP | AC | Confer with D. Gottlieb and others regarding preferences | 0.40 | 695.00 | $278.00 |
| 04/27/2015 | JWD | AC | Tel call w/ J Pomerantz re preference issues | 0.20 | 725.00 | $145.00 |
| 04/27/2015 | SJK | AC | Review memo from M. Bove regarding last received Comdata documents. | 0.10 | 825.00 | $82.50 |
| 04/27/2015 | MB | AC | Review Comdata invoices from S. Kirk; email to S. Kahn re same. | 0.10 | 725.00 | $72.50 |
| 04/29/2015 | AWC | AC | Meeting with Jason S Pomerantz  and Jeffrey W. Dulberg  regarding  preference data, approach (.50); meeting with Jeffrey P. Nolan  and Michael A. Matteo  regarding  demand letters/pursuit (.40); review data and revise preference analysis and charts to prepare for pursuit(1.80); emails with client regarding  preference pursuit recommendations (.90). | 3.10 | 925.00 | $2,867.50 |
| 04/29/2015 | JPN | AC | Review tracking charts and supporting documents in preparation for meeting and prosecution of avoidance claims. | 0.50 | 675.00 | $337.50 |
| 04/29/2015 | JPN | AC | Meeting with Andrew W. Caine and Michael A. Matteo regarding avoidance actions. | 0.30 | 675.00 | $202.50 |
| 04/29/2015 | MAM | AC | Meet with Andrew W. Caine and Jeffrey P. Nolan regarding demand letters. | 0.30 | 275.00 | $82.50 |
| 04/29/2015 | JWD | AC | Meeting w A Caine and J Pomerantz re preference actions | 0.60 | 725.00 | $435.00 |
| 04/29/2015 | JWD | AC | Tel call w A Caine re preferences and review notes re same | 0.20 | 725.00 | $145.00 |
| 04/29/2015 | JSP | AC | Analysis regarding preference actions, including notes regarding reports and process going forward | 3.40 | 695.00 | $2,363.00 |
| 04/30/2015 | AWC | AC | Emails and calls with Crowe and Province regarding additional preference data, claim information (.30); review/analyze  particular vendor potential claims (.80); emails with client regarding  proposed preference pursuit (.40); review updated/filled demand letters (.30). | 1.80 | 925.00 | $1,665.00 |
| 04/30/2015 | JPN | AC | Review the vendor chart of targets. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    67

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2015 | JPN | AC | Proofread 200K plus demand letters; Address issue(s) with new value back-up. | 0.60 | 675.00 | $405.00 |
| 04/30/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding new value and ordinary course of business analysis. | 0.30 | 675.00 | $202.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Wenner Media. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding ION Media. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Shanken Communications. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Yahoo! Inc. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Spotify. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Conde Nast. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Gaggi Media. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Draft demand letter regarding Maxim Inc. | 0.30 | 275.00 | $82.50 |
| 04/30/2015 | MAM | AC | Corporate address research on target vendors. | 1.00 | 275.00 | $275.00 |
| 04/30/2015 | JWD | AC | Tel call with J Pomerantz re preferences (0.1); review and respond to A Caine emails to client re same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/30/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michaelman preference | 0.60 | 695.00 | $417.00 |
| 05/01/2015 | AWC | AC | Review schedules of proposed preference pursuits and discussions with Michael A. Matteo regarding various demand letters (.40); review Province schedule of claims by potential preference targets (.30). | 0.70 | 925.00 | $647.50 |
| 05/01/2015 | JPN | AC | Meet with Michael A. Matteo regarding demand letters, targets, legal issues regarding service. | 0.20 | 675.00 | $135.00 |
| 05/01/2015 | JPN | AC | Review claims data and debtor records regarding service issues. | 0.20 | 675.00 | $135.00 |
| 05/01/2015 | MAM | AC | Corporate address research for target creditors. | 3.20 | 275.00 | $880.00 |
| 05/01/2015 | JSP | AC | Further analysis regarding preferences based on recent calls with D. Gottlieb and recent reports from B. Paniagua and D. Roberts | 2.10 | 695.00 | $1,459.50 |
| 05/04/2015 | AWC | AC | Emails with Province regarding  claims data for preference targets, and review schedule thereon. | 0.40 | 925.00 | $370.00 |
| 05/04/2015 | JPN | AC | Analyze defenses with Gaggi Media and Yahoo regarding demand letters (.4); Telephone conference with Province regarding same (.3); Review list of demand targets and addresses, collapse transfers to Yahoo (.3). | 1.00 | 675.00 | $675.00 |
| 05/04/2015 | MAM | AC | Corporate address research for target vendors. | 2.80 | 275.00 | $770.00 |
| 05/05/2015 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding demand letters. | 0.10 | 275.00 | $27.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2015 | JPN | AC | Meet with Michael A. Matteo regarding issuance of demand letters to avoidance targets (.3); Meet with B. Paniaqua regarding vendor addresses (.5); Meet with Michael A. Matteo regarding problematic accounts (.3) | 1.10 | 675.00 | $742.50 |
| 05/06/2015 | MAM | AC | Process and review demand letters for service. | 1.30 | 275.00 | $357.50 |
| 05/06/2015 | JSP | AC | Analysis regarding Michelman preference report | 0.20 | 695.00 | $139.00 |
| 05/06/2015 | JSP | AC | Correspondence to R. Camhi regarding Michelman preference report | 0.10 | 695.00 | $69.50 |
| 05/07/2015 | AWC | AC | Review and analyze Michelman preference claim (.5); review draft payment schedule for demand letters, and emails with Crowe thereon (.3). | 0.80 | 925.00 | $740.00 |
| 05/07/2015 | JPN | AC | Proofread letters with target list and ensure correct service and no conflicts (1.0); Reconcile and resolve issues with KSL on conflicts in 90 day amounts and matters to pursue (.8); Exchange correspondence regarding same (.4). | 2.20 | 675.00 | $1,485.00 |
| 05/07/2015 | JPN | AC | Resolve additional issues with Yahoo and new value (.2); Draft correspondence to B. Paniagua regarding same (.2) | 0.40 | 675.00 | $270.00 |
| 05/07/2015 | JPN | AC | Update Andrew W. Caine regarding service of demand letters and resolution of various issues. | 0.20 | 675.00 | $135.00 |
| 05/07/2015 | JPN | AC | Telephone conference with Boris regarding ordinary course of business data to support demands less than or equal to $200,000. | 0.20 | 675.00 | $135.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding EWorld Asset Trading. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding Rundown. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding Impact Magazine. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding Break.com. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding Tiger Remarketing Services. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | MAM | AC | Draft demand letter regarding Kawasaki Consulting, Inc. | 0.20 | 275.00 | $55.00 |
| 05/07/2015 | JWD | AC | Emails re preference demands | 0.10 | 725.00 | $72.50 |
| 05/08/2015 | AWC | AC | Emails with client regarding preference demand letters. | 0.20 | 925.00 | $185.00 |
| 05/08/2015 | SJK | AC | Review Cumberland related documents regarding D&O counsel request. | 0.30 | 825.00 | $247.50 |
| 05/08/2015 | SJK | AC | Retrieve Cumberland related release and confidentiality agreement. | 0.30 | 825.00 | $247.50 |
| 05/11/2015 | AWC | AC | draft settlement protocol memo and motion, and emails with client thereon (2.20); emails with | 2.70 | 925.00 | $2,497.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    69

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preference targets regarding letters, issues (.30); discussion with Michael A. Matteo regarding tracking of demand letters, responses (.20). | | | |
| 05/11/2015 | JPN | AC | Preparation/review Litigation Tracking matrix; Update matrix. | 0.30 | 675.00 | $202.50 |
| 05/11/2015 | JPN | AC | Telephone conference with Defendant TV One regarding defenses. | 0.20 | 675.00 | $135.00 |
| 05/11/2015 | MAM | AC | Create demand letter tracking chart for Jeffrey P. Nolan. | 1.20 | 275.00 | $330.00 |
| 05/11/2015 | JWD | AC | Emails re DEG preference issues | 0.30 | 725.00 | $217.50 |
| 05/12/2015 | AWC | AC | Review and revise settlement protocol memo and motion, and emails with client thereon and regarding U.S. Trustee approval and settlement authority (1.90); review notice list for omnibus settlement motion and emails regarding content (.20); emails with various preference targets regarding facts, demands, further information (.70). | 2.80 | 925.00 | $2,590.00 |
| 05/12/2015 | JPN | AC | Receipt multiple emails regarding demand letters, Motion for Approval (.6); Review revised new value analysis (.2); Meet with Michael A. Matteo regarding discrepancies in avoidance analysis (.2) | 1.00 | 675.00 | $675.00 |
| 05/12/2015 | JPN | AC | Receive and exchange correspondence with Pharmacy Times; Forward request to client; Respond. | 0.40 | 675.00 | $270.00 |
| 05/12/2015 | JPN | AC | Receive and review position letter of Radio One. | 0.20 | 675.00 | $135.00 |
| 05/12/2015 | JPN | AC | Forward supporting documents to Pharmacy Times. | 0.20 | 675.00 | $135.00 |
| 05/12/2015 | MAM | AC | Revise demand letter tracking chart. | 1.20 | 275.00 | $330.00 |
| 05/12/2015 | JSP | AC | Confer with D. Gottlieb and others regarding preference issues | 0.80 | 695.00 | $556.00 |
| 05/13/2015 | JWD | AC | Respond to P Laurin emails re Speed Channel | 0.30 | 725.00 | $217.50 |
| 05/13/2015 | AWC | AC | Calls and emails regarding various matters (Emmett, Tiger, 387 Park, Strata, Speed) (1.40); meeting with Michael A. Matteo and Jeffrey P. Nolan regarding tracking, handling, strategy (.30); discussion with Jeffrey W. Dulberg and email with client regarding U.S. Trustee view on Omnibus Settlement Authority motion, and revise motion (.90). | 2.60 | 925.00 | $2,405.00 |
| 05/13/2015 | JPN | AC | Review issues with payments to LMPC Group; Research (.2); Correspond with Trustee's representatives regarding same (.4); Meet with Michael A. Matteo; Review draft Omnibus Motion (.4). | 1.00 | 675.00 | $675.00 |
| 05/13/2015 | JPN | AC | Meet with B. Paniagua regarding ordinary course of business defense analysis. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    70

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | JPN | AC | Respond to Defendant WTOP. | 0.20 | 675.00 | $135.00 |
| 05/13/2015 | JPN | AC | Telephone conference with counsel for Defendant Radium One; Draft .response to ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 05/13/2015 | JPN | AC | Meet with Andrew W. Caine and Michael A. Matteo regarding demands and responses in avoidance cases. | 0.30 | 675.00 | $202.50 |
| 05/13/2015 | JPN | AC | Telephone conference with counsel for Strata Marketing, Inc. | 0.20 | 675.00 | $135.00 |
| 05/13/2015 | MAM | AC | Research for Jeffrey P. Nolan regarding LPMC Group. | 0.60 | 275.00 | $165.00 |
| 05/13/2015 | MAM | AC | Meet with Andrew W. Caine and Jeffrey P. Nolan regarding demand letter issues and coordination. | 0.30 | 275.00 | $82.50 |
| 05/13/2015 | MAM | AC | Create individual tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.60 | 275.00 | $165.00 |
| 05/13/2015 | JWD | AC | Work on protocol issues | 0.40 | 725.00 | $290.00 |
| 05/13/2015 | JSP | AC | Analysis regarding new value issues | 0.80 | 695.00 | $556.00 |
| 05/14/2015 | AWC | AC | Calls and emails with various targets and review underlying claims. | 0.90 | 925.00 | $832.50 |
| 05/14/2015 | JPN | AC | Resolve issues with multiple vendors/subsidiaries with Yahoo and Yahoo Search Marketing; Meet with B. Paniaqua regarding same; Review analysis and corporate issues. | 0.50 | 675.00 | $337.50 |
| 05/14/2015 | JPN | AC | Meet with Boris regarding greater than $200,000 analysis. | 0.10 | 675.00 | $67.50 |
| 05/14/2015 | MAM | AC | Corporate research for Jeffrey P. Nolan regarding Yahoo! | 0.20 | 275.00 | $55.00 |
| 05/14/2015 | JWD | AC | Emails with P Laurin re preference issues and Speed Channel | 0.30 | 725.00 | $217.50 |
| 05/14/2015 | JWD | AC | Call with A Caine re new value issue and Speed Channel | 0.10 | 725.00 | $72.50 |
| 05/14/2015 | JWD | AC | Review and respond to M Tuchin email re Centric preference demand | 0.10 | 725.00 | $72.50 |
| 05/14/2015 | JSP | AC | Analysis regarding preference issues involving Fox and Viacom | 0.60 | 695.00 | $417.00 |
| 05/15/2015 | AWC | AC | Calls and emails with client and various targets re claims/information, and review underlying information and documents (1.60); call with Jeffrey W. Dulberg and Jason S Pomerantz regarding preference claims and claims objections process (.30). | 1.90 | 925.00 | $1,757.50 |
| 05/15/2015 | JPN | AC | Review correspondence regarding WTOP; Respond to WTOP. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2015 | JPN | AC | Review class objections for preference targets. | 0.20 | 675.00 | $135.00 |
| 05/15/2015 | JPN | AC | Respond to IHeart Media. | 0.20 | 675.00 | $135.00 |
| 05/15/2015 | JPN | AC | Meet with Andrew W. Caine and Michael A. Matteo regarding disclosures and recommendations to the Trustee. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | JPN | AC | Respond to counsel for Defendant Hallmark; Review payments to Hallmark. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | JPN | AC | Respond to Defendant Grey TV; Compile documents regarding transfers. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | JPN | AC | Update Litigation Matrix; Respond to Michael A. Matteo regarding compiling documents from Trustee; Respond to client. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | JPN | AC | Review correspondence from CPI Solutions; Draft response thereto. | 0.40 | 675.00 | $270.00 |
| 05/15/2015 | JPN | AC | Draft Template response letter for avoidance cases regarding ordinary course of business defense. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | JPN | AC | Resolve additional issues with Yahoo transfers. | 0.30 | 675.00 | $202.50 |
| 05/15/2015 | MAM | AC | Revise demand tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.20 | 275.00 | $55.00 |
| 05/15/2015 | MAM | AC | Draft email to Boris P. Regarding check copy for KTOP. | 0.10 | 275.00 | $27.50 |
| 05/15/2015 | JWD | AC | Analyze issues re preference and claims objections (0.5); emails with A Caine and J Pomerantz re same (0.1) | 0.60 | 725.00 | $435.00 |
| 05/15/2015 | JSP | AC | Attention to issues regarding numerous preferences, including reviewing updated reports and analyzing potential impact on various claims | 2.80 | 695.00 | $1,946.00 |
| 05/18/2015 | AWC | AC | Calls and emails with client and various targets regarding  claims/information, and review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 05/18/2015 | JPN | AC | Receive correspondence from Defendant WTOP regarding back-up; Respond to opposing counsel; Telephone conference with Epsilon Data; Respond to KXLS. | 0.50 | 675.00 | $337.50 |
| 05/18/2015 | JPN | AC | Review LPMC Group contradictions and issue demand letter. | 0.40 | 675.00 | $270.00 |
| 05/18/2015 | JPN | AC | Meet with opposing counsel regarding payments to WTOV; Meet with B. Paniagua regarding same. | 0.30 | 675.00 | $202.50 |
| 05/18/2015 | JPN | AC | Return phone calls regarding responses to demand letters. | 0.60 | 675.00 | $405.00 |
| 05/18/2015 | MAM | AC | Updates to demand letter tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.40 | 275.00 | $110.00 |
| 05/18/2015 | MAM | AC | Draft demand letter to LPMC Group for Jeffrey P. | 0.20 | 275.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    72

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Nolan. | | | |
| 05/19/2015 | AWC | AC | Calls and emails with client and various targets regarding claims/information, and review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 05/19/2015 | JPN | AC | Telephone conference with counsel for Defendant YouGov.America; Draft correspondence regarding same. | 0.30 | 675.00 | $202.50 |
| 05/19/2015 | JPN | AC | Research issues with WTOP & WTOV. | 0.40 | 675.00 | $270.00 |
| 05/19/2015 | JPN | AC | Telephone conference with J. Kriegen regarding Defendant Hulu, LLC. | 0.20 | 675.00 | $135.00 |
| 05/19/2015 | JPN | AC | Draft demand letter to Defendant WTOV. | 0.20 | 675.00 | $135.00 |
| 05/19/2015 | JPN | AC | Telephone conference with Defendant Hallmark and exchange data regarding transfers. | 0.40 | 675.00 | $270.00 |
| 05/19/2015 | JPN | AC | Update tracking matrix with contacts; Receive emails from Defendants. | 0.30 | 675.00 | $202.50 |
| 05/19/2015 | JPN | AC | Reconcile checks and forward to various demand targets. | 0.40 | 675.00 | $270.00 |
| 05/19/2015 | JPN | AC | Review confirmation from B. Paniagua regarding demand on WTOP. | 0.10 | 675.00 | $67.50 |
| 05/19/2015 | MAM | AC | Updates to demand letter tracking logs for Andrew W. Caine and Jeffrey P. Nolan. | 0.60 | 275.00 | $165.00 |
| 05/19/2015 | MAM | AC | Draft demand letter for WTOV for Jeffrey P. Nolan. | 0.30 | 275.00 | $82.50 |
| 05/20/2015 | AWC | AC | Calls and emails with client and various targets regarding claims/information, and review underlying information and documents. | 1.20 | 925.00 | $1,110.00 |
| 05/20/2015 | JPN | AC | Receive numerous responses from recipients of demand letters; Respond thereto; Draft resposne to S. Mohideen; Respond to WTOV; Respond to Marathon Ventures. | 1.00 | 675.00 | $675.00 |
| 05/20/2015 | MAM | AC | Updates to demand letter tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.40 | 275.00 | $110.00 |
| 05/21/2015 | AWC | AC | Calls and emails with client and various targets regarding claims/information, and review underlying information and documents. | 1.30 | 925.00 | $1,202.50 |
| 05/21/2015 | JPN | AC | Telephone conference with B. Paniagua regarding status of check requests, adversaries, and documents to forward regarding demand letters. | 0.50 | 675.00 | $337.50 |
| 05/21/2015 | JPN | AC | Draft correspondence and supporting documents to Defendant Marathon Ventures, Inc. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JPN | AC | Telephone conference with Defendant Run Down regarding demand letter. | 0.20 | 675.00 | $135.00 |
| 05/21/2015 | JPN | AC | Telephone conference with Defendant TV One; Exchange correspondence with Defendant TV One. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2015 | JPN | AC | Telephone conference with Defendant Accent Health. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JPN | AC | Update status matrix regarding numerous matters. | 0.20 | 675.00 | $135.00 |
| 05/21/2015 | JPN | AC | Review documents regarding Bounce TV and Marathon Ventures, LLC: Draft correspondence to Michael A. Matteo. | 0.40 | 675.00 | $270.00 |
| 05/21/2015 | JPN | AC | Receive and review documents from Defendant Run Down. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JPN | AC | Telephone conference with Defendant TV One, LLC; Forward documents to in-house counsel. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JPN | AC | Telephone conference with counsel for Defendant DLife. | 0.20 | 675.00 | $135.00 |
| 05/21/2015 | JPN | AC | Review tax returns of Defendant Run Down. | 0.30 | 675.00 | $202.50 |
| 05/21/2015 | JPN | AC | Analyze position letter and defenses of Defendant Accent Health; Draft disclosure to the Trustee. | 0.40 | 675.00 | $270.00 |
| 05/21/2015 | MAM | AC | Updates to the demand letter tracking charts and processing requests for check copies for Andrew W. Caine and Jeffrey P. Nolan. | 1.80 | 275.00 | $495.00 |
| 05/21/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michelman preference | 0.90 | 695.00 | $625.50 |
| 05/22/2015 | AWC | AC | Calls and emails with client and various targets regarding  claims/information, and review/analyze underlying information and documents. | 1.70 | 925.00 | $1,572.50 |
| 05/22/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding TV One and ordinary course of business defenses. | 0.50 | 675.00 | $337.50 |
| 05/22/2015 | JPN | AC | Draft correspondence to S. Henderson regarding KIRO TV; Update litigation tracking matrix; Telephone conference with counsel for WTOV. | 0.50 | 675.00 | $337.50 |
| 05/22/2015 | JPN | AC | Respond to numerous demand letter recipients. | 0.40 | 675.00 | $270.00 |
| 05/22/2015 | JSP | AC | Review preferences and charts regarding same in preparation for report to Trustee | 2.40 | 695.00 | $1,668.00 |
| 05/24/2015 | JWD | AC | Review issues re Comdata and preference waiver, email re same | 0.30 | 725.00 | $217.50 |
| 05/24/2015 | SJK | AC | Review memos from J. Dulberg, Trustee and J. Alderson regarding avoidance claim letters. | 0.20 | 825.00 | $165.00 |
| 05/26/2015 | AWC | AC | Review omnibus settlement motion, prepare order thereon, and emails regarding  declaration of non-opposition to motion (.40); emails and calls with client and various targets regarding claims/information, and review underlying information and documents (.90). | 1.30 | 925.00 | $1,202.50 |
| 05/26/2015 | JPN | AC | Telephone conference with counsel for Defendant Accent Health. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

<div align="right">

Page:    74

Invoice 110266

June 30, 2015

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2015 | JPN | AC | Draft correspondence to KSL Team regarding historical data with Defendants. | 0.10 | 675.00 | $67.50 |
| 05/26/2015 | JPN | AC | Review the draft avoidance complaint; Meet with Michael A. Matteo regarding same. | 0.30 | 675.00 | $202.50 |
| 05/26/2015 | JPN | AC | Telephone conference with counsel for Defendant Marathon Ventures. | 0.30 | 675.00 | $202.50 |
| 05/26/2015 | JPN | AC | Receipt correspondence from Defendant Epsilon Data. | 0.20 | 675.00 | $135.00 |
| 05/26/2015 | JPN | AC | Update tracking matrix of litigation matters. | 0.20 | 675.00 | $135.00 |
| 05/26/2015 | MAM | AC | Updates to the demand letter tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 1.10 | 275.00 | $302.50 |
| 05/26/2015 | MAM | AC | Draft preference complaint for Jeffrey P. Nolan. | 1.10 | 275.00 | $302.50 |
| 05/26/2015 | JWD | AC | Emails re pref protocol order (0.1); review same (0.1) | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | JSP | AC | Review virtual mastercard issues | 0.90 | 695.00 | $625.50 |
| 05/26/2015 | BDD | AC | Preparation of Declaration of Non Opp on Motion for Order Authorizing/Approving Omnibus Procedure for Compromising or Settling Preference Claims Pursued by Trustee | 0.30 | 305.00 | $91.50 |
| 05/26/2015 | BDD | AC | Email to A. Caine re Declaration of Non Opp on Motion for Order Authorizing/Approving Omnibus Procedure for Compromising or Settling Preference Claims Pursued by Trustee | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | AWC | AC | Emails and calls and emails with client and various targets regarding  claims/information/settlement, and review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |
| 05/27/2015 | JPN | AC | Review claims chart regarding various adversaries and negotiations. | 0.20 | 675.00 | $135.00 |
| 05/27/2015 | JPN | AC | Preparation for call with counsel for Defendants KIRO, WTOP, KXLN; Conference call with S. Henderson. | 0.60 | 675.00 | $405.00 |
| 05/27/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding Defendants KIRO, WTOP & KXLN. | 0.20 | 675.00 | $135.00 |
| 05/27/2015 | JPN | AC | Revise the draft complaint; Forward to Andrew W. Caine with comment. | 1.00 | 675.00 | $675.00 |
| 05/27/2015 | JPN | AC | Discussions with Defendant TV One regarding historical data and claims. | 0.30 | 675.00 | $202.50 |
| 05/27/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding WTOV; Exchange correspondence with opposing counsel; Meet with counsel for Defendant Epsilon; Forward check copies. | 0.70 | 675.00 | $472.50 |
| 05/27/2015 | SJK | AC | Review memo from W. Bowser regarding Bacardi/Sherwood barter contracts. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    75
KSL Media O.C.C.                                                    Invoice 110266
47516      00003                                                    June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2015 | AWC | AC | Emails and calls and emails with client and various targets regarding claims/information, and review underlying information and documents. | 0.80 | 925.00 | $740.00 |
| 05/28/2015 | JPN | AC | Conference call with S. Henderson regarding multiple demand letters. | 0.30 | 675.00 | $202.50 |
| 05/28/2015 | JPN | AC | Review historical data with Defendant s KXLN and WTOP. | 0.30 | 675.00 | $202.50 |
| 05/28/2015 | JPN | AC | Meet with Jason S Pomerantz regarding unsecured claims. | 0.20 | 675.00 | $135.00 |
| 05/28/2015 | JPN | AC | Draft correspondence to KSL regarding TV One. | 0.20 | 675.00 | $135.00 |
| 05/28/2015 | JPN | AC | Exchange correspondence with counsel for Defendant WTOP; Draft follow-up to B. Paniagua regarding same. | 0.40 | 675.00 | $270.00 |
| 05/28/2015 | JPN | AC | Update Liquidating tracking matrix. | 0.20 | 675.00 | $135.00 |
| 05/28/2015 | JPN | AC | Analyze defenses of Defendant TV One; Compile data regarding ordinary course of business defense; Draft analysis to Plaintiff. | 0.70 | 675.00 | $472.50 |
| 05/28/2015 | MAM | AC | Update demand letter tracking chart for Andrew W. Caine. | 0.30 | 275.00 | $82.50 |
| 05/28/2015 | JSP | AC | Prepare for meeting with Trustee regarding preferences and claims | 1.80 | 695.00 | $1,251.00 |
| 05/29/2015 | AWC | AC | Emails and calls and emails with client and various targets regarding  claims/information, review underlying information and documents, and research regarding  issues (1.30); draft template and Polyvore settlement agreement (.90); review and revise preference complaint template for follow-up demand letters (.50). | 2.70 | 925.00 | $2,497.50 |
| 05/29/2015 | JPN | AC | Respond to Defendant Marathon and forward correspondence to B. Paniaqua. | 0.50 | 675.00 | $337.50 |
| 05/29/2015 | JPN | AC | Compile documents on WTOV and forward to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 05/29/2015 | JPN | AC | Telephone conference with  Boris Paniaqua regarding numerous matters and supporting documents; Respond to Defendant TV One; Review revised analysis with Defendant TV One. | 0.80 | 675.00 | $540.00 |
| 05/29/2015 | JPN | AC | Analyze payment history of Defendant KIRO; Cross-reference with data provided by Defendant; Telephone conference with counsel for KIRO | 0.60 | 675.00 | $405.00 |
| 05/29/2015 | JPN | AC | Review data forwarded by Trustee regarding Defendant KXLN; Review Preference Period data regarding ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 05/29/2015 | JPN | AC | Telephone conference with counsel for Defendant WTOP; Review transaction(s) and draft | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     76

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence to Trustee representatives. | | | |
| 05/29/2015 | JPN | AC | Follow-up with Defendant KXLN regarding invoices. | 0.20 | 675.00 | $135.00 |
| 05/29/2015 | JPN | AC | Exchange correspondence with Defendant WTOV; Forward supporting documents. | 0.40 | 675.00 | $270.00 |
| 05/29/2015 | MAM | AC | Research alternate addresses for returned demand letters. | 0.80 | 275.00 | $220.00 |
| 05/29/2015 | JWD | AC | Review draft form settlement agreement re preference actions and emails re same | 0.50 | 725.00 | $362.50 |
| 05/29/2015 | JSP | AC | Meet with Trustee regarding preferences and claims | 2.00 | 695.00 | $1,390.00 |
| 05/29/2015 | JSP | AC | Review draft settlement agreement (preferences) | 0.60 | 695.00 | $417.00 |
| 06/01/2015 | AWC | AC | Emails and calls and emails with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues (1.10); review client media contracts for earmarking issue (.60); emails with client regarding UST report data and prepare information therefor (.50). | 2.20 | 925.00 | $2,035.00 |
| 06/01/2015 | JPN | AC | Meet with Defendant WTOV regarding receipt of funds; Review check copies. | 0.30 | 675.00 | $202.50 |
| 06/01/2015 | JPN | AC | Telephone conference with counsel for Defendant KIRO and WTOP. | 0.30 | 675.00 | $202.50 |
| 06/01/2015 | JPN | AC | Review emails regarding update on avoidance prosecution. | 0.20 | 675.00 | $135.00 |
| 06/01/2015 | JPN | AC | Preparation of tracking matrix and update with status of avoidance actions. | 0.60 | 675.00 | $405.00 |
| 06/01/2015 | JPN | AC | Exchange correspondence with Defendant Marathon Ventures, Inc. | 0.30 | 675.00 | $202.50 |
| 06/01/2015 | JPN | AC | Conference call with Boris Paniagua regarding defenses and documentary support for various adversaries. | 0.40 | 675.00 | $270.00 |
| 06/01/2015 | JPN | AC | Review pre-preference history for Defendant Marathon Ventures. | 0.30 | 675.00 | $202.50 |
| 06/01/2015 | MAM | AC | Create summary matrix for Andrew W. Caine. | 0.80 | 275.00 | $220.00 |
| 06/01/2015 | JWD | AC | Analyze issue re A Caine email re segregation and preferences | 0.60 | 725.00 | $435.00 |
| 06/01/2015 | MB | AC | Telephone conference with S. Kahn re Comdata claim withdrawal stipulation. | 0.10 | 725.00 | $72.50 |
| 06/01/2015 | MB | AC | Draft Comdata declaration re funds flow; research re same and revise same. | 0.70 | 725.00 | $507.50 |
| 06/02/2015 | AWC | AC | Review and revise draft complaint and follow-up letter to unresponsive vendors (1.20); emails and calls and emails with client and various targets | 2.10 | 925.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     77

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claims/information, review underlying information and documents, and research regarding issues (.90). | | | |
| 06/02/2015 | JPN | AC | Compile data for conference call with Defendant regarding WTOP, KXLN, KIRO; Exchange correspondence regarding same. | 0.50 | 675.00 | $337.50 |
| 06/02/2015 | JPN | AC | Meet with Michael A. Matteo; Review status of adversaries and update regarding demand letters and draft complaints; Revise. | 0.70 | 675.00 | $472.50 |
| 06/02/2015 | JPN | AC | Exchange documents with counsel for WTOV. | 0.20 | 675.00 | $135.00 |
| 06/02/2015 | JPN | AC | Review documents regarding demands of Defendant TV One; Respond to Defendant regarding historical dealings. | 0.40 | 675.00 | $270.00 |
| 06/02/2015 | JPN | AC | Draft correspondence to counsel for Defendant WTOP. | 0.20 | 675.00 | $135.00 |
| 06/02/2015 | JPN | AC | Telephone conference with counsel for Defendant Marathon. | 0.20 | 675.00 | $135.00 |
| 06/02/2015 | MAM | AC | Review and respond to e-mails from Jeffrey P. Nolan regarding responses from demand letter recipients. | 0.20 | 275.00 | $55.00 |
| 06/02/2015 | MAM | AC | Create list of vendors receiving second demand letter. | 0.40 | 275.00 | $110.00 |
| 06/02/2015 | JSP | AC | Analysis of defenses raised by R. Camhi (Michelman & Robinson) | 0.40 | 695.00 | $278.00 |
| 06/02/2015 | BDD | AC | Revisions to CNO re Motion for Order Authorizing and Approving Omnibus Procedure for Compromising or Settling Preference Claims Pursued by Trustee | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | AC | Email to M. Kulick re CNO/Order re Motion for Order Authorizing and Approving Omnibus Procedure for Compromising or Settling Preference Claims Pursued by Trustee | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | AWC | AC | Emails and calls with client, Crowe and various targets regarding  claims/information, review underlying information and documents, and research regarding  issues. | 1.30 | 925.00 | $1,202.50 |
| 06/03/2015 | JPN | AC | Telephone conference with counsel for Defendant Radium One; Draft correspondence to the Trustee Representatives regarding Radium One. | 0.30 | 675.00 | $202.50 |
| 06/03/2015 | JPN | AC | Exchange correspondence with Defendant Strata Marketing; Draft correspondence to B. Paniagua regarding same. | 0.30 | 675.00 | $202.50 |
| 06/03/2015 | MAM | AC | Corporate research regarding state of incorporation for the second round of demand letter recipients. | 3.00 | 275.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    78

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues. | 0.80 | 925.00 | $740.00 |
| 06/04/2015 | MAM | AC | Corporate research for entity owners for the Call Letter vendors. | 1.20 | 275.00 | $330.00 |
| 06/04/2015 | JSP | AC | Attention to preferences, including demand letter status, recommendations for complaints and issues involving media | 1.80 | 695.00 | $1,251.00 |
| 06/05/2015 | JPN | AC | Draft correspondence and respond to various demand letters with counsel for Strata Marketing; Epsilon; Review emails from Michael A. Matteo. | 0.30 | 675.00 | $202.50 |
| 06/05/2015 | MAM | AC | Update and circulate demand letter summary chart. | 0.80 | 275.00 | $220.00 |
| 06/05/2015 | MAM | AC | Review second round of demand letters in preparation of service. | 2.60 | 275.00 | $715.00 |
| 06/08/2015 | AWC | AC | Emails with client and various targets regarding claims/information. | 0.60 | 925.00 | $555.00 |
| 06/08/2015 | MAM | AC | Research for target vendors regarding draft complaints. | 3.20 | 275.00 | $880.00 |
| 06/08/2015 | JSP | AC | Review/analyze Michelman preference defense information, including correspondence from R. Camhi | 1.20 | 695.00 | $834.00 |
| 06/08/2015 | BDD | AC | Email to A. Caine re Order Granting Motion Approving Omnibus Procedure for Settling Preference Claims | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | AWC | AC | Emails with client and various targets regarding claims/information. | 0.40 | 925.00 | $370.00 |
| 06/09/2015 | MAM | AC | Review third round of demand letters to be served. | 1.20 | 275.00 | $330.00 |
| 06/09/2015 | JSP | AC | Attention to Michelman preference action, including review of documents from R. Camhi and W. Bowser, and analysis after discussions with R. Camhi and W. Bowser | 1.80 | 695.00 | $1,251.00 |
| 06/10/2015 | AWC | AC | Emails with client, Crowe and various targets regarding claims/information. | 0.80 | 925.00 | $740.00 |
| 06/10/2015 | JWD | AC | Emails re preference and tolling agt issues | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | JWD | AC | Call with J Roussey re Daily Candy avoidance action and review email re same (0.2); follow up emails to preference team re same (0.1) | 0.30 | 725.00 | $217.50 |
| 06/10/2015 | JSP | AC | Analysis regarding additional documents from R. Camhi concerning Michelman preference defense | 0.90 | 695.00 | $625.50 |
| 06/11/2015 | AWC | AC | Read entered order on Omnibus Settlement Motion and revise settlement agreement template accordingly (.20); emails and calls with client and various targets regarding claims/information, review | 3.50 | 925.00 | $3,237.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    79

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | underlying information and documents, and research re issues, review/revise tracking charts (3.30). | | | |
| 06/11/2015 | JPN | AC | Retrieve messages from recipients of demand letters and contact multiple vendors; Telephone conference with H. Moore regarding Iheart Media, Wilson Media, WTOP, WTOV, M. Stewart, and NPR; Order Approving Omnibus Motion. | 1.50 | 675.00 | $1,012.50 |
| 06/11/2015 | JWD | AC | Review M Matteo email re Daily Candy and email J Roussey re same | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michelman preference | 1.60 | 695.00 | $1,112.00 |
| 06/12/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information (1.8), review underlying information and documents, and research regarding  issues (.6), review/revise tracking charts (.7) | 3.10 | 925.00 | $2,867.50 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. Clear Channel Communications. | 0.40 | 275.00 | $110.00 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. Titan Broadcast Management. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. Vertical Health. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. WCHS-TV. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. WTAP-TV. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | MAM | AC | Draft demand letter and draft complaint vs. WIFR-TV. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | MAM | AC | Updates to tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.30 | 275.00 | $82.50 |
| 06/12/2015 | SJK | AC | Review emails regarding CW asserted defenses; assemble documents and forward to A. Caine regarding PetSmart. | 0.20 | 825.00 | $165.00 |
| 06/15/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents, and research re issues, review/revise tracking charts (2.90); draft Marchex settlement agreement and email with counsel thereon (.50); draft form of tolling agreement (.90). | 4.30 | 925.00 | $3,977.50 |
| 06/15/2015 | JPN | AC | Draft correspondence to Defendant Sherwood Trading Group, Defendant Undertone, Marathon, WTOP, NPR and Gaggi (1.3); return phone calls (.7). | 2.00 | 675.00 | $1,350.00 |
| 06/16/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying | 2.40 | 925.00 | $2,220.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:    80

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information and documents, and research re issues, review/revise tracking charts (2.20); review "hold" list and revise form of tolling agreement (.20). | | | |
| 06/16/2015 | MAM | AC | Telephone call with Oscar Pinkus regarding Media Brix demand letter. | 0.20 | 275.00 | $55.00 |
| 06/17/2015 | AWC | AC | Emails and calls with client and various targets re claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (1.90); draft Collective settlement agreement and emails with client and counsel thereon (.50). | 2.40 | 925.00 | $2,220.00 |
| 06/17/2015 | MAM | AC | Updates to demand letter tracking charts for Andrew W. Caine and Jeffrey P. Nolan. | 0.20 | 275.00 | $55.00 |
| 06/18/2015 | AWC | AC | Emails and calls with client and various targets re claims/information, review underlying information and documents, and research regarding issues (.9), review/revise tracking charts and settlement agreements (.4). | 1.30 | 925.00 | $1,202.50 |
| 06/18/2015 | JPN | AC | Telephone conference with counsel for Travel Channel. | 0.20 | 675.00 | $135.00 |
| 06/18/2015 | JPN | AC | Telephone conference with counsel for Ninth Decimal regarding settlement. | 0.30 | 675.00 | $202.50 |
| 06/18/2015 | JPN | AC | Telephone conference with counsel for NY Interconnect. | 0.20 | 675.00 | $135.00 |
| 06/18/2015 | JPN | AC | Telephone conference with counsel for Iheart Media. | 0.20 | 675.00 | $135.00 |
| 06/18/2015 | JSP | AC | Review draft tolling agreement | 0.40 | 695.00 | $278.00 |
| 06/19/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information/settlement/payments, review underlying information and documents, and research regarding issues (1.7), review/revise tracking charts (.5) | 2.20 | 925.00 | $2,035.00 |
| 06/19/2015 | JPN | AC | Draft correspondence regarding Travel Channel and Weather Channel. | 0.20 | 675.00 | $135.00 |
| 06/19/2015 | JPN | AC | Review payment history and draft correspondence on Defendant KXLN. | 0.50 | 675.00 | $337.50 |
| 06/19/2015 | JPN | AC | Telephone conference with Defendant Mediabrix; Telephone conference with Defendant WTOP. | 0.30 | 675.00 | $202.50 |
| 06/19/2015 | JPN | AC | Draft demand letter to Defendant WTOV/Cox Media with supporting documents. | 0.40 | 675.00 | $270.00 |
| 06/19/2015 | JPN | AC | Draft settlement evaluations to the Trustee in the WTOP, Accent Health and KIRO matters (.6); Telephone conference with D. Gottlieb (.1). | 0.70 | 675.00 | $472.50 |
| 06/19/2015 | JPN | AC | Respond to counsel for TV Food Network; Review numerous related matters and respond to counsel. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    81

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2015 | JPN | AC | Settlement discussions with Defendant 9th Decimal; Draft correspondence to B. Paniagua. | 0.40 | 675.00 | $270.00 |
| 06/19/2015 | JPN | AC | Respond to defendants Gum and Clear Channel. | 0.30 | 675.00 | $202.50 |
| 06/19/2015 | JPN | AC | Analyze Clear Channel adversaries; Exchange correspondence with opposing counsel regarding Hallmark; JI Wire. | 0.50 | 675.00 | $337.50 |
| 06/19/2015 | MAM | AC | Updates to tracking chart and locate and forward schedules to Andrew W. Caine. | 0.30 | 275.00 | $82.50 |
| 06/22/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts. | 0.90 | 925.00 | $832.50 |
| 06/22/2015 | JPN | AC | Exchange correspondence with Defendant TV One. | 0.20 | 675.00 | $135.00 |
| 06/22/2015 | JPN | AC | Meet and confer with Defendant Clear Channel Communications. | 0.30 | 675.00 | $202.50 |
| 06/22/2015 | JPN | AC | Exchange correspondence with Defendant Accent Health. | 0.20 | 675.00 | $135.00 |
| 06/22/2015 | JPN | AC | Settlement discussions with S. Henderson on UniVision matters; Exchange correspondence regarding demands. | 0.50 | 675.00 | $337.50 |
| 06/22/2015 | JPN | AC | Draft acceptance of settlement with Defendant WTOP. | 0.10 | 675.00 | $67.50 |
| 06/22/2015 | JPN | AC | Review position letter of Defendant YouGov America with supporting documents. | 0.40 | 675.00 | $270.00 |
| 06/22/2015 | JPN | AC | Exchange correspondence with B. Paniagua regarding Hallmark. | 0.10 | 675.00 | $67.50 |
| 06/23/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents. | 0.70 | 925.00 | $647.50 |
| 06/23/2015 | JPN | AC | Preparation for conference call with Defendants KXLN, KMEX and KFTR; Telephone conference with counsel for Defendants regarding payments and defenses. | 0.60 | 675.00 | $405.00 |
| 06/23/2015 | JPN | AC | Draft correspondence to Trustee representatives regarding copies of back-up in various matters. | 0.40 | 675.00 | $270.00 |
| 06/24/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (1.30); emails with Province and detailed examination of CW data/issues, and emails with counsel thereon (.90). | 2.20 | 925.00 | $2,035.00 |
| 06/24/2015 | JPN | AC | Review payment history regarding KTNQ; meet with Trust representatives; telephone conference with opposing counsel; meet with Boris regarding | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    82

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hallmark. | | | |
| 06/24/2015 | JPN | AC | Telephone conference with S. Henderson regarding KMEX TV; draft correspondence to Andrew W. Caine regarding status. | 0.40 | 675.00 | $270.00 |
| 06/25/2015 | AWC | AC | Emails and calls with client and various targets regarding  claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts. | 0.70 | 925.00 | $647.50 |
| 06/25/2015 | JPN | AC | Review transactional history with defendant KMEX and KTNQ; correspondence with opposing counsel (2x). | 0.50 | 675.00 | $337.50 |
| 06/25/2015 | JPN | AC | Telephone conference with Webb King regarding defendant Videology; review transactional data. | 0.20 | 675.00 | $135.00 |
| 06/25/2015 | JPN | AC | Telephone conference with Intercept/Internetric; telephone conference with defendant Iheart Media regarding status. | 0.40 | 675.00 | $270.00 |
| 06/25/2015 | JPN | AC | Review fact pattern and defense of defendant TV One; Telephone conference with M. Gessesse regarding defenses. | 0.40 | 675.00 | $270.00 |
| 06/25/2015 | JPN | AC | Telephone conference with counsel for defendant New York Interconnect. | 0.10 | 675.00 | $67.50 |
| 06/25/2015 | JPN | AC | Telephone conference with defendant Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 06/25/2015 | JPN | AC | Settlement discussion with defendant JI Wire Company. | 0.30 | 675.00 | $202.50 |
| 06/25/2015 | JSP | AC | Review preference status and notes regarding same (from prior meetings with Trustee and others) | 1.80 | 695.00 | $1,251.00 |
| 06/26/2015 | AWC | AC | Emails and calls with client, Province and various targets re claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (.90); detailed consideration of Experian, Eventful, Discovery and CW matters/documents (2.20); create and revise monthly status chart for Trustee (.50). | 3.60 | 925.00 | $3,330.00 |
| 06/26/2015 | JPN | AC | Draft settlement recommendation with defendant JI Wire Communication to Trustee. | 0.40 | 675.00 | $270.00 |
| 06/26/2015 | JPN | AC | Draft correspondence to defendant Hallmark. | 0.20 | 675.00 | $135.00 |
| 06/26/2015 | JPN | AC | Telephone conference with counsel for defendant New York Interconnect; review background facts regarding OCB defense. | 0.40 | 675.00 | $270.00 |
| 06/26/2015 | JPN | AC | Exchange correspondence with Andrew W. Caine regarding waivers and 502(h) claims. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | AWC | AC | Emails and calls with client and various targets re claims/information, review underlying information and documents, and research regarding  issues, | 1.70 | 925.00 | $1,572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    83

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | review/revise tracking charts (.80); detailed analysis of Martha Stewart Living claim and documents provided, and emails with MSLO thereon (.90). |  |  |  |
| 06/29/2015 | JPN | AC | Telephone conference with Boris regarding Hallmark and Movie Channel; Review correspondence with counsel for Defendant Hallmark. | 0.50 | 675.00 | $337.50 |
| 06/29/2015 | JPN | AC | Analyze position letter of Defendant Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 06/29/2015 | JPN | AC | Review the summary of the KSL billing process. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | JPN | AC | Review historical payment of Defendant KMEX-TV and analyze defenses. | 0.40 | 675.00 | $270.00 |
| 06/29/2015 | JPN | AC | Telephone conference responses to demand letters and forward to Andy Caine and Mike Matteo. | 0.20 | 675.00 | $135.00 |
| 06/29/2015 | JPN | AC | Telephone conference with B. Paniagua regarding Fulcrum 5 and TV 10 Accounts. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | JPN | AC | Review Defendants' Radium One's defenses; Review responses thereto. | 0.40 | 675.00 | $270.00 |
| 06/29/2015 | JPN | AC | Meet with Andy Caine regarding Fulcrum 5 and TV 10 accounts. | 0.30 | 675.00 | $202.50 |
| 06/29/2015 | JPN | AC | Telephone conference with Defendant Epsilon; Meet with Trust Representative regarding same. | 0.40 | 675.00 | $270.00 |
| 06/29/2015 | JPN | AC | Telephone conference with counsel for Defendant Radium One. | 0.10 | 675.00 | $67.50 |
| 06/30/2015 | AWC | AC | Emails and calls with client and various targets regarding  claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (.80); create and revise monthly status chart for Trustee (.90). | 1.70 | 925.00 | $1,572.50 |
| 06/30/2015 | JPN | AC | Review correspondence regrading defenses of Defendant Strata; telephone conference with counsel for Defendant Strata. | 0.40 | 675.00 | $270.00 |
| 06/30/2015 | JPN | AC | Telephone conference with numerous demand letter recipients; update tracking log; Reconcile Settled / at issue matters. | 0.50 | 675.00 | $337.50 |
| 06/30/2015 | JPN | AC | Review correspondence to Defendant Wilson Media; Review 90 day transfers. | 0.40 | 675.00 | $270.00 |
| 06/30/2015 | JPN | AC | Meet with S.Henderson regarding Various Univision matters. | 0.30 | 675.00 | $202.50 |
| 06/30/2015 | JPN | AC | Review addresses regarding additional demand letters. | 0.30 | 675.00 | $202.50 |
| 06/30/2015 | JPN | AC | Telephone conference with Defendant Mediabrix. | 0.20 | 675.00 | $135.00 |
| 06/30/2015 | JPN | AC | Combine Litigation tracking Matrix and update for circulation to Trustee; Meet with Andy Caine. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    84

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2015 | JPN | AC | Review position letter of Defendant Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 06/30/2015 | JPN | AC | Exchange correspondence with Defendant TV One. | 0.30 | 675.00 | $202.50 |
| 06/30/2015 | JPN | AC | Review documents from Defendant Radium One. | 0.40 | 675.00 | $270.00 |
| 06/30/2015 | MAM | AC | Updates to master tracking chart for Jeffrey P. Nolan. | 0.30 | 275.00 | $82.50 |
| 06/30/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michelman preference | 0.80 | 695.00 | $556.00 |
|  |  |  |  | **892.40** |  | **$657,649.50** |

## Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/2014 | SEM | AD | Email communications with Tiger regarding the results of the Encino sale | 0.10 | 665.00 | $66.50 |
| 05/06/2014 | SEM | AD | Review report on Encino sale | 0.20 | 665.00 | $133.00 |
| 05/07/2014 | SEM | AD | Email communications with Jeff Dulberg regarding the results of the Encino sale | 0.10 | 665.00 | $66.50 |
| 05/07/2014 | SEM | AD | Email to Jeff Tanenbaum regarding deadline for turning over sale funds | 0.10 | 665.00 | $66.50 |
| 05/07/2014 | SEM | AD | Review sale report deadlines and email communications with Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 05/07/2014 | JWD | AD | Emails re sale at Encino results | 0.20 | 695.00 | $139.00 |
| 05/12/2014 | SEM | AD | Email communications with Ed Skinner regarding reports from Tiger on Encino sale | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | AD | Review reporting deadlines and email Jeff Tanenbaum regarding the deadline to submit the Encino Sale Report | 0.10 | 665.00 | $66.50 |
| 05/21/2014 | SEM | AD | Email communications with Renee Johnson, David Gottlieb and Damielle Magdaleno regarding the report on the Encino sale and the filing of the Trustee's declaration re same | 0.10 | 665.00 | $66.50 |
| 05/21/2014 | JWD | AD | Review sale report emails | 0.20 | 695.00 | $139.00 |
| 05/23/2014 | SEM | AD | Drafting the Gottlieb Declaration re the Encino sale report | 0.40 | 665.00 | $266.00 |
| 05/23/2014 | SEM | AD | Coordination of the filing of the Gottlieb Declaration and exhibits re the Encino sale | 0.30 | 665.00 | $199.50 |
| 05/23/2014 | SEM | AD | Email communications with Jeff Dulberg regarding the filing of the Gottlieb declaration and exhibits | 0.30 | 665.00 | $199.50 |
| 05/27/2014 | SEM | AD | Checking on status of the Gottlieb declaration regarding the Encino sale | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | JWD | AD | Review dec and emails re personal property sale | 0.30 | 695.00 | $208.50 |
| 06/20/2014 | JWD | AD | Attend to issues re cash disbursement motion and | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    85

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | review budget re same |  |  |  |
| 06/20/2014 | BDD | AD | Prepare Distribution Motion (2.0); numerous telephone conferences/emails with J. Dulberg re same (.7); emails Gottlieb's office re same (.3) | 3.00 | 295.00 | $885.00 |
| 06/23/2014 | BDD | AD | Email to R. Johnson re Distribution Motion | 0.10 | 295.00 | $29.50 |
| 01/06/2015 | JWD | AD | Review corr b/t Trustee and Tiger re auction | 0.40 | 725.00 | $290.00 |
| 01/07/2015 | JWD | AD | Review emails re personal property auction | 0.30 | 725.00 | $217.50 |
| 05/04/2015 | JWD | AD | Emails re Tiger auction | 0.30 | 725.00 | $217.50 |
| 05/04/2015 | BDD | AD | Email to J. Dulberg re Tiger auction report | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | JWD | AD | Work on issues re last auction report and emails re same | 0.30 | 725.00 | $217.50 |
| 05/05/2015 | JWD | AD | Review and revise Gottlieb dec re auction | 0.20 | 725.00 | $145.00 |
| 05/05/2015 | BDD | AD | Email to J. Dulberg re Tiger auction report | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | AD | Conference with J. Dulberg re Decl of D. Gottlieb re Tiger auction | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | AD | Preparation of Decl. of D. Gottlieb re public auction of certain of Debtors' personal property previously located in the Encino office | 0.30 | 305.00 | $91.50 |
| 05/05/2015 | BDD | AD | Email to J. Dulberg re Decl. of D. Gottlieb re final auction proceeds | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | JWD | AD | Work on new notice re auction sale | 0.30 | 725.00 | $217.50 |
| 05/06/2015 | BDD | AD | Preparation of Declaration of D. Gottlieb re final auction proceeds | 0.50 | 305.00 | $152.50 |
| 05/06/2015 | BDD | AD | Email to J. Dulberg re Declaration of D. Gottlieb re final auction proceeds | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | AD | Email to D. Gottlieb re Decl. re final auction proceeds | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | AD | Email to M. Kulick re Declaration of D. Gottlieb re final auction proceeds | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | AD | Email to M. Kulick re Decl. of D. Gottlieb re final auction proceeds | 0.10 | 305.00 | $30.50 |
|  |  |  |  | **9.70** |  | **$4,871.50** |

## Accounts Receivable

| 03/27/2014 | IDK | AR | Review and consider extensive memo analysis setoff and rights of advertisers if sued by Trustee and related Media issues and consider potential global resolution (1.4); E-mails with Trustee re meeting tomorrow re same and memo (.2); E-mails with J. Dulberg, J. Richards re how to respond to advertisers' feedback on invoice demands (.3); Office conference with J. Hunter re issues re memo | 2.30 | 950.00 | $2,185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    86

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4). | | | |
| 03/28/2014 | IDK | AR | Prepare for meeting today with Trustee and R. Pachulski re memo re potential litigation by Trustee vs advertisers and potential resolution and meet with both trustee and R. Pachulski re same (2.2); E-mails with Walter re same and Impact Sp. feedback on invoice demand and related bankruptcy case Impact Media was involved in (.3). | 2.50 | 950.00 | $2,375.00 |
| 05/01/2014 | RMP | AR | Telephone conferences with D. Gottlieb; conferences with I. Kharasch and conference with J. Dulberg regarding status of reconciliation and related issues. | 1.30 | 1050.00 | $1,365.00 |
| 05/01/2014 | RMP | AR | Meeting with M. Tuchin regarding reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 05/08/2014 | IDK | AR | Review Province's next chart on Petsmart re breakdown of amounts it paid that did not go to vendors and tying it out to which vendor and need for same analysis for amounts not paid to KSL (.4); E-mails with Province re same (.3). | 0.70 | 950.00 | $665.00 |
| 05/12/2014 | RMP | AR | Conference with MT regarding reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 05/13/2014 | JWD | AR | Review Glenn Group correspondence and emails re same | 0.40 | 695.00 | $278.00 |
| 05/13/2014 | JWD | AR | Tel call with P Laurin re claim recon issues | 0.20 | 695.00 | $139.00 |
| 05/14/2014 | IDK | AR | E-mails with P. Laurin re status of Province pending analysis (.3); Telephone conference with Province re same (.2); E-mails with Fox counsel and J. Dulberg re Wellpet (.1). | 0.60 | 950.00 | $570.00 |
| 05/14/2014 | SEM | AR | Email and telephone communications with Jeff Dulberg regarding the Decker demand letter and Mortimer's response. | 0.30 | 665.00 | $199.50 |
| 05/14/2014 | JWD | AR | Review Deckers correspondence and emails re same | 0.30 | 695.00 | $208.50 |
| 05/14/2014 | RMP | AR | Meeting with M. Tuchin regarding reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 05/19/2014 | RMP | AR | Review PetSmart issues and e-mails regarding case issues. | 0.70 | 1050.00 | $735.00 |
| 05/23/2014 | IDK | AR | Review and consider Province's extensive analysis showing some clients, including Petsmart, breakdown by vendor of amount paid and not paid to KSL and schedules and problems re same (.7); E-mails and telephone conference with Walt at Province re same and consider how to revise (.7); E-mails to Province and R. Pachulski re same and my recommendation on next version of analysis (.4). | 1.80 | 950.00 | $1,710.00 |
| 06/04/2014 | RMP | AR | Review and analyze revisions to Vendor/Advertiser issues. | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    87

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/04/2014 | JWD | AR | Emails re budget and Encino lease | 0.30 | 695.00 | $208.50 |
| 06/06/2014 | RMP | AR | Prepare for and participate in Media Vendor meeting. | 2.60 | 1050.00 | $2,730.00 |
| 06/07/2014 | IDK | AR | E-mails and telephone conference with J. Dulberg re result of meeting with executive committee members and Trustee re global settlement and Province analysis, including review of various Province reports. | 0.50 | 950.00 | $475.00 |
| 06/10/2014 | JWD | AR | Review Toshiba correspondence and prepare email to client re same (0.3); emails with counsel re same (0.1) | 0.40 | 695.00 | $278.00 |
| 06/10/2014 | RMP | AR | Review Toshiba correspondence and telephone conferences with D. Gottlieb and conference with J. Dulberg regarding same. | 0.90 | 1050.00 | $945.00 |
| 06/10/2014 | JWD | AR | Review Graybill correspondence and email from R Johnson re same (0.2); email to R Johnson re same (0.1) | 0.30 | 695.00 | $208.50 |
| 06/13/2014 | RMP | AR | Review reconciliation issues and outline PetSmart issues. | 0.90 | 1050.00 | $945.00 |
| 06/18/2014 | RMP | AR | Review PetSmart issues and vendor resolution issues, and conference with J. Dulberg regarding same. | 1.40 | 1050.00 | $1,470.00 |
| 06/18/2014 | BDD | AR | Conference with J. Dulberg re compilation of responses to demand letter sent to numerous advertisers | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | BDD | AR | Conference with W. Bowser at Province re advertisers' responses to demand letter | 0.20 | 295.00 | $59.00 |
| 06/19/2014 | BDD | AR | Review responses by various advertisers to demand letter sent by Trustee | 0.50 | 295.00 | $147.50 |
| 06/19/2014 | JWD | AR | Work on approval of new budget and disbursement motion | 0.30 | 695.00 | $208.50 |
| 06/22/2014 | JWD | AR | Review email re Strata | 0.10 | 695.00 | $69.50 |
| 06/23/2014 | JWD | AR | Draft emails re payments to Strata and review trustee email re same | 0.20 | 695.00 | $139.00 |
| 06/25/2014 | JWD | AR | Review correspondence from Glenn Group and draft client email re same | 0.60 | 695.00 | $417.00 |
| 06/25/2014 | BDD | AR | Email to J. Dulberg re advertisers responses to demand letter sent by Trustee | 0.10 | 295.00 | $29.50 |
| 06/26/2014 | RMP | AR | Review vendor recon. issue; review and respond to e-mails regarding same and telephone conference with D. Gottlieb regarding same. | 0.90 | 1050.00 | $945.00 |
| 06/26/2014 | RMP | AR | Telephone conferences with M. Tuchin and review e-mails regarding vendor recon. issues. | 0.60 | 1050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    88

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2014 | BDD | AR | Email to W. Bowser re responses to Trustee's demand letter to advertisers | 0.10 | 295.00 | $29.50 |
| 06/26/2014 | BDD | AR | Review responses to Trustee's demand letter to numerous advertisers | 1.30 | 295.00 | $383.50 |
| 06/26/2014 | BDD | AR | Preparation of spreadsheet re advertisers responses to Trustee's demand letter | 1.90 | 295.00 | $560.50 |
| 06/26/2014 | BDD | AR | Emails (several) to J. Dulberg re advertisers responses to Trustee's demand letter | 0.20 | 295.00 | $59.00 |
| 06/27/2014 | JWD | AR | Respond to Frontier inquiry | 0.30 | 695.00 | $208.50 |
| 06/30/2014 | RMP | AR | Review and analyze vendor issues and telephone conference with D. Gottlieb regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/07/2014 | IDK | AR | E-mails and office conference with J. Dulberg re coordinate global settlements with individual advertisers. | 0.30 | 950.00 | $285.00 |
| 07/11/2014 | JWD | AR | Email to Glenn Group re claim | 0.10 | 695.00 | $69.50 |
| 07/15/2014 | JWD | AR | Emails re Glenn Group claim | 0.20 | 695.00 | $139.00 |
| 07/16/2014 | IDK | AR | E-mails with J. Dulberg and Province re consequences of reaching 80% threshold on global settlement. | 0.30 | 950.00 | $285.00 |
| 07/16/2014 | RMP | AR | Conferences with J. Dulberg regarding advertiser issues and negotiations with media. | 0.40 | 1050.00 | $420.00 |
| 07/17/2014 | IDK | AR | E-mails with attorneys re Province updated analysis on advertiser claims and tying to media. | 0.30 | 950.00 | $285.00 |
| 07/21/2014 | JWD | AR | Tel call with LL Wang re Toshiba settlement | 0.50 | 695.00 | $347.50 |
| 07/23/2014 | VAN | AR | Conference with Jeffrey Dulberg regarding form of settlement agreement with advertisers | 0.50 | 725.00 | $362.50 |
| 07/23/2014 | VAN | AR | Draft form of settlement agreement resolving claims of advertisers | 1.90 | 725.00 | $1,377.50 |
| 07/24/2014 | JWD | AR | Work on issues for settlement | 0.40 | 695.00 | $278.00 |
| 07/24/2014 | VAN | AR | Draft/revise form of settlement agreement resolving advertiser claims | 4.30 | 725.00 | $3,117.50 |
| 07/25/2014 | JWD | AR | Tel call with Roche counsel re status | 0.20 | 695.00 | $139.00 |
| 07/28/2014 | JWD | AR | Review Toshiba counsel emails | 0.20 | 695.00 | $139.00 |
| 07/29/2014 | RMP | AR | Review Toshiba issues and conferences with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/29/2014 | JWD | AR | Emails re Toshiba receivable and claim | 0.20 | 695.00 | $139.00 |
| 07/30/2014 | RMP | AR | Conferences with J. Dulberg and review e-mails regarding Toshiba. | 0.60 | 1050.00 | $630.00 |
| 07/30/2014 | JWD | AR | Work on Toshiba claim and receivable resolution | 0.40 | 695.00 | $278.00 |
| 07/30/2014 | JWD | AR | Review CNB subpoena | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:      89

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2014 | JWD | AR | Email with Toshiba counsel re claim | 0.10 | 695.00 | $69.50 |
| 08/04/2014 | RMP | AR | Review Toshiba matters and conference with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 08/04/2014 | JWD | AR | Claims admin work including NCM/Toshiba, review agt | 0.40 | 695.00 | $278.00 |
| 08/04/2014 | JWD | AR | Toshiba negotiations | 0.50 | 695.00 | $347.50 |
| 08/05/2014 | JWD | AR | Work on Toshiba settlement | 0.20 | 695.00 | $139.00 |
| 08/07/2014 | RMP | AR | Review revised vendor analysis. | 0.80 | 1050.00 | $840.00 |
| 08/07/2014 | JWD | AR | AnalyzeToshiba complaint (0.2); emails with client and Wang Ekvall re same (0.3) | 0.50 | 695.00 | $347.50 |
| 08/07/2014 | JWD | AR | Work on issues re Toshiba litigation | 0.60 | 695.00 | $417.00 |
| 08/08/2014 | RMP | AR | Review Toshiba issues and conferences with J. Dulberg regarding same. | 0.40 | 1050.00 | $420.00 |
| 08/15/2014 | JWD | AR | Call with R. Pachulski re PetSmart (0.2); prepare notes and email re settlement (0.3); review chart re same (0.1) | 0.60 | 695.00 | $417.00 |
| 08/27/2014 | RMP | AR | Review Bacardi and PetSmart issues and review claim issues. | 0.80 | 1050.00 | $840.00 |
| 08/27/2014 | JWD | AR | Analyze Toshiba/NCM agt and emails to LL Ekvall and Province team re same | 0.50 | 695.00 | $347.50 |
| 09/03/2014 | IDK | AR | Office conferences and e-mails with R. Pachulski and J. Dulberg on need to revise global settlement agreement and status of negotiations and consider (.6); Review related documents and analysis re same (.4); E-mails with Trustee, others re need for meeting re same (.2). | 1.20 | 950.00 | $1,140.00 |
| 09/04/2014 | IDK | AR | E-mails with J. Dulberg re his form of global settlement and brief review of same (.5); E-mails with Trustee and others re tax filing issues (.2). | 0.70 | 950.00 | $665.00 |
| 09/08/2014 | IDK | AR | E-mails with J. Dulberg re inquiry re Paul Laurin re status of global settlement and need to meet re issues re same (.3); Meet with J. Dulberg re same and structure of settlement, preferences, etc. (1.1); Review information from Province re same (.4); Telephone conference with Province team re same (.2). | 2.00 | 950.00 | $1,900.00 |
| 09/08/2014 | JWD | AR | Emails re Toshiba / NCM | 0.20 | 695.00 | $139.00 |
| 09/09/2014 | IDK | AR | E-mails with J. Dulberg re timing and issues re global settlement agreement and status re Fox (.2); Telephone conference with Fox counsel (2). | 0.40 | 950.00 | $380.00 |
| 09/09/2014 | RMP | AR | Review NCM issues. | 0.40 | 1050.00 | $420.00 |
| 09/09/2014 | JWD | AR | Work on Toshiba settlement | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    90

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2014 | IDK | AR | Telephone P. Laurin re general case status and global settlement agreement form (.3); Review and consider same in detail along with revised legal analysis (.8). | 1.10 | 950.00 | $1,045.00 |
| 09/10/2014 | JWD | AR | Emails with B Peterson re NCM | 0.20 | 695.00 | $139.00 |
| 09/11/2014 | IDK | AR | Review further draft global settlement with all advertisers re media and consider numerous problems (1.1); E-mails with J. Dulberg re same and coordinate meeting re same (.2). | 1.30 | 950.00 | $1,235.00 |
| 09/12/2014 | IDK | AR | E-mails with Trustee and others re coordination of all hands meeting and general case status and open issues (.3); Prepare for and meet with J. Dulberg re numerous problems re open issues re draft global settlement agreement and potential solutions (1.4). | 1.70 | 950.00 | $1,615.00 |
| 09/12/2014 | JWD | AR | Prep for (0.4) and attend meeting with I Kharasch re customer settlements (1.5) | 1.90 | 695.00 | $1,320.50 |
| 09/16/2014 | IDK | AR | E-mails with Providence re status and coordination of call today and attend conference call re case status and issues for next week's meeting with Trustee and others (.5); E-mails with Providence and J. Dulberg re proposed agenda items for next week (.2). | 0.70 | 950.00 | $665.00 |
| 09/16/2014 | JWD | AR | Respond to P Huygens email re meeting re customer settlements | 0.20 | 695.00 | $139.00 |
| 09/16/2014 | JWD | AR | Call with P Huygens and I Kharasch re customer settlements | 0.50 | 695.00 | $347.50 |
| 09/17/2014 | IDK | AR | E-mails with counsel for Fox re global settlement issues (.3); Review related documents and Province analysis re same (.3). | 0.60 | 950.00 | $570.00 |
| 09/19/2014 | IDK | AR | Prepare extensive memo setting forth various advertiser claim scenarios and how a potential global settlement would impact each claim scenario (1.8); Office conferences with R. Pachulski re same (.2); E-mails with J. Dulberg and Province re draft agenda for meeting next week (.2) | 2.20 | 950.00 | $2,090.00 |
| 09/19/2014 | JWD | AR | Office conf with R. Pachulski and I. Kharasch re customer settlements | 0.50 | 695.00 | $347.50 |
| 09/22/2014 | IDK | AR | Office conference with R. Pachulski and J. Dulberg re my hypothetical chart on categories of adversaries claims and how to revise global settlement (.7).; Consider same and how to redraft global settlement re all claims (.4); E-mails with Providence and J. Dulberg re revisions to tomorrow's agenda for meeting with Trustee and professionals (.3); E-mails with counsel to Fox and J. Dulberg re status of global settlement and claim objections (.3). | 1.60 | 950.00 | $1,520.00 |
| 09/23/2014 | IDK | AR | E-mails with attorneys re preparation and | 5.00 | 950.00 | $4,750.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    91

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | coordination of meeting tomorrow and with trustee and professionals (.2); Prepare new global settlement agreement with all constituencies (4.1); E-mails with Providence re issues re same and need for specifics on Petsmart categories of claims for hypothetical re settlement (.5); E-mails and office conference with J. Dulberg re status of settlement agreement (.2). | | | |
| 09/24/2014 | IDK | AR | Continue preparation of global settlement agreement before and after today's meeting (2.3); Attend meeting with Trustee, Providence, others re terms of global settlement and need to revise terms, how preferences tie in and next steps re global settlement and motion, and overall case issues (3.4); E-mails with Fox counsel re draft of global settlement (.3). | 6.00 | 950.00 | $5,700.00 |
| 09/25/2014 | IDK | AR | Meet with counsel to Fox re general status of case, global settlement status and preferences. | 0.40 | 950.00 | $380.00 |
| 09/29/2014 | IDK | AR | Prepare for meeting with Province, on their updated analysis of claims and breakdown of advertiser claims (.5); Meet with Province re same and re procedure for obtaining global settlement (2.0). | 2.50 | 950.00 | $2,375.00 |
| 10/01/2014 | IDK | AR | E-mails with counsel for Fox re his initial feedback on global settlement agreement. | 0.20 | 950.00 | $190.00 |
| 10/02/2014 | IDK | AR | E-mails with counsel to Fox on settlement agreement and timing on his mark-up (.2); E-mails with J. Dulberg re same (.1). | 0.30 | 950.00 | $285.00 |
| 10/03/2014 | IDK | AR | E-mails with counsel to Fox re his mark-up and communications re Global Settlement and consider. | 0.30 | 950.00 | $285.00 |
| 10/13/2014 | IDK | AR | E-mails with counsel for Fox to answer his questions on global settlement agreement and next steps. | 0.50 | 950.00 | $475.00 |
| 10/13/2014 | JWD | AR | Review issues re Toshiba settlement and emails re same | 0.30 | 695.00 | $208.50 |
| 10/15/2014 | JSP | AR | Attention to issues regarding media claims, including reviewing documents 1.3) and conferring with J. Dulberg, P. Huygens, D. Gottlieb, I. Kharasch and W. Bowser (1.2), | 3.60 | 665.00 | $2,394.00 |
| 10/16/2014 | JWD | AR | Review update Toshiba agreement | 0.20 | 695.00 | $139.00 |
| 10/21/2014 | IDK | AR | Telephone P. Huygens re status of negotiations with advertisers and settlement agreement (.2); E-mails with R. Pachulski and M. Tuchin and Reussey re latest draft of global settlement agreement (.4); E-mails with Fox counsel re same (.1). | 0.70 | 950.00 | $665.00 |
| 10/22/2014 | RMP | AR | Review draft global settlement agreement and conference with Ira D. Kharasch re same. | 0.90 | 1050.00 | $945.00 |
| 10/27/2014 | IDK | AR | E-mails with M. Tuchin re status of his review of settlement draft. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    92

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | JWD | AR | Prepare emails to LL Ekvall re changes to Toshiba/NCM agt | 0.20 | 695.00 | $139.00 |
| 11/03/2014 | JWD | AR | Office conf with Jason Pomerantz re Toshiba and claims meeting | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | AR | Email to J Pomerantz re Toshiba/NCM settlement | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | AR | Emails re further changes to Toshiba agreement (0.3); draft notes re approval motion (0.1) | 0.40 | 695.00 | $278.00 |
| 11/04/2014 | JWD | AR | Review agreement and emails with LL Ekvall re same (0.2); emails to Trustee re settlement (0.2) | 0.40 | 695.00 | $278.00 |
| 11/04/2014 | BDD | AR | Email to JS Pomerantz re 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | AR | Email to M. Kulick re Toshiba settlement agreement (re 9019 Motion) | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | AR | Review Toshiba settlement agreement (re 9019 Motion) | 0.40 | 295.00 | $118.00 |
| 11/05/2014 | BDD | AR | Email to JS Pomerantz re 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | AR | Email to JS Pomerantz re D. Gottlieb Declaration in support of 9019 motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | AR | Preparation of 9019 Motion (re Toshiba) | 2.80 | 295.00 | $826.00 |
| 11/06/2014 | IDK | AR | Review and consider numerous issues raised by M. Tuchin re global settlement agreement and revise same substantially (2.1); E-mails with M. Tuchin and other media counsel re same and new revision (.2); E-mails with Province and J. Dulberg re same and status (.2). | 2.50 | 950.00 | $2,375.00 |
| 11/10/2014 | IDK | AR | E-mails with Fox counsel re his feedback on global settlement. | 0.20 | 950.00 | $190.00 |
| 11/10/2014 | JSP | AR | Revise Toshiba 9019 motion | 1.30 | 665.00 | $864.50 |
| 11/10/2014 | JSP | AR | Confer with L. Wang, B. Peterson and J. Dulberg regarding Toshiba motion | 0.30 | 665.00 | $199.50 |
| 11/10/2014 | BDD | AR | Email to JS Pomerantz re 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | JSP | AR | Review/revise 9019 motion (Toshiba claim) | 0.90 | 665.00 | $598.50 |
| 11/11/2014 | JSP | AR | Attention to issues regarding media claims | 0.80 | 665.00 | $532.00 |
| 11/11/2014 | BDD | AR | Revisions to 9019 Motion (Toshiba) per JS Pomerantz comments | 0.30 | 295.00 | $88.50 |
| 11/11/2014 | BDD | AR | Email to W. Bowser re Toshiba Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | BDD | AR | Preparation of Decl. of D. Gottlieb in Support of Motion for Order Approving Settlement With National Cinemedia and Toshiba America Information Systems, Inc. | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:     93

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | BDD | AR | Email to JS Pomerantz re Decl. of D. Gottlieb in Support of Motion for Order Approving Settlement With National Cinemedia and Toshiba America Information Systems, Inc. | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | IDK | AR | Review and consider M. Tuchin feedback on new global settlement draft re funds received by media providers and respond to same. | 1.10 | 950.00 | $1,045.00 |
| 11/12/2014 | JWD | AR | Review and revise 9019 motion re Toshiba | 0.70 | 695.00 | $486.50 |
| 11/13/2014 | BDD | AR | Revisions to Decl. of D. Gottlieb re 9019 motion (re Toshiba) | 0.20 | 295.00 | $59.00 |
| 11/13/2014 | BDD | AR | Email to JS Pomerantz re revised and redlined versions of Decl. of D. Gottlieb (re 9019 Motion - Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/14/2014 | JSP | AR | Correspondence in connection with Toshiba settlement | 0.90 | 665.00 | $598.50 |
| 11/17/2014 | JWD | AR | Review and revise CBS claim stip | 0.20 | 695.00 | $139.00 |
| 11/17/2014 | JWD | AR | Emails re Toshiba / NCM hearing | 0.10 | 695.00 | $69.50 |
| 11/17/2014 | JWD | AR | Review and revise Toshiba order | 0.10 | 695.00 | $69.50 |
| 11/17/2014 | BDD | AR | Review Judge's calendar re available dates for hearing on 9019 motion (re Toshiba) | 0.20 | 295.00 | $59.00 |
| 11/17/2014 | BDD | AR | Email to J. Dulberg and JS Pomerantz re available dates for hearing on 9019 motion (re Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | BDD | AR | Email to J. Dulberg re Order granting motion approving settlement with National Cinemedia LLC and Toshiba America Information Systems, Inc. | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | BDD | AR | Email to JS Pomerantz re Order granting motion approving settlement with National Cinemedia LLC and Toshiba America Information Systems, Inc. | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | JWD | AR | Review DiPrizio analysis and emails re same | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | BDD | AR | Revisions to Order on 9019 Motion (re Toshiba) | 0.20 | 295.00 | $59.00 |
| 11/18/2014 | BDD | AR | Email to JS Pomerantz re Toshiba 9019 motion | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | BDD | AR | Email to J. Dulberg re service of 9019 Motion (re Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | IDK | AR | E-mails with Jeff re his correspondence with CNB and global settlement and CNB claims and consider. | 0.30 | 950.00 | $285.00 |
| 11/24/2014 | IDK | AR | Consider M. Tuchin's and P. Laurin's latest comments on global settlement structure draft (.4); Revise again such settlement agreement and e-mail to M. Tuchin and others re same (1.3). | 1.70 | 950.00 | $1,615.00 |
| 11/26/2014 | IDK | AR | E-mails with Media counsel re feedback on revised settlement agreement. | 0.30 | 950.00 | $285.00 |
| 12/03/2014 | JWD | AR | Review D Gottlieb email re Mindshare and | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    94

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft/review emails re same | | | |
| 12/09/2014 | IDK | AR | Office conference and e-mails with J. Hunter re need for him to draft part of global settlement agreement and background. | 0.20 | 950.00 | $190.00 |
| 12/12/2014 | JWD | AR | Work on Glenn Group, PetSmart, CNB recon and allowance issues | 3.00 | 695.00 | $2,085.00 |
| 12/15/2014 | JWD | AR | Review CNB materials and emails re same | 0.40 | 695.00 | $278.00 |
| 12/16/2014 | JWD | AR | Office conf with Jas Pomerantz re CNB and other claims, notes re same | 0.30 | 695.00 | $208.50 |
| 12/16/2014 | JWD | AR | Review tentative and work on finalizing Toshiba NCM order | 0.30 | 695.00 | $208.50 |
| 12/16/2014 | JSP | AR | Correspondence regarding Toshiba motion | 0.40 | 665.00 | $266.00 |
| 12/16/2014 | JSP | AR | Further analysis of CNB claim based on conference call yesterday and documents produced in connection therewith | 1.40 | 665.00 | $931.00 |
| 12/16/2014 | JSP | AR | Analysis regarding Glenn Group claim | 1.70 | 665.00 | $1,130.50 |
| 12/16/2014 | BDD | AR | Email to JS Pomerantz re ruling on Toshiba 9019 motion | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | BDD | AR | Review tentative ruling re 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | BDD | AR | Email to J. Dulberg re ruling on 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 12/16/2014 | BDD | AR | Email to J. Dulberg re Order on 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 12/17/2014 | JWD | AR | Work on completion of Toshiba NCM filing | 0.30 | 695.00 | $208.50 |
| 12/17/2014 | BDD | AR | Email to J. Dulberg re Order on 9019 Motion (Toshiba) | 0.20 | 295.00 | $59.00 |
| 12/17/2014 | BDD | AR | Revisions to Order on 9019 Motion (Toshiba) | 0.20 | 295.00 | $59.00 |
| 12/17/2014 | BDD | AR | Email to B. Peterson and LL Wang re Order on 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 12/17/2014 | BDD | AR | Email to B. Peterson and LL Wang re Toshiba Order | 0.10 | 295.00 | $29.50 |
| 12/17/2014 | BDD | AR | Email to JS Pomerantz re Toshiba Order | 0.10 | 295.00 | $29.50 |
| 12/17/2014 | BDD | AR | Email to M. Kulick re Decl Non Opp/Order re Toshiba Motion | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | JKH | AR | Review documents regarding preparation of Exhibit A to settlement agreement and email Ira D. Kharasch regarding strategy issue. | 0.70 | 795.00 | $556.50 |
| 12/18/2014 | BDD | AR | Email to J. Dulberg re lodged Toshiba Order | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | BDD | AR | Email to J. Dulberg re lodged Toshiba order | 0.20 | 295.00 | $59.00 |
| 12/18/2014 | BDD | AR | Email to J. Dulberg re entered Toshiba order | 0.10 | 295.00 | $29.50 |
| 12/19/2014 | IDK | AR | E-mails and office conference with J. Hunter re | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    95

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues on global settlement and media release part. | | | |
| 12/19/2014 | JWD | AR | Emails re Toshiba order and payment | 0.20 | 695.00 | $139.00 |
| 12/22/2014 | JWD | AR | Review issues re various claim resolutions including Glenn Group and CNB | 1.30 | 695.00 | $903.50 |
| 12/22/2014 | JSP | AR | Prepare for and participate on conference call regarding CNB claim | 1.40 | 665.00 | $931.00 |
| 12/23/2014 | JSP | AR | Review documents regarding Glenn Group claim | 1.90 | 665.00 | $1,263.50 |
| 12/24/2014 | JSP | AR | Further analysis regarding Glenn Group claim | 2.20 | 665.00 | $1,463.00 |
| 01/02/2015 | JSP | AR | Analysis regarding various issues regarding claims - CNB and Glenn Group | 2.70 | 695.00 | $1,876.50 |
| 01/05/2015 | IDK | AR | Office conferences with J. Hunter re issues for global settlement agreement exhibits and main agreements and consider need for changes (.4); E-mails with attorneys re coordination of meeting for next week (.2); E-mails and office conference with M. Tuchin and J. Hunter re status and new global agreement (.1). | 0.70 | 975.00 | $682.50 |
| 01/12/2015 | IDK | AR | Prepare for meeting re next steps in case and media vendors feedback re global agreement process (.3); Attend meeting re same (1.0). | 1.30 | 975.00 | $1,267.50 |
| 01/12/2015 | JWD | AR | Emails with B Peterson re timing of payment re TAIS/NCM | 0.20 | 725.00 | $145.00 |
| 01/13/2015 | JWD | AR | Email to B Peterson re receipt of settlement payment | 0.10 | 725.00 | $72.50 |
| 01/14/2015 | IDK | AR | E-mails with J.  Dulberg re media inquiries on global agreement (.1); Telephone J. Pomerantz re logistics of going forward with meetings with advertisers and consider (.5). | 0.60 | 975.00 | $585.00 |
| 01/14/2015 | JWD | AR | Respond to emails re PetSmart negotiation start | 0.20 | 725.00 | $145.00 |
| 01/15/2015 | IDK | AR | E-mails and telephone conference with P. Huygens re status of global negotiations and timetable re same (.3). | 0.30 | 975.00 | $292.50 |
| 01/17/2015 | JSP | AR | Review/analyze documents in connection with numerous media/advertiser issues, including recent documents from W. Bowser and I. Kharasch | 4.60 | 695.00 | $3,197.00 |
| 01/19/2015 | IDK | AR | E-mails with J. Pomerantz re coordination of meeting with CNB on global settlement. | 0.10 | 975.00 | $97.50 |
| 01/21/2015 | IDK | AR | E-mails with Petsmart re meeting on global settlement. | 0.10 | 975.00 | $97.50 |
| 01/23/2015 | JSP | AR | Analysis regarding Pet Smart claim issues, including review of documents from W. Bowser | 2.80 | 695.00 | $1,946.00 |
| 01/25/2015 | JSP | AR | Attention to issues regarding Petsmart and CNB claims | 1.30 | 695.00 | $903.50 |
| 01/26/2015 | IDK | AR | Meet with counsel for Fox re status of global | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:    96
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiation. | | | |
| 01/26/2015 | IDK | AR | Telephone conference with J. Pomerantz re Petsmart and CNB meetings and need for short deal summary re same. | 0.20 | 975.00 | $195.00 |
| 01/28/2015 | JSP | AR | Review additional information regarding CNB and Petsmart | 1.40 | 695.00 | $973.00 |
| 01/29/2015 | JSP | AR | Attention to issues regarding Petsmart and CNB | 1.80 | 695.00 | $1,251.00 |
| 01/30/2015 | JWD | AR | Emails re meeting with CNB and PetSmart | 0.20 | 725.00 | $145.00 |
| 02/02/2015 | IDK | AR | E-mails with PetSmart re its request to reschedule settlement meeting. | 0.20 | 975.00 | $195.00 |
| 02/02/2015 | JSP | AR | Attention to PetSmart and CNB claims based on information from W. Bowser | 1.80 | 695.00 | $1,251.00 |
| 02/04/2015 | JSP | AR | Begin preparation for meetings with counsel for Petsmart and CNB | 2.80 | 695.00 | $1,946.00 |
| 02/09/2015 | JWD | AR | Work on issues re CNB settlement | 0.80 | 725.00 | $580.00 |
| 02/09/2015 | JSP | AR | Attention to issues (review correspondence and other documents) concerning CNB in preparation for upcoming meeting | 2.80 | 695.00 | $1,946.00 |
| 02/17/2015 | IDK | AR | Telephone J. Pomerantz re upcoming meeting with CNB (.1); E-mails with J. Dulberg re same (.1). | 0.20 | 975.00 | $195.00 |
| 02/17/2015 | JWD | AR | Review issues re CNB prep | 0.50 | 725.00 | $362.50 |
| 02/18/2015 | IDK | AR | Prepare form memo to advertisers re summary of global deal terms (.8); E-mails with J. Pomerantz re same and re Pet Smart meeting and schedule and correspond re tomorrow's CNB meeting (.3). | 1.10 | 975.00 | $1,072.50 |
| 02/18/2015 | JWD | AR | Review and revise I Kharasch letter to advertisers | 0.40 | 725.00 | $290.00 |
| 02/18/2015 | JSP | AR | Prepare for CNB meeting, including correspondence to/from D. Wickham | 3.60 | 695.00 | $2,502.00 |
| 02/19/2015 | IDK | AR | Meet with CNB re global settlement and other issues for part of CNB meeting (1.5); Review CNB materials prior to meeting (.2); E-mails with Petsmart and others re new meeting date (.1). | 1.80 | 975.00 | $1,755.00 |
| 02/19/2015 | JSP | AR | Continue preparation for CNB meeting | 2.50 | 695.00 | $1,737.50 |
| 02/19/2015 | JSP | AR | Participate in meeting with D. Wickham regarding CNB/KSL | 2.00 | 695.00 | $1,390.00 |
| 02/19/2015 | JSP | AR | Review notes/outline follow up issues to discuss with D. Gottlieb concerning potential settlement with CNB | 1.60 | 695.00 | $1,112.00 |
| 02/22/2015 | JSP | AR | Notes regarding provisions for possible settlement - CNB (review of documents in connection with same) | 1.30 | 695.00 | $903.50 |
| 02/23/2015 | IDK | AR | E-mails with J. Pomerantz and CNB counsel re status of their response to settlement offer. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2015 | JSP | AR | Correspondence to D. Wickham regarding CNB | 0.10 | 695.00 | $69.50 |
| 02/27/2015 | IDK | AR | E-mails with Trustee, others re coordination of all hands meeting. | 0.20 | 975.00 | $195.00 |
| 03/02/2015 | JWD | AR | Work on Petsmart email | 0.30 | 725.00 | $217.50 |
| 03/05/2015 | JWD | AR | Review PetSmart claim issues and emails | 0.40 | 725.00 | $290.00 |
| 03/05/2015 | JSP | AR | Correspondence to A. Gamliel regarding Petsmart | 0.20 | 695.00 | $139.00 |
| 03/09/2015 | JSP | AR | Analysis regarding Petsmart issues | 1.80 | 695.00 | $1,251.00 |
| 03/10/2015 | IDK | AR | E-mails with counsel to Fox re settlement status and negotiations (.1); E-mails with J. Dulberg and J. Pomerantz re upcoming Petsmart meeting and coordinate pre-meeting re same (.2). | 0.30 | 975.00 | $292.50 |
| 03/10/2015 | JWD | AR | Emails re PetSmart issues | 0.40 | 725.00 | $290.00 |
| 03/12/2015 | IDK | AR | E-mails to attorneys re upcoming Petsmart meeting and Province sale (.1); E-mails and telephone conference with attorneys re preparation for Petsmart meeting and strategy (.6). | 0.70 | 975.00 | $682.50 |
| 03/12/2015 | JWD | AR | Meeting with team re PetSmart | 0.50 | 725.00 | $362.50 |
| 03/12/2015 | JSP | AR | Confer with J. Dulberg and I. Kharasch in preparation for Petsmart meeting | 0.50 | 695.00 | $347.50 |
| 03/13/2015 | IDK | AR | E-mails with attorneys re information re documents for upcoming Petsmart meeting and coordinate pre-meeting and with CNB re timing of its counteroffer. | 0.20 | 975.00 | $195.00 |
| 03/13/2015 | JWD | AR | Work on issues for PetSmart meeting | 0.50 | 725.00 | $362.50 |
| 03/16/2015 | IDK | AR | Meet with Province, J. Dulberg prior to Petsmart meeting and review materials re same for prep (.7); Attend meeting with Petsmart and part of follow-up re global settlement and next steps (1.6); E-mails with attorneys re follow up documents re Petsmart (.1). | 2.40 | 975.00 | $2,340.00 |
| 03/16/2015 | JWD | AR | Attend meeting with PetSmart counsel (1.0); follow up with case team re same (0.3); review notes (0.2); prepare email source agreements (0.2) | 1.70 | 725.00 | $1,232.50 |
| 03/16/2015 | JSP | AR | Prepare for and meet with A. Gamliel regarding Petsmart claim | 1.60 | 695.00 | $1,112.00 |
| 03/16/2015 | JSP | AR | Attention to issues regarding various advertising/media claims | 2.60 | 695.00 | $1,807.00 |
| 03/17/2015 | IDK | AR | Meet with Trustee and others re all hands meeting on all open issues; Attend for only part of meeting re global settlement negotiations. | 1.10 | 975.00 | $1,072.50 |
| 03/18/2015 | IDK | AR | E-mails with attorneys re CNB contracts and proposal and how to respond. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    98

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2015 | JWD | AR | Email re Frontier collection issues | 0.10 | 725.00 | $72.50 |
| 03/18/2015 | JSP | AR | Attention to claim issues, including Petsmart, CNB, and various other media entities | 3.40 | 695.00 | $2,363.00 |
| 03/19/2015 | IDK | AR | E-mails with attorneys re coordination of next meetings with advertisers re global negotiations (.1); E-mails with attorneys re CNB re settlement of CNB claims re global settlement (.2); E-mails with P. Lauren re status of global negotiations and Petsmart meeting (.3). | 0.60 | 975.00 | $585.00 |
| 03/20/2015 | IDK | AR | E-mails re coordination of next meetings with advertisers on global negotiations. | 0.20 | 975.00 | $195.00 |
| 03/20/2015 | JWD | AR | Emails re next meetings re collections | 0.10 | 725.00 | $72.50 |
| 03/23/2015 | IDK | AR | E-mails with M. Tuchin re Petsmart and case (.1); E-mails with J. Dulberg re his memo to NBC re global negotiation summary and case status and status of getting requested information to Petsmart including Province correspondence re same (.4). | 0.50 | 975.00 | $487.50 |
| 03/23/2015 | JWD | AR | Emails re PetSmart status | 0.20 | 725.00 | $145.00 |
| 03/24/2015 | IDK | AR | Meet with M. Tuchin re status of global negotiations and ultimate case resolution (.3); E-mails with M. Tuchin re summary of Petsmart global negotiations (.2). | 0.50 | 975.00 | $487.50 |
| 03/26/2015 | IDK | AR | E-mails with Paul L. re status of Petsmart and substantive consolidation issues and consider same. | 0.30 | 975.00 | $292.50 |
| 03/28/2015 | JWD | AR | Emails re PetSmart documentation and revew materials re same (0.3); conf with J Pomerantz re same (0.1) | 0.40 | 725.00 | $290.00 |
| 03/28/2015 | JWD | AR | Emails re PetSmart evidence | 0.20 | 725.00 | $145.00 |
| 03/29/2015 | JWD | AR | Tel call with J Pomerantz re PetSmart evidence | 0.20 | 725.00 | $145.00 |
| 03/30/2015 | IDK | AR | E-mails with attorneys re draft correspondence re extensive items to Petsmart. | 0.20 | 975.00 | $195.00 |
| 03/30/2015 | JWD | AR | Tel call with J Pomerantz re Frontier action | 0.30 | 725.00 | $217.50 |
| 03/30/2015 | JWD | AR | Review W Bowser email and issues re CBS / PetSmart | 0.20 | 725.00 | $145.00 |
| 03/30/2015 | JSP | AR | Review/analyze Petsmart materials | 2.80 | 695.00 | $1,946.00 |
| 03/30/2015 | JSP | AR | Confer with W. Bowser and J. Dulberg regarding Petsmart | 0.40 | 695.00 | $278.00 |
| 03/30/2015 | JSP | AR | Revise correspondence to A. Gamliel regarding Petsmart | 0.40 | 695.00 | $278.00 |
| 03/31/2015 | JWD | AR | Tel call with J Pomerantz re update on advertisers | 0.20 | 725.00 | $145.00 |
| 03/31/2015 | JWD | AR | Review and respond to emails re CBS and PetSmart (0.3); review issues re same (0.3) | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:     99
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2015 | JWD | AR | Tel call with J Pomerantz re Toshiba and next meetings | 0.10 | 725.00 | $72.50 |
| 03/31/2015 | SJK | AR | Review memo and attachments from J. Pomerantz regarding CMS/Petsmart document issues and answer question regarding use of confidential documents. | 0.30 | 825.00 | $247.50 |
| 03/31/2015 | SJK | AR | Review and respond to memo from J. Dulberg regarding Petsmart/CBS document issues. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | JSP | AR | Attention to issues regarding various claims, including PetSmart, Frontier, Toshiba, Mercury Insurance Group, and others | 3.80 | 695.00 | $2,641.00 |
| 04/01/2015 | JSP | AR | Attention to receivable ssues, including Petsmart, Frontier, CNB, Crunked Media, Varsity Plaza and others | 3.70 | 695.00 | $2,571.50 |
| 04/02/2015 | IDK | AR | E-mails with attorneys re global negotiations and Frontier Communications and CNB's draft settlement agreement. | 0.20 | 975.00 | $195.00 |
| 04/02/2015 | SJK | AR | Draft disk legend for Petsmart. | 0.10 | 825.00 | $82.50 |
| 04/02/2015 | JSP | AR | Review documents regarding various claims, including Toshiba, Mercury Insurance, Wellpet, Mt. Sinai Medical | 2.70 | 695.00 | $1,876.50 |
| 04/02/2015 | JSP | AR | Prepare for and confer with E. Maki regarding Frontier | 0.80 | 695.00 | $556.00 |
| 04/03/2015 | JWD | AR | Tel call with J Pomerantz and review emails re PetSmart | 0.20 | 725.00 | $145.00 |
| 04/03/2015 | JSP | AR | Analysis regarding various claim issues, including PetSmart, Frontier, CNB, Mt. Sinai Medical, Oracle Watches | 2.80 | 695.00 | $1,946.00 |
| 04/06/2015 | IDK | AR | E-mails re correspondence with Petsmart counsel re extensive materials and need for follow up meeting. | 0.20 | 975.00 | $195.00 |
| 04/06/2015 | JWD | AR | Review issues re PetSmart and CBS protective order | 0.10 | 725.00 | $72.50 |
| 04/06/2015 | JWD | AR | Review CNB agreement | 0.80 | 725.00 | $580.00 |
| 04/06/2015 | SJK | AR | Review and respond to memo from J. Pomerantz regarding Petsmart counsel regarding CBS Order. | 0.10 | 825.00 | $82.50 |
| 04/06/2015 | JSP | AR | Attention to numerous claims, including PetSmart, CNB, Frontier, Toshiba, Welpert, Crunked Media | 3.60 | 695.00 | $2,502.00 |
| 04/08/2015 | JWD | AR | Update call with Province team re recon and collections from advertisers | 0.90 | 725.00 | $652.50 |
| 04/08/2015 | JWD | AR | Review advertiser agreements | 0.30 | 725.00 | $217.50 |
| 04/10/2015 | IDK | AR | E-mails re settlement status with Petsmart and CNB. | 0.20 | 975.00 | $195.00 |
| 04/11/2015 | JSP | AR | Correspondence to A. Gamliel regarding Petsmart | 0.10 | 695.00 | $69.50 |
| 04/14/2015 | IDK | AR | E-mails with Petsmart, others re general settlement | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    100

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 04/14/2015 | JWD | AR | Calls with J Pomerantz (2x) re update on A/R issues with Frontier, PetSmart and Telebrands | 0.40 | 725.00 | $290.00 |
| 04/14/2015 | JSP | AR | Prepare for and confer with A. Gamliel regarding PetSmart claims | 0.50 | 695.00 | $347.50 |
| 04/15/2015 | JWD | AR | Tel call with J Pomerantz re PetSmart meeting (0.2); prep for same (0.8) | 1.00 | 725.00 | $725.00 |
| 04/16/2015 | JWD | AR | Prepare for (0.5) and attend (0.9) call with PetSmart counsel; follow up notes and emails re same (0.8) | 2.20 | 725.00 | $1,595.00 |
| 04/16/2015 | JWD | AR | Review 80% chart re preference issues and analyze same | 0.60 | 725.00 | $435.00 |
| 04/16/2015 | JSP | AR | Conference call with R. Lorenzen and A. Galiel regarding PetSmart claim | 0.90 | 695.00 | $625.50 |
| 04/20/2015 | JWD | AR | Office conf with I Kharasch re PetSmart call with Lorenzen | 0.10 | 725.00 | $72.50 |
| 04/20/2015 | BDD | AR | Email to D. Wickham re 8th Stip with CNB | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | JWD | AR | Tel call with P Laurin re status and PetSmart discussions | 0.40 | 725.00 | $290.00 |
| 04/21/2015 | JWD | AR | Office conf with I Kharasch re PetSmart status | 0.20 | 725.00 | $145.00 |
| 04/22/2015 | JWD | AR | Office conf with J Pomerantz re Telebrands | 0.10 | 725.00 | $72.50 |
| 04/23/2015 | JWD | AR | Tel call with J Pomerantz re Telebrands | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | AR | Tel call with J Pomerantz re Telebrands (0.1); review and revise correspondence re same (0.3) | 0.40 | 725.00 | $290.00 |
| 05/05/2015 | JWD | AR | Prepare for call with Telebrands | 0.60 | 725.00 | $435.00 |
| 05/07/2015 | IDK | AR | Emails and office conference with attorneys re summary of today's call with Telebrands, and problem re its double pay to media and consider | 0.30 | 975.00 | $292.50 |
| 05/07/2015 | JWD | AR | Prep for (0.3); conduct call with Telebrands group re receivable issues (0.9) | 1.20 | 725.00 | $870.00 |
| 05/07/2015 | JWD | AR | Office conf with I Kharasch re advertiser issues | 0.10 | 725.00 | $72.50 |
| 05/07/2015 | JWD | AR | Analyze various issues re Telebrands and PetSmart | 0.60 | 725.00 | $435.00 |
| 05/07/2015 | JSP | AR | Analysis regarding various issues concerning media and advertisers, including A/R | 1.60 | 695.00 | $1,112.00 |
| 05/07/2015 | JSP | AR | Correspondence from R. Lorenzen regarding PetSmart claim | 0.10 | 695.00 | $69.50 |
| 05/08/2015 | JWD | AR | Update P Laurin re advertiser collections and case status | 0.30 | 725.00 | $217.50 |
| 05/08/2015 | JWD | AR | Emails re Roche | 0.20 | 725.00 | $145.00 |
| 05/08/2015 | JSP | AR | Analysis regarding A/R issues with Frontier and Roche | 1.90 | 695.00 | $1,320.50 |
| 05/08/2015 | JSP | AR | Analysis regarding PetSmart response, including | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  101

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence to R. Lorenzen in connection with same | | | |
| 05/11/2015 | JSP | AR | Analysis regarding various advertiser issues | 2.60 | 695.00 | $1,807.00 |
| 05/13/2015 | JSP | AR | Attention to issues regarding possible complaints to file against certain advertisers to collect A/R | 2.80 | 695.00 | $1,946.00 |
| 05/14/2015 | SJK | AR | Begin review of PetSmart documents and emails; proof of claim. | 0.40 | 825.00 | $330.00 |
| 05/15/2015 | SJK | AR | Review additional PetSmart materials and memo to J. Dulberg regarding proposed complaint issues. | 0.30 | 825.00 | $247.50 |
| 05/15/2015 | SJK | AR | Conference with J. Dulberg regarding PetSmart claim analysis. | 0.30 | 825.00 | $247.50 |
| 05/15/2015 | SJK | AR | Review additional PetSmart materials regarding claims v. PetSmart, backup and analysis. | 0.70 | 825.00 | $577.50 |
| 05/15/2015 | JSP | AR | Prepare for and confer with E. Macki and J. Dulberg regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 05/15/2015 | JSP | AR | Assist with PetSmart complaint | 1.30 | 695.00 | $903.50 |
| 05/18/2015 | JWD | AR | Review final version of claims and A/R schedules and task lists | 0.40 | 725.00 | $290.00 |
| 05/18/2015 | JWD | AR | Work on CNB motion and dec, emails re same | 0.20 | 725.00 | $145.00 |
| 05/19/2015 | JWD | AR | Emails re First Tennessee | 0.20 | 725.00 | $145.00 |
| 05/20/2015 | JWD | AR | Call w J Pomerantz re receivables and claims | 0.30 | 725.00 | $217.50 |
| 05/20/2015 | JWD | AR | Work on Glenn Group proposal | 1.50 | 725.00 | $1,087.50 |
| 05/21/2015 | JWD | AR | Further work on changes to advertiser collection chart and emails re same | 0.60 | 725.00 | $435.00 |
| 05/21/2015 | JWD | AR | Review and respond to W Bowser re advertisers | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JWD | AR | Prep for (0.3) and attend Province call re advertisers (1.0) | 1.30 | 725.00 | $942.50 |
| 05/21/2015 | JSP | AR | Prepare for conference call regarding advertiser A/R and claims | 0.80 | 695.00 | $556.00 |
| 05/21/2015 | JSP | AR | Participate in conference call with W. Bowser, P. Huygens and J. Dulberg regarding advertiser A/R and claims | 0.90 | 695.00 | $625.50 |
| 05/26/2015 | JWD | AR | Meeting with J Pomerantz re advertiser collections | 0.10 | 725.00 | $72.50 |
| 05/26/2015 | JWD | AR | Emails re Frontier collection | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | JWD | AR | Work on correspondence to Glenn Group and materials re same | 0.80 | 725.00 | $580.00 |
| 05/26/2015 | JWD | AR | Work on Glenn Group response | 2.00 | 725.00 | $1,450.00 |
| 05/27/2015 | JWD | AR | Work on Glenn Group communication | 1.40 | 725.00 | $1,015.00 |
| 05/27/2015 | JSP | AR | Prepare for and confer with E. Macki and W. Bowser regarding Fronteir A/R | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   102

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2015 | JSP | AR | Review documents from E. Macki received after call with same regarding Fronteir A/R issue | 1.30 | 695.00 | $903.50 |
| 05/28/2015 | JWD | AR | Email re Telebrands status | 0.10 | 725.00 | $72.50 |
| 05/28/2015 | JWD | AR | Work on correspondence to Glenn Group and deliver same | 0.80 | 725.00 | $580.00 |
| 05/28/2015 | JSP | AR | Analysis regarding reports from W. Bowser and A/R issues concerning Frontier, Telebrands, First Tennessee, and PetSmart | 3.60 | 695.00 | $2,502.00 |
| 05/29/2015 | JWD | AR | Further work on Toshiba correspondence | 0.60 | 725.00 | $435.00 |
| 05/29/2015 | JSP | AR | Review analysis for A/R for various advertisers - Roche, Wellpet, Deckers, First Tennessee and others | 3.40 | 695.00 | $2,363.00 |
| 06/01/2015 | JWD | AR | Review updated version of advertiser settlement materials and draft/review emails re same | 0.40 | 725.00 | $290.00 |
| 06/01/2015 | JWD | AR | Work on Toshiba communication to Ekvall | 1.20 | 725.00 | $870.00 |
| 06/01/2015 | JWD | AR | Further review and revise advertiser chart | 0.10 | 725.00 | $72.50 |
| 06/01/2015 | JSP | AR | Review/comments to A/R status chart from W. Bowser | 0.80 | 695.00 | $556.00 |
| 06/01/2015 | JSP | AR | Analysis regarding Frontier response | 1.80 | 695.00 | $1,251.00 |
| 06/01/2015 | JSP | AR | Review correspondence, report and documents from W. Bowser regarding Oris | 1.30 | 695.00 | $903.50 |
| 06/01/2015 | BDD | AR | Preparation of Order approving settlement with City National Bank | 0.30 | 305.00 | $91.50 |
| 06/01/2015 | BDD | AR | Email to J. Dulberg re Order approving settlement with City National Bank | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | AR | Email to J. Dulberg re Order approving settlement with CNB | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | AR | Revisions to Order approving settlement with CNB per J. Dulberg comments | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | AR | Email to J. Dulberg re CNO re Motion Approving Settlement with CNB | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | JWD | AR | Respond to S Kahn email re PetSmart | 0.10 | 725.00 | $72.50 |
| 06/03/2015 | JWD | AR | Review issues re advertiser collection | 0.30 | 725.00 | $217.50 |
| 06/04/2015 | JWD | AR | Work on PetSmart complaint | 0.60 | 725.00 | $435.00 |
| 06/04/2015 | JWD | AR | Tel call with P Huygens and W Bowser re advertisers | 0.50 | 725.00 | $362.50 |
| 06/04/2015 | JWD | AR | Review complaint and draft comments and emails re same | 1.00 | 725.00 | $725.00 |
| 06/04/2015 | JSP | AR | Begin review of PetSmart complaint | 0.90 | 695.00 | $625.50 |
| 06/05/2015 | JWD | AR | Review advertiser summary and draft further comments (0.4); call with W Bowser re same (0.2) | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    103

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2015 | JWD | AR | Call with J Pomerantz re Frontier | 0.10 | 725.00 | $72.50 |
| 06/05/2015 | JWD | AR | Review and revise PetSmart complaint | 0.60 | 725.00 | $435.00 |
| 06/05/2015 | SJK | AR | Review and respond to memos from P. Huygens and J. Dulberg regarding PetSmart Complaint allegations. | 0.10 | 825.00 | $82.50 |
| 06/05/2015 | JSP | AR | Review revised PetSmart complaint | 1.80 | 695.00 | $1,251.00 |
| 06/05/2015 | JSP | AR | Analysis regarding Fronteir matter, including information provided by counsel for Frontier and correspondence in connection with same | 1.70 | 695.00 | $1,181.50 |
| 06/08/2015 | BDD | AR | Email to M. Kulick re Decl Non Opp/Order Approving Settlement with CNB | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | AR | Email to J. Dulberg re Decl of Non Opp/Order re Motion Approving Settlement with CNB | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | AR | Email to M. Kulick re Decl Non Opp/Order re Motion Approving Settlement with CNB | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | JWD | AR | Review P Laurin email re Rocket Fuel demand and respond re same | 0.20 | 725.00 | $145.00 |
| 06/09/2015 | JWD | AR | Emails with H Estes re Glenn Group | 0.30 | 725.00 | $217.50 |
| 06/09/2015 | JSP | AR | Prepare for and confer with E. Macki, J. Dulberg and W. Bowser regarding Frontier | 0.80 | 695.00 | $556.00 |
| 06/10/2015 | JWD | AR | Tel call with J Pomerantz and W Bowser re Frontier and draft notes for call with Frontier | 0.40 | 725.00 | $290.00 |
| 06/10/2015 | JWD | AR | Emails re PetSmart issues | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | JSP | AR | Prepare for and confer with E. Macki, J. Dulberg and W. Bowser regarding Frontier | 1.30 | 695.00 | $903.50 |
| 06/10/2015 | JSP | AR | Review revised PetSmart complaint | 0.80 | 695.00 | $556.00 |
| 06/11/2015 | JWD | AR | Prep for and conduct call with Frontier | 0.60 | 725.00 | $435.00 |
| 06/11/2015 | JWD | AR | Prepare notes and email to team re Frontier | 0.30 | 725.00 | $217.50 |
| 06/11/2015 | JWD | AR | Call w. W Bowser re Frontier | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JWD | AR | Review entered CNB order and emails re same | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JSP | AR | Attention to various A/R claims, including Frontier, Roche, Deckers, Telebrands | 2.30 | 695.00 | $1,598.50 |
| 06/11/2015 | BDD | AR | Email to JS Pomerantz re Order Granting Motion Approving Settlement With City National Bank | 0.10 | 305.00 | $30.50 |
| 06/12/2015 | JSP | AR | Continued analysis regarding Frontier, including conferring with E. Macki and W. Bowser | 2.80 | 695.00 | $1,946.00 |
| 06/12/2015 | JSP | AR | Prepare for and confer with S. Gubner regarding Telebrands | 0.80 | 695.00 | $556.00 |
| 06/14/2015 | JSP | AR | Analysis regarding W. Bowser report on Frontier | 0.90 | 695.00 | $625.50 |
| 06/15/2015 | JSP | AR | Review Frontier data, including analysis based on | 3.30 | 695.00 | $2,293.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   104

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence and documents from W. Bowser and documents from calls with E. Macki | | | |
| 06/15/2015 | JSP | AR | Attention to A/R claims against Roche, Deckers, Guitar Center, Oris | 1.30 | 695.00 | $903.50 |
| 06/16/2015 | JSP | AR | Further analysis regarding Frontier information | 1.20 | 695.00 | $834.00 |
| 06/19/2015 | IDK | AR | Emails with J Dulberg re feedback from Fox on suing Petsmart (.1); Meet with M. Tuchin re same (.1). | 0.20 | 975.00 | $195.00 |
| 06/19/2015 | JSP | AR | Analysis regarding Frontier issues based on correspondence and documents from W. Bowser and E. Macki | 1.70 | 695.00 | $1,181.50 |
| 06/21/2015 | SJK | AR | Review memos from J. Dulberg, Trustee and Province regarding Fox/PetSmart. | 0.10 | 825.00 | $82.50 |
| 06/21/2015 | JSP | AR | Correspondence to S. Gubner regarding Telebrands | 0.20 | 695.00 | $139.00 |
| 06/21/2015 | JSP | AR | Prepare for and confer with W. Bowser regarding Frontier analysis | 1.30 | 695.00 | $903.50 |
| 06/22/2015 | JSP | AR | Confer with E. Macki regarding Frontier A/R | 0.50 | 695.00 | $347.50 |
| 06/22/2015 | JSP | AR | Prepare for conference call with E. Macki regarding Frontier A/R | 0.90 | 695.00 | $625.50 |
| 06/22/2015 | JSP | AR | Correspondence to E. Macki regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 06/22/2015 | JSP | AR | Confer with W. Bowser regarding Frontier A/R issues | 0.30 | 695.00 | $208.50 |
| 06/23/2015 | JSP | AR | Attention to A/R matters, including Telebrands, Frontier and others | 2.00 | 695.00 | $1,390.00 |
| 06/24/2015 | JSP | AR | Analysis regarding request of information from Frontier and response to same | 0.90 | 695.00 | $625.50 |
| 06/24/2015 | JSP | AR | Strategize regarding Telebrands negotiation | 0.40 | 695.00 | $278.00 |
| 06/25/2015 | JSP | AR | Attention to various A/R matters, including Telebrands, Frontier, Roche, Decker, PetSmart | 3.60 | 695.00 | $2,502.00 |
| 06/26/2015 | BDD | AR | Email to J. Alderson re CNB 9019 Motion | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | AR | Email to N. Brown re CNB 9019 Motion | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | AR | Review CNB 9019 Motion | 0.10 | 305.00 | $30.50 |
| 06/28/2015 | JSP | AR | Analysis regarding WellPet A/R | 0.80 | 695.00 | $556.00 |
| 06/28/2015 | JSP | AR | Correspondence to M. Houston and C. Rivas detailing A/R owed by WellPet and proposed process for moving forward with regard to same | 1.70 | 695.00 | $1,181.50 |
| 06/28/2015 | JSP | AR | Analysis regarding Roche A/R | 0.90 | 695.00 | $625.50 |
| 06/29/2015 | JSP | AR | Correspondence to D. Powlen regarding Roche | 2.60 | 695.00 | $1,807.00 |
| 06/30/2015 | JSP | AR | Attention to various A/R matters, including Roche, Frontier, Phillips/Conaco and First Tennessee Bank | 2.60 | 695.00 | $1,807.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  105

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

|  |  |  |  | 314.70 |  | $237,240.00 |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2014 | CHM | BL | Review documents produced by Laudau Gottfried for targeted issues. | 12.50 | 495.00 | $6,187.50 |
| 05/01/2014 | GFB | BL | Review and analyze produced documents in connection with Rule 2004 examinations. | 8.70 | 665.00 | $5,785.50 |
| 05/01/2014 | GFB | BL | Review emails from Steven Kahn and Nina Hong regarding document review, and draft responses; review email from Eric Kveton regarding searches, draft response, and review reply regarding same. | 0.20 | 665.00 | $133.00 |
| 05/01/2014 | GFB | BL | Draft email to Megan Wertz regarding document searches, telephone conference with Ms. Wertz regarding same. | 0.20 | 665.00 | $133.00 |
| 05/01/2014 | GFB | BL | Telephone conference with Steve Kahn regarding memorandum; office conference with Mr. Kahn regarding same; review email from Mr. Kahn to Team regarding same. | 0.30 | 665.00 | $199.50 |
| 05/01/2014 | GFB | BL | Review email from Gail Greenwood regarding documents, draft response; review email from Steve Kahn regarding same; telephone conference with Mr. Kahn regarding same and draft emails to Team regarding document review issues. | 0.30 | 665.00 | $199.50 |
| 05/01/2014 | GFB | BL | Review emails from Cia Mackle and Steve Kahn regarding documents produced, and draft response; telephone conference with Megan Wertz regarding completed documents; review email from Ms. Wertz regarding same, draft response, and review reply; draft email to Team regarding completion. | 0.20 | 665.00 | $133.00 |
| 05/01/2014 | JJK | BL | Emails Hong, Brandt, Kahn, et al. re: doc review issues (0.4); review/analyze produced documents for 2004 and case purposes (4.5). | 4.90 | 665.00 | $3,258.50 |
| 05/01/2014 | JJK | BL | Emails Brandt, Greenwood, Kahn on doc. review issues (0.1); review/analyze produced documents for 2004/case purposes (3.9). | 4.00 | 665.00 | $2,660.00 |
| 05/01/2014 | JKH | BL | Review, analyze documents for 2004 exams. | 4.30 | 795.00 | $3,418.50 |
| 05/01/2014 | SJK | BL | Review and respond to memo from J. Hunter regarding LG&B email review sorting issue. | 0.10 | 795.00 | $79.50 |
| 05/01/2014 | SJK | BL | Conference with I. Nasatir regarding claims against Ds&Os. | 0.50 | 795.00 | $397.50 |
| 05/01/2014 | SJK | BL | Review and respond to memo from G. Greenwood regarding LG&B email review and marking issues. | 0.10 | 795.00 | $79.50 |
| 05/01/2014 | SJK | BL | Telephone conferences with G. Brandt regarding alteration in coding of emails for further review. | 0.20 | 795.00 | $159.00 |
| 05/01/2014 | SJK | BL | Conference with G. Brandt regarding email coding issues. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   106

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2014 | SJK | BL | Memo to email review team regarding category and topic coding instructions. | 0.40 | 795.00 | $318.00 |
| 05/01/2014 | GSG | BL | Review and analyze documents regarding Rule 2004 exams. | 4.40 | 650.00 | $2,860.00 |
| 05/02/2014 | GFB | BL | Review email from Cia Mackle regarding document review, review attachment, and draft response. | 0.10 | 665.00 | $66.50 |
| 05/02/2014 | JJK | BL | Review/analyze produced documents for 2004/case purposes. | 3.00 | 665.00 | $1,995.00 |
| 05/02/2014 | JJK | BL | Review/analyze produced documents for case/2004 purposes. | 3.10 | 665.00 | $2,061.50 |
| 05/02/2014 | JKH | BL | Review, analyze documents for 2004 exams. | 3.60 | 795.00 | $2,862.00 |
| 05/02/2014 | RMP | BL | Review Landau e-mails and conferences with J. Dulberg regarding same. | 0.40 | 1050.00 | $420.00 |
| 05/02/2014 | JWD | BL | Review discovery results and emails re same | 0.30 | 695.00 | $208.50 |
| 05/02/2014 | SJK | BL | Review and forward Landau/Committee email and conference with J. Dulberg regarding same. | 0.30 | 795.00 | $238.50 |
| 05/02/2014 | GSG | BL | Review and analyze documents in preparation for Rule 2004 exams. | 3.00 | 650.00 | $1,950.00 |
| 05/06/2014 | IDK | BL | Review correspondence from S. Kahn and J. Richards re Cumberland dispute on motion under seal and confidentiality. | 0.20 | 950.00 | $190.00 |
| 05/06/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding confidentiality stipulation. | 0.40 | 795.00 | $318.00 |
| 05/06/2014 | SJK | BL | Review memo from J. Richards regarding Cumberland confidentiality issues. | 0.10 | 795.00 | $79.50 |
| 05/06/2014 | SJK | BL | Memo to J. Richards regarding same. | 0.30 | 795.00 | $238.50 |
| 05/07/2014 | SJK | BL | Memo to Cohen and Liebowitz counsel regarding waiving confidentiality regarding Cumberland agreement. | 0.40 | 795.00 | $318.00 |
| 05/07/2014 | SJK | BL | Review portion of LG&B emails. | 3.30 | 795.00 | $2,623.50 |
| 05/08/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding continuance and waiver stipulation issues. | 0.20 | 795.00 | $159.00 |
| 05/09/2014 | SJK | BL | Review memo from Hughes counsel regarding production status. | 0.10 | 795.00 | $79.50 |
| 05/13/2014 | JVR | BL | Conference with S. Kahn re status of Cumberland litigation. | 0.30 | 950.00 | $285.00 |
| 05/13/2014 | JWD | BL | Calls and email to schedule update call with creditors | 0.20 | 695.00 | $139.00 |
| 05/13/2014 | SJK | BL | Proof and revise Cumberland stipulation and order. | 0.20 | 795.00 | $159.00 |
| 05/13/2014 | SJK | BL | Memo to I. Kallick regarding provision  of 2004 transcripts. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   107

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2014 | SJK | BL | Retrieve Miller-Allen transcript for I. Kallick. | 0.10 | 795.00 | $79.50 |
| 05/14/2014 | JWD | BL | Emails re Cumberland litigation and deadlines | 0.30 | 695.00 | $208.50 |
| 05/14/2014 | SJK | BL | Memo to I. Kallick forwarding Miller-Allen transcript. | 0.10 | 795.00 | $79.50 |
| 05/14/2014 | SJK | BL | Revise draft confidentiality waiver agreement and memo to J. Richards regarding same. | 0.30 | 795.00 | $238.50 |
| 05/14/2014 | SJK | BL | Review and respond to memo from J. Dulberg regarding claims/Cumberland issues. | 0.10 | 795.00 | $79.50 |
| 05/14/2014 | SJK | BL | Forward waiver agreement to Cumberland counsel. | 0.10 | 795.00 | $79.50 |
| 05/15/2014 | JWD | BL | Tel call with J Richards re CNB and other litigation issues (0.2); draft emails re same (0.2) | 0.40 | 695.00 | $278.00 |
| 05/15/2014 | SJK | BL | Review entered order regarding Cumberland continuances. | 0.10 | 795.00 | $79.50 |
| 05/15/2014 | SJK | BL | Telephone conference with CBS regarding further extension to respond to subpoena. | 0.10 | 795.00 | $79.50 |
| 05/16/2014 | SJK | BL | Review Google response to subpoena and memo to W. Bowser regarding same. | 0.20 | 795.00 | $159.00 |
| 05/19/2014 | JWD | BL | Meeting with S Kahn and review litigation issues | 0.30 | 695.00 | $208.50 |
| 05/19/2014 | SJK | BL | Review memo from W. Bowser regarding Google subpoena response issues. | 0.10 | 795.00 | $79.50 |
| 05/19/2014 | SJK | BL | Follow-up memo to Cumberland counsel regarding confidentiality waiver agreement status. | 0.10 | 795.00 | $79.50 |
| 05/19/2014 | SJK | BL | Review memos from Hughes counsel regarding Hughes non-email production; access web portal of production and review organization and categories of documents produced. | 0.40 | 795.00 | $318.00 |
| 05/19/2014 | SJK | BL | Memo to D. Roberts regarding Hughes production and review issues. | 0.10 | 795.00 | $79.50 |
| 05/19/2014 | SJK | BL | Conference with J. Dulberg regarding litigation status. | 0.20 | 795.00 | $159.00 |
| 05/21/2014 | GFB | BL | Review email from Steve Kahn regarding document review, and draft response; review additional emails from Mr. Kahn regarding same. | 0.10 | 665.00 | $66.50 |
| 05/22/2014 | GFB | BL | Review email from Steve Kahn regarding document review questions, and draft response; review Relativity; review email from Mr. Kahn regarding same and draft response. | 0.10 | 665.00 | $66.50 |
| 05/22/2014 | IDK | BL | E-mails with S. Kahn, others re correspondence with Linkovitz counsel re its tender. | 0.20 | 950.00 | $190.00 |
| 05/23/2014 | GFB | BL | Review email from Steve Kahn regarding document review; review KSL emails and Relativity accounts for requested information (1.3); draft email to Mark Korosi regarding same (.1); review emails from | 1.60 | 665.00 | $1,064.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    108

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Mark Korosi and Eric Deleon regarding same, and draft response; further emails with Mr. Korosi and Mr. Deleon regarding same (.2). | | | |
| 05/23/2014 | SJK | BL | Conference with J. Richards regarding pending issues; Liebowitz counsel insurance letter, analysis memo, and Cumberland confidentiality memo status. | 0.40 | 795.00 | $318.00 |
| 05/23/2014 | SJK | BL | Follow-up memo to Cumberland counsel regarding status of agreement with confidentiality provisions. | 0.10 | 795.00 | $79.50 |
| 05/24/2014 | GFB | BL | Review and respond to emails with Mark Korosi and Jonathan Golad regarding document review; review email from Steve Kahn regarding same. | 0.20 | 665.00 | $133.00 |
| 05/26/2014 | GFB | BL | Review email from Steve Kahn regarding document review, review notes, and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | SJK | BL | Review memo from Hughes counsel regarding email production status. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | SJK | BL | Memo to Google regarding insufficient subpoena response. | 0.30 | 795.00 | $238.50 |
| 05/27/2014 | SJK | BL | Review Cohen transcripts regarding confidentiality issues regarding K. Liebowitz transcript request. | 0.50 | 795.00 | $397.50 |
| 05/27/2014 | SJK | BL | Draft order regarding Charness/AmEx confidentiality. | 0.50 | 795.00 | $397.50 |
| 05/27/2014 | SJK | BL | Proof Charness order; prepare service/lodging instructions regarding stipulation and order. | 0.20 | 795.00 | $159.00 |
| 05/27/2014 | SJK | BL | Memo to Charness counsel regarding AmEx stipulation filing. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | SJK | BL | Review memo from Hughes' counsel regarding email production issues. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | SJK | BL | Review additional LG&B emails tagged for further review. | 3.00 | 795.00 | $2,385.00 |
| 05/28/2014 | JVR | BL | Review documents relating to Calloway/Golf Channel/Cumberland/CTI litigation and settlements. | 1.60 | 950.00 | $1,520.00 |
| 05/28/2014 | JWD | BL | Work on issues re litigation claims | 0.20 | 695.00 | $139.00 |
| 05/28/2014 | SJK | BL | Assemble CTI and Calloway materials for review by J. Richards regarding potential additional claims. | 0.30 | 795.00 | $238.50 |
| 05/28/2014 | SJK | BL | Continue review of designated LG&B production. | 2.20 | 795.00 | $1,749.00 |
| 05/29/2014 | RMP | BL | Review D&O and Cumberland status and conference with S. Kahn regarding same. | 0.50 | 1050.00 | $525.00 |
| 05/29/2014 | SJK | BL | Draft response to Liebowitz counsel regarding insurance tender. | 0.10 | 795.00 | $79.50 |
| 05/29/2014 | SJK | BL | Finalize and forward letter to Liebowitz counsel regarding D&O issues. | 0.10 | 795.00 | $79.50 |
| 06/03/2014 | SJK | BL | Assemble Cohen transcripts and exhibits and memo | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   109

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to I. Kallick regarding same. | | | |
| 06/03/2014 | SJK | BL | Retrieve Hughes emails for IT handling and working IT regarding downloads. | 0.50 | 795.00 | $397.50 |
| 06/03/2014 | SJK | BL | Gross review of Hughes email production regarding organization and scope; compare to subpoena requirements. | 1.10 | 795.00 | $874.50 |
| 06/03/2014 | SJK | BL | Complete review of culled LG&B emals. | 3.10 | 795.00 | $2,464.50 |
| 06/03/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding newly raised confidentiality issues/Pedone. | 0.40 | 795.00 | $318.00 |
| 06/03/2014 | SJK | BL | Conference with J. Richards regarding newly raised issues; protective order option. | 0.20 | 795.00 | $159.00 |
| 06/04/2014 | SJK | BL | Review "Stein" emails from Hughes production. | 2.00 | 795.00 | $1,590.00 |
| 06/05/2014 | JWD | BL | Prepare email to vendors re claim analyses and meeting | 0.60 | 695.00 | $417.00 |
| 06/05/2014 | SJK | BL | Review and respond to memo from J. Richards regarding status of Cumberland stipulation for protective order. | 0.10 | 795.00 | $79.50 |
| 06/05/2014 | SJK | BL | Review and respond to memo from Hughes counsel regarding closing of document portal. | 0.10 | 795.00 | $79.50 |
| 06/05/2014 | SJK | BL | Download additional Hughes documents from web access. | 0.30 | 795.00 | $238.50 |
| 06/05/2014 | SJK | BL | Review additional Hughes documents. | 1.10 | 795.00 | $874.50 |
| 06/06/2014 | SJK | BL | Telephone conference with D. Roberts and Boris regarding Hughes files; investigations status; work in process. | 0.70 | 795.00 | $556.50 |
| 06/06/2014 | SJK | BL | Coordinate with IT regarding download of Hughes files and emails for delivery to D. Roberts for review. | 0.20 | 795.00 | $159.00 |
| 06/06/2014 | SJK | BL | Review additional Hughes emails. | 3.50 | 795.00 | $2,782.50 |
| 06/09/2014 | SJK | BL | Review Google counsel further (partial) response to subpoena and reply. | 0.20 | 795.00 | $159.00 |
| 06/10/2014 | SJK | BL | Draft joint status conference report regarding Cumberland. | 0.50 | 795.00 | $397.50 |
| 06/10/2014 | SJK | BL | Proof and revise Joint Status Report and memo to Defendant's counsel regarding same. | 0.30 | 795.00 | $238.50 |
| 06/10/2014 | JVR | BL | Conference with S. Kahn re joint status report (Cumberland litigation). | 0.20 | 950.00 | $190.00 |
| 06/10/2014 | JWD | BL | Email to S Kahn re CBS doc subpoena | 0.10 | 695.00 | $69.50 |
| 06/10/2014 | SJK | BL | Review Calloway Golf issues and claims; settlement. | 0.30 | 795.00 | $238.50 |
| 06/10/2014 | SJK | BL | Retrieve pertinent pleadings and order for | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   110

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation of opposition to Cumberland 12(e) motion. | | | |
| 06/10/2014 | SJK | BL | Review local rules and memo to J. Richards regarding time table for opposition; Joint Status Report. | 0.30 | 795.00 | $238.50 |
| 06/10/2014 | SJK | BL | Conference with J. Richards regarding Joint Status Report issues. | 0.40 | 795.00 | $318.00 |
| 06/10/2014 | SJK | BL | Review Ahart Chambers order regarding required/optional forms. | 0.20 | 795.00 | $159.00 |
| 06/11/2014 | JKH | BL | Office conferences, emails with Steven J. Kahn regarding review KSL Media email files and review, sort files. | 3.80 | 795.00 | $3,021.00 |
| 06/11/2014 | SJK | BL | Conferences with IT and J. Hunter regarding Outlook transfer and organization of Hughes emails for review. | 0.40 | 795.00 | $318.00 |
| 06/11/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding protective order stipulation and joint status report; Rule 26 discussions. | 0.40 | 795.00 | $318.00 |
| 06/11/2014 | SJK | BL | Revise Joint Status Report; proof and further revise. | 0.30 | 795.00 | $238.50 |
| 06/12/2014 | SJK | BL | Review portion of Hughes emails in Cumberland sub file. | 2.30 | 795.00 | $1,828.50 |
| 06/12/2014 | SJK | BL | Complete review of Hughes subfiles. | 1.60 | 795.00 | $1,272.00 |
| 06/12/2014 | SJK | BL | Review Hughes "sent" folder regarding Cumberland. | 0.30 | 795.00 | $238.50 |
| 06/12/2014 | SJK | BL | Review proposed revisions to protective order stipulation and order, and direct redline preparation. | 0.50 | 795.00 | $397.50 |
| 06/12/2014 | SJK | BL | Memo to Cumberland counsel forwarding completed Joint Status report and pending stipulation review. | 0.10 | 795.00 | $79.50 |
| 06/12/2014 | SJK | BL | Memo to J. Richards regarding same. | 0.10 | 795.00 | $79.50 |
| 06/12/2014 | SJK | BL | Review order comparison. | 0.20 | 795.00 | $159.00 |
| 06/12/2014 | SJK | BL | Review redline comparisons of draft Cumberland stipulation and protective order. | 0.10 | 795.00 | $79.50 |
| 06/12/2014 | SJK | BL | Memo to Cumberland counsel regarding revision to protective order stipulation. | 0.30 | 795.00 | $238.50 |
| 06/13/2014 | SJK | BL | Review portion of Hughes email subfiles "K Liebowitz Personal." | 3.60 | 795.00 | $2,862.00 |
| 06/13/2014 | SJK | BL | Message to Cumberland counsel regarding status of Joint Report and stipulation. | 0.10 | 795.00 | $79.50 |
| 06/13/2014 | SJK | BL | Proof and revise proposed CBS Order. | 0.30 | 795.00 | $238.50 |
| 06/13/2014 | SJK | BL | Review memo from CBS regarding sending of responsive documents. | 0.10 | 795.00 | $79.50 |
| 06/13/2014 | SJK | BL | Memo to CBS forwarding form of order and fully executed stipulation. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   111

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding finalization of stipulation and Joint Status Report. | 0.20 | 795.00 | $159.00 |
| 06/14/2014 | JKH | BL | Review Hughes email files. | 3.90 | 795.00 | $3,100.50 |
| 06/14/2014 | SJK | BL | Review additional Hughes emails regarding KL Personal folder. | 3.10 | 795.00 | $2,464.50 |
| 06/15/2014 | JKH | BL | Review Hughes email files. | 4.20 | 795.00 | $3,339.00 |
| 06/16/2014 | RMP | BL | Conferences with S. Kahn regarding Cumberland and D&O, and review issues regarding same. | 0.90 | 1050.00 | $945.00 |
| 06/16/2014 | SJK | BL | Review and respond to memo from Cumberland counsel regarding proposed changes to confidentiality stipulation and order. | 0.50 | 795.00 | $397.50 |
| 06/16/2014 | SJK | BL | Retrieve forms of under seal motions and orders for use in case v. Cumberland. | 0.40 | 795.00 | $318.00 |
| 06/16/2014 | SJK | BL | Proof further revised protective stipulation and order regarding Cumberland and execute same; memo to Cumberland counsel regarding same; review and respond to memo from J. Richards. | 0.40 | 795.00 | $318.00 |
| 06/16/2014 | SJK | BL | Review revised Joint Status Report and memo to Defendant's counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 06/16/2014 | SJK | BL | Review and respond to memo from J. Richards regarding Cumberland  answer due date. | 0.10 | 795.00 | $79.50 |
| 06/17/2014 | SJK | BL | Review additional Hughes emails. | 0.80 | 795.00 | $636.00 |
| 06/17/2014 | SJK | BL | Review Joint Status Report executed by Cumberland. | 0.10 | 795.00 | $79.50 |
| 06/17/2014 | SJK | BL | Review docket report and memo to B. Parks regarding order lodgment status. | 0.10 | 795.00 | $79.50 |
| 06/17/2014 | SJK | BL | Conference with J. Richards regarding Cumberland issues and execution/attendance regarding Joint Status Conference. | 0.20 | 795.00 | $159.00 |
| 06/17/2014 | SJK | BL | Review Hughes emails tagged by JH for review. | 1.80 | 795.00 | $1,431.00 |
| 06/17/2014 | SJK | BL | Review docket regarding lodgment filing. | 0.10 | 795.00 | $79.50 |
| 06/18/2014 | JKH | BL | Office conference with Steven J. Kahn regarding password protected emails and locate, forward same. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Telephone conference with Hughes counsel regarding deposition scheduling; document production issues. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Retrieve and re-forward password encoded files to Hughes counsel for further review. | 0.20 | 795.00 | $159.00 |
| 06/18/2014 | SJK | BL | Review and respond to memo from Hughes counsel regarding deposition availability. | 0.20 | 795.00 | $159.00 |
| 06/18/2014 | SJK | BL | Prepare Joint Report filing and service instructions. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   112

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2014 | SJK | BL | Memo to Cumberland counsel regarding Exhibit A extension of deadlines. | 0.20 | 795.00 | $159.00 |
| 06/18/2014 | SJK | BL | Review local rules and forms regarding filing under seal. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Draft motion to file Complaint exhibit under seal. | 0.70 | 795.00 | $556.50 |
| 06/18/2014 | SJK | BL | Draft submission under seal cover sheet. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Draft form of order for filing under seal. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding protective order status; court absence; agreements regarding withdrawal of pending motion; service of answer and under seal motion issues. | 0.50 | 795.00 | $397.50 |
| 06/18/2014 | SJK | BL | Proof, revise and augment under seal motion and order. | 0.50 | 795.00 | $397.50 |
| 06/18/2014 | SJK | BL | Re: seal motion: draft Declaration of Steven Kahn. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Proof, revise and finalize motion to file under seal. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Memo to Cumberland counsel regarding same; withdrawal of Rule 12(e) motion; answer service. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | BL | Review and respond to memo from Cumberland counsel regarding agreements and conference with J. Richards regarding pleading status. | 0.20 | 795.00 | $159.00 |
| 06/18/2014 | SJK | BL | Begin developing discovery strategy regarding Cumberland litigation. | 0.50 | 795.00 | $397.50 |
| 06/19/2014 | JWD | BL | Review R Johnson email re document request and draft emails re same | 0.20 | 695.00 | $139.00 |
| 06/19/2014 | JWD | BL | Review issues for trustee report and meeting with S Kahn re same | 0.70 | 695.00 | $486.50 |
| 06/19/2014 | JWD | BL | Review budget for disbursements (0.2); review and respond to emails re disbursement motion (0.2) | 0.40 | 695.00 | $278.00 |
| 06/19/2014 | SJK | BL | Designate Hughes emails for copying and possible use as exhibits. | 2.80 | 795.00 | $2,226.00 |
| 06/19/2014 | SJK | BL | Review proposed Cumberland extension stipulation and revise. | 0.40 | 795.00 | $318.00 |
| 06/19/2014 | SJK | BL | Telephone conference with Cumberland's counsel regarding required revisions. | 0.60 | 795.00 | $477.00 |
| 06/19/2014 | SJK | BL | Review, executive and return stipulation regarding extension. | 0.20 | 795.00 | $159.00 |
| 06/19/2014 | SJK | BL | Review Cumberland case cites regarding filing under seal. | 0.10 | 795.00 | $79.50 |
| 06/20/2014 | JWD | BL | Review file and notes re various litigation matters and schedule meetings re same | 0.20 | 695.00 | $139.00 |
| 06/20/2014 | SJK | BL | Review draft Proactive settlement stipulation. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    113

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2014 | SJK | BL | Review memo from Cumberland counsel regarding answer to Complaint and memo to J. Richards regarding same. | 0.10 | 795.00 | $79.50 |
| 06/20/2014 | SJK | BL | Review documents regarding Cumberland tolling agreements and Michelman produced records regarding possible additional grounds for objection. | 0.90 | 795.00 | $715.50 |
| 06/20/2014 | SJK | BL | Review Cumberland answer to Complaint and memo to J. Richards regarding same. | 1.00 | 795.00 | $795.00 |
| 06/23/2014 | RMP | BL | Review and revise additional e-mails regarding Charness and CUB and consider CUB issues. | 0.50 | 1050.00 | $525.00 |
| 06/23/2014 | JWD | BL | Emails (.1) and meeting with J Richards (.1) re litigation status update | 0.20 | 695.00 | $139.00 |
| 06/23/2014 | SJK | BL | Memo to D. Roberts regarding work status and planning regarding Hughes and Charness. | 0.60 | 795.00 | $477.00 |
| 06/23/2014 | SJK | BL | Conference with J. Richards regarding litigation status issues. | 0.20 | 795.00 | $159.00 |
| 06/23/2014 | SJK | BL | Review and segregate additional Hughes emails. | 0.60 | 795.00 | $477.00 |
| 06/23/2014 | SJK | BL | Review memo from Cumberland counsel regarding entered orders. | 0.10 | 795.00 | $79.50 |
| 06/23/2014 | SJK | BL | Review Defendant cited cases regarding filing under seal. | 0.30 | 795.00 | $238.50 |
| 06/23/2014 | SJK | BL | Retrieve and review protective order. | 0.10 | 795.00 | $79.50 |
| 06/23/2014 | SJK | BL | Revise motion to file under seal regarding entry of protective order. | 0.20 | 795.00 | $159.00 |
| 06/23/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding under seal filing. | 0.40 | 795.00 | $318.00 |
| 06/24/2014 | RMP | BL | Prepare for D&O and Cumberland issues and meeting and conferences with J. Dulberg regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 06/24/2014 | SJK | BL | Telephone conference with D. Roberts regarding required Hughes and Charness document reviews. | 1.00 | 795.00 | $795.00 |
| 06/24/2014 | SJK | BL | Review additional Hughes materials. | 1.50 | 795.00 | $1,192.50 |
| 06/24/2014 | SJK | BL | Review memo from J. Richards regarding D&O memorandum; revise and forward to R. Pachulski and J. Dulberg for review. | 0.30 | 795.00 | $238.50 |
| 06/24/2014 | SJK | BL | Augment motion to file under seal regarding citation to protective order. | 0.20 | 795.00 | $159.00 |
| 06/25/2014 | JKH | BL | Office conference with Steven J. Kahn regarding Cumberland litigation, background facts. | 0.80 | 795.00 | $636.00 |
| 06/25/2014 | RMP | BL | Prepare for and participate in team meeting regarding D&O and Cumberland and follow-up with J. Dulberg regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 06/25/2014 | RMP | BL | Review Charness e-mails and conference with S. | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    114

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kahn regarding same. | | | |
| 06/25/2014 | RMP | BL | Review Liebowitz related e-mails and conferences with S. Kahn and J. Dulberg regarding same. | 0.70 | 1050.00 | $735.00 |
| 06/25/2014 | JWD | BL | Email to P Huygens re CBS doc request | 0.10 | 695.00 | $69.50 |
| 06/25/2014 | SJK | BL | Draft status and action plan. | 0.50 | 795.00 | $397.50 |
| 06/25/2014 | SJK | BL | Assemble and forward AMEX records to D. Roberts. | 0.20 | 795.00 | $159.00 |
| 06/25/2014 | SJK | BL | Proof, revise and augment task chart. | 0.20 | 795.00 | $159.00 |
| 06/25/2014 | SJK | BL | Conference with J. Dulberg regarding action chart and circulate same. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | BL | Conference with R. Pachulski, J. Dulberg, J. Richards and S. McFarland regarding status and action plan regarding claims, Cumberland, D&O and Charness. | 1.20 | 795.00 | $954.00 |
| 06/25/2014 | SJK | BL | Review settlement offer and draft schedules from Liebowitz counsel and memo to Trustee regarding same. | 0.40 | 795.00 | $318.00 |
| 06/25/2014 | SJK | BL | Memo to Liebowitz counsel acknowledging receipt of offer. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | BL | Review additional Hughes emails. | 0.70 | 795.00 | $556.50 |
| 06/25/2014 | SJK | BL | Review docket regarding status of Cumberland order. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | BL | Memo to Cumberland counsel regarding call setting and organize same. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | BL | Conference with J. Hunter regarding Cumberland case facts and discovery required. | 0.80 | 795.00 | $636.00 |
| 06/26/2014 | JKH | BL | (Cumberland) Emails from Steven J. Kahn regarding Cumberland complaint background documents and review same. | 0.80 | 795.00 | $636.00 |
| 06/26/2014 | SJK | BL | Review additional Hughes emails. | 1.60 | 795.00 | $1,272.00 |
| 06/26/2014 | SJK | BL | Assemble materials for J. Hunter for discovery preparation. | 0.30 | 795.00 | $238.50 |
| 06/26/2014 | SJK | BL | Memo to Cumberland counsel regarding status of 12(e) motion withdrawal. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | RMP | BL | Review Cumberland and D&O issues and conferences with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 06/27/2014 | JWD | BL | Work on issues re bank and credit card document turnover | 0.20 | 695.00 | $139.00 |
| 06/27/2014 | JWD | BL | Review Liebowitz correspondence and emails re same | 0.40 | 695.00 | $278.00 |
| 06/27/2014 | SJK | BL | Conference with IT regarding PST file transport coordination. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   115
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2014 | SJK | BL | Review Rule 26 rules and scheduling order requirements. | 0.40 | 795.00 | $318.00 |
| 06/27/2014 | SJK | BL | Review docket regarding status of entry of seal orders. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | SJK | BL | Review 2004 exhibits re production to Cumberland. | 1.40 | 795.00 | $1,113.00 |
| 06/27/2014 | SJK | BL | Review Jeremy V. Richards revisions to objection. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | SJK | BL | Memo to T. Lee regarding objection. | 0.20 | 795.00 | $159.00 |
| 06/27/2014 | SJK | BL | Review additional Hughes emails. | 1.20 | 795.00 | $954.00 |
| 06/27/2014 | SJK | BL | Review entry of seal order regarding answer to complaint. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | SJK | BL | Review memos from T. Lee, Richard M. Pachulski and Jeffrey W. Dulberg regarding Liebowitz settlement offer. | 0.20 | 795.00 | $159.00 |
| 06/27/2014 | SJK | BL | Review message from Cumberland counsel regarding withdrawal of motion. | 0.10 | 795.00 | $79.50 |
| 06/29/2014 | SJK | BL | Review of filed notice of withdrawal of motion by Cumberland. | 0.10 | 795.00 | $79.50 |
| 06/30/2014 | JKH | BL | (Cumberland) Emails, research regarding Stern v. Marshall issue, potential impact. | 0.40 | 795.00 | $318.00 |
| 06/30/2014 | JVR | BL | Conference with S. Kahn re D&O claims and Cumberland discovery requests. | 0.20 | 950.00 | $190.00 |
| 06/30/2014 | SJK | BL | Conference with Jeremy V. Richards regarding Liebowitz offer and production issues. | 0.30 | 795.00 | $238.50 |
| 06/30/2014 | SJK | BL | Review and respond to memo from R. Johnson regarding call setting. | 0.10 | 795.00 | $79.50 |
| 06/30/2014 | SJK | BL | Telephone conference with Cumberland counsel regarding pending issues; scheduling order; further status conference; Rule 26 disclosures. | 0.40 | 795.00 | $318.00 |
| 06/30/2014 | SJK | BL | Detailed review of KSL exhibits for redaction. | 1.70 | 795.00 | $1,351.50 |
| 06/30/2014 | SJK | BL | Redact portions of KSL, Vol. III transcript. | 0.90 | 795.00 | $715.50 |
| 06/30/2014 | SJK | BL | Coordinate zip file batch download of Hughes emails for production to Cumberland. | 0.30 | 795.00 | $238.50 |
| 06/30/2014 | SJK | BL | Redact portions of Liebowitz, Vol. IV of examination. | 0.90 | 795.00 | $715.50 |
| 06/30/2014 | SJK | BL | Identify portion of documents to redact -- H. Cohen, Vol. II. | 0.50 | 795.00 | $397.50 |
| 06/30/2014 | SJK | BL | Redact portions of Liebowitz, Vol. V. | 0.60 | 795.00 | $477.00 |
| 06/30/2014 | SJK | BL | Redact portions of Liebowitz, Vols. V and VI. | 0.60 | 795.00 | $477.00 |
| 06/30/2014 | SJK | BL | Review documents to redact -- Cohen, Vol. III. | 0.30 | 795.00 | $238.50 |
| 06/30/2014 | SJK | BL | Memo to Jeremy V. Richards and Jeffrey W. Dulberg regarding consolidation of issues regarding | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   116

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Cumberland adversary and claim. | | | |
| 06/30/2014 | SJK | BL | Review and respond to memo from Jeffrey W. Dulberg regarding same. | 0.10 | 795.00 | $79.50 |
| 06/30/2014 | SJK | BL | Review memo from Jeremy V. Richards regarding consolidation issues. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | JVR | BL | Review complaint; Answer; and Proof of Claim (Cumberland (.4); Conference with S. Kahn re strategy (.3). | 0.70 | 950.00 | $665.00 |
| 07/01/2014 | JVR | BL | Draft e-mail to J. Dulberg and R. Pachulski re Cumberland litigation strategy. | 0.10 | 950.00 | $95.00 |
| 07/01/2014 | RMP | BL | Review and respond to e-mails regarding Cumberland and consider associated issues. | 0.90 | 1050.00 | $945.00 |
| 07/01/2014 | SJK | BL | Telephone conference with Trustee representatives regarding bank information request. | 0.30 | 795.00 | $238.50 |
| 07/01/2014 | SJK | BL | Telephone conference with D. Roberts regarding Hughes production, review and issues. | 0.30 | 795.00 | $238.50 |
| 07/01/2014 | SJK | BL | Telephone conference with D. Roberts regarding Hughes review issues and testimony setting. | 0.30 | 795.00 | $238.50 |
| 07/01/2014 | BDD | BL | Email to J. Dulberg re ruling on Cumberland adversary | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | BL | Email to S. Kahn re tentative ruling on Cumberland adversary | 0.10 | 295.00 | $29.50 |
| 07/02/2014 | SJK | BL | Complete section review of Hughes emails. | 3.40 | 795.00 | $2,703.00 |
| 07/07/2014 | GFB | BL | Review email from Steven Kahn regarding documents, and draft response; review additional email from Mr. Kahn regarding same, draft response, and review reply (.1); office conference with Mr. Kahn regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 07/07/2014 | GFB | BL | Review email from Steven Kahn regarding KSL documents, and draft response; review email from Mr. Kahn regarding same, draft response, and review reply. | 0.10 | 665.00 | $66.50 |
| 07/07/2014 | RMP | BL | Review and respond to e-mails regarding Liebowitz issues. | 0.30 | 1050.00 | $315.00 |
| 07/07/2014 | SJK | BL | Memo to R. Pachulski, J. Richards and J. Dulberg regarding proposed response to Liebowitz offer. | 0.20 | 795.00 | $159.00 |
| 07/07/2014 | SJK | BL | Review memos from R. Pachulski and J. Dulberg regarding Liebowitz offer and memo to client regarding same. | 0.20 | 795.00 | $159.00 |
| 07/07/2014 | SJK | BL | Coordinate Hughes email download with IT for transmission to Crowe Horwath. | 0.30 | 795.00 | $238.50 |
| 07/07/2014 | SJK | BL | Memo to D. Roberts regarding Hughes document review issues. | 1.60 | 795.00 | $1,272.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   117

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2014 | SJK | BL | Forward Hughes email thumb drive to D. Roberts. | 0.10 | 795.00 | $79.50 |
| 07/08/2014 | GFB | BL | Office conference with Steven Kahn regarding document review (.1); draft email to Ivis Marquez regarding same, review email from Mr. Kahn regarding same, and draft responses (.1). | 0.20 | 665.00 | $133.00 |
| 07/08/2014 | RMP | BL | Review and respond to Hughes related e-mails. | 0.40 | 1050.00 | $420.00 |
| 07/08/2014 | RMP | BL | Review and respond to e-mails regarding Liebowitz offer. | 0.40 | 1050.00 | $420.00 |
| 07/08/2014 | SJK | BL | Memo to Liebowitz counsel regarding settlement offer. | 0.10 | 795.00 | $79.50 |
| 07/09/2014 | GFB | BL | Review and analyze documents. | 5.50 | 665.00 | $3,657.50 |
| 07/09/2014 | GFB | BL | Office conference with Steven Kahn regarding documents. | 0.10 | 665.00 | $66.50 |
| 07/09/2014 | GFB | BL | Draft email to Steven Kahn regarding document review, review response and draft reply; further emails with Mr. Kahn regarding same; | 0.10 | 665.00 | $66.50 |
| 07/09/2014 | MAM | BL | Registered agent research for Steven J. Kahn. | 0.40 | 265.00 | $106.00 |
| 07/09/2014 | SEM | BL | Review order approving disbursement motion and email communications with Jeff Dulberg, David Gottlieb and David Roberts re same | 0.10 | 665.00 | $66.50 |
| 07/09/2014 | SEM | BL | Email communications with Beth Dassa regarding the preparation of another disbursement motion for payment of expenses incurred in move-out of the Encino space | 0.10 | 665.00 | $66.50 |
| 07/09/2014 | SJK | BL | Sort and catalog printed documents from data bases. | 0.90 | 795.00 | $715.50 |
| 07/09/2014 | SJK | BL | Conference with M. Matteo regarding service research regarding financial institutions. | 0.10 | 795.00 | $79.50 |
| 07/09/2014 | SJK | BL | Draft 2004 examination motion regarding bank/credit card records and memos with Renee Johnson regarding same. | 1.50 | 795.00 | $1,192.50 |
| 07/09/2014 | SJK | BL | Review memo from R. Johnson regarding non-request for banking documents and authorization to request same. | 0.10 | 795.00 | $79.50 |
| 07/09/2014 | SJK | BL | Draft banking request letter template. | 0.40 | 795.00 | $318.00 |
| 07/10/2014 | GFB | BL | Review and analyze documents. | 2.80 | 665.00 | $1,862.00 |
| 07/10/2014 | GFB | BL | Review, analyze and annotate documents produced to KSL trustee. | 5.40 | 665.00 | $3,591.00 |
| 07/10/2014 | GFB | BL | Draft email to Steven Kahn regarding document review and prepared chart. | 0.10 | 665.00 | $66.50 |
| 07/10/2014 | JWD | BL | Conf with S Kahn re document requests re company records | 0.20 | 695.00 | $139.00 |
| 07/10/2014 | SJK | BL | Memo to B. Paniagua regarding Charness Amex | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   118

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | records. | | | |
| 07/10/2014 | SJK | BL | Draft letter to Bank of the West regarding account information request. | 0.30 | 795.00 | $238.50 |
| 07/10/2014 | SJK | BL | Draft document request letter to CNB counsel. | 0.30 | 795.00 | $238.50 |
| 07/10/2014 | SJK | BL | Draft document request to Wells Fargo. | 0.20 | 795.00 | $159.00 |
| 07/10/2014 | SJK | BL | Draft document request to Dreyfus Corporation. | 0.30 | 795.00 | $238.50 |
| 07/10/2014 | SJK | BL | Draft Amex document request letter. | 0.30 | 795.00 | $238.50 |
| 07/10/2014 | SJK | BL | Proof and revise request letter to CNB. | 0.20 | 795.00 | $159.00 |
| 07/10/2014 | SJK | BL | Proof and revise request letter to Bank of the West. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | BL | Proof and revise request letter to Wells Fargo Bank. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | BL | Proof and revise Dreyfus and Amex request letters. | 0.20 | 795.00 | $159.00 |
| 07/10/2014 | SJK | BL | Final proof and execution of document request letters. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | BL | Memo to CNB counsel regarding account information request. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | BL | Memo to client regarding account information requests. | 0.10 | 795.00 | $79.50 |
| 07/10/2014 | SJK | BL | Assemble Grobstein printed materials from production set. | 0.20 | 795.00 | $159.00 |
| 07/11/2014 | GFB | BL | Review and analyze produced documents. | 1.80 | 665.00 | $1,197.00 |
| 07/11/2014 | GFB | BL | Review email from Steven Kahn regarding document chart, draft response, review reply and respond thereto (.1); telephone conference with Joe Males regarding documents and draft email to Mr. Kahn regarding same; review email from Mr. Males regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 07/11/2014 | SJK | BL | Review additional items marked by G. Brandt for redaction from non-email production. | 1.50 | 795.00 | $1,192.50 |
| 07/11/2014 | SJK | BL | Telephone conference with I. Kallick regarding conference call proposal. | 0.10 | 795.00 | $79.50 |
| 07/11/2014 | SJK | BL | Memo to Trustee regarding same and review replies from Trustee and R. Pachulski. | 0.20 | 795.00 | $159.00 |
| 07/11/2014 | SJK | BL | Review memo from CNB regarding proposed production. | 0.10 | 795.00 | $79.50 |
| 07/14/2014 | GFB | BL | Review and analyze documents in connection with pending production. | 1.30 | 665.00 | $864.50 |
| 07/14/2014 | GFB | BL | Office conference with Patricia Jeffries regarding document production. | 0.30 | 665.00 | $199.50 |
| 07/14/2014 | GFB | BL | Review email from Steven Kahn regarding document review, draft response, and review reply. | 0.10 | 665.00 | $66.50 |
| 07/14/2014 | GFB | BL | Review email from Steven Kahn regarding | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   119

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

|            |     |    |                                                                                                                                    | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | production, and draft response; draft email to Patricia Jeffries regarding production, and review response.                         |       |         |            |
| 07/14/2014 | IDK | BL | E-mails with J. Dulberg re preferences and other staffing issues.                                                                  | 0.20  | 950.00  | $190.00    |
| 07/14/2014 | PJJ | BL | Office conference with Gina Brandt re document production.                                                                          | 0.30  | 295.00  | $88.50     |
| 07/14/2014 | JWD | BL | Review status of general discovery                                                                                                  | 0.20  | 695.00  | $139.00    |
| 07/14/2014 | SJK | BL | Review memo from Bank of the West regarding document request and forward to client.                                                | 0.10  | 795.00  | $79.50     |
| 07/15/2014 | GFB | BL | Review email from Steven Kahn regarding document production, and leave voice message for Mr. Kahn regarding same; telephone conference with Patricia Jeffries regarding same. | 0.20  | 665.00  | $133.00    |
| 07/15/2014 | PJJ | BL | Email from/to S. Kahn re documents production (.1); telephone call with Gina Brandt (.1) and IT (.1) re same. | 0.30  | 295.00  | $88.50     |
| 07/15/2014 | PJJ | BL | Work on document production.                                                                                                        | 5.20  | 295.00  | $1,534.00  |
| 07/15/2014 | SJK | BL | Telephone conference with D. Roberts regarding Hughes review; 2004 preparation.                                                     | 0.20  | 795.00  | $159.00    |
| 07/15/2014 | SJK | BL | Conference with J. Dulberg regarding Hughes examination issues.                                                                     | 0.10  | 795.00  | $79.50     |
| 07/15/2014 | SJK | BL | Memo to Trustee regarding Hughes examination issues.                                                                                | 0.30  | 795.00  | $238.50    |
| 07/15/2014 | SJK | BL | Proof and revise proposed 2004 motion regarding financial institutions.                                                            | 0.30  | 795.00  | $238.50    |
| 07/15/2014 | SJK | BL | Review memo from Trustee regarding Hughes proposal.                                                                                 | 0.10  | 795.00  | $79.50     |
| 07/16/2014 | GFB | BL | Review email from Patricia Jeffries regarding document production, draft response, and review reply regarding same                  | 0.10  | 665.00  | $66.50     |
| 07/16/2014 | JKH | BL | Office conference with Steven J. Kahn regarding Cumberland motion for summary judgment strategy.                                    | 0.50  | 795.00  | $397.50    |
| 07/16/2014 | PJJ | BL | Work on document production.                                                                                                        | 5.50  | 295.00  | $1,622.50  |
| 07/16/2014 | RMP | BL | Telephone conferences with D. Gottlieb regarding Cumberland and review and respond to e-mails regarding same and conference with S. Kahn regarding same. | 1.30  | 1050.00 | $1,365.00  |
| 07/16/2014 | SJK | BL | Memo to Hughes counsel regarding examination rescheduling.                                                                         | 0.20  | 795.00  | $159.00    |
| 07/16/2014 | SJK | BL | Respond to Liebowitz counsel request for meeting.                                                                                   | 0.10  | 795.00  | $79.50     |
| 07/16/2014 | SJK | BL | Draft proposed order regarding 2004 order regarding banks/Amex.                                                                     | 0.30  | 795.00  | $238.50    |

Pachulski Stang Ziehl & Jones LLP

Page:   120

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2014 | SJK | BL | Review and respond to memo from CNB counsel regarding production and eWorld issue. | 0.10 | 795.00 | $79.50 |
| 07/16/2014 | SJK | BL | Review memo from Hughes counsel regarding examination setting request. | 0.10 | 795.00 | $79.50 |
| 07/16/2014 | BDD | BL | Email to S. McFarland re Cumberland perfected security interest in vehicles, equipment and fixtures | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | PJJ | BL | Work on document production. | 4.30 | 295.00 | $1,268.50 |
| 07/17/2014 | SJK | BL | Telephone conference with CUB counsel regarding compliance with document request. | 0.10 | 795.00 | $79.50 |
| 07/18/2014 | SJK | BL | Review and forward CNB production to Trustee. | 0.20 | 795.00 | $159.00 |
| 07/19/2014 | SJK | BL | Review memo from J. Dulberg regarding items in NY storage and inventory from custodian. | 0.10 | 795.00 | $79.50 |
| 07/21/2014 | PJJ | BL | Work on document production. | 6.40 | 295.00 | $1,888.00 |
| 07/21/2014 | SJK | BL | Draft portion of proposed new Trustee Declaration. | 0.50 | 795.00 | $397.50 |
| 07/21/2014 | SJK | BL | Memo to D. Suskin regarding status of Hughes examination scheduling. | 0.10 | 795.00 | $79.50 |
| 07/21/2014 | SJK | BL | Research claim joinder rules regarding proposed litigations v. Ds & Os. | 0.80 | 795.00 | $636.00 |
| 07/21/2014 | SJK | BL | Forward Frantino letter to Crowe Horwath. | 0.10 | 795.00 | $79.50 |
| 07/22/2014 | PJJ | BL | Work on document production. | 7.00 | 295.00 | $2,065.00 |
| 07/22/2014 | SJK | BL | Review returned document demand letter to American Express; confirm address and resend. | 0.20 | 795.00 | $159.00 |
| 07/23/2014 | PJJ | BL | Work on document production. | 5.60 | 295.00 | $1,652.00 |
| 07/23/2014 | JWD | BL | Emails with S Kahn re bank and credit card document requests | 0.10 | 695.00 | $69.50 |
| 07/23/2014 | SJK | BL | Review memo from Hughes counsel regarding status of provision of new examination dates. | 0.10 | 795.00 | $79.50 |
| 07/23/2014 | SJK | BL | Review production from CUB regarding account requests. | 0.30 | 795.00 | $238.50 |
| 07/23/2014 | SJK | BL | Continue drafting D&O complaint. | 2.40 | 795.00 | $1,908.00 |
| 07/23/2014 | SJK | BL | Review and respond to memos from J. Dulberg regarding status of bank information retrieval. | 0.20 | 795.00 | $159.00 |
| 07/23/2014 | SJK | BL | Memo to B. Paniagua regarding Meisels employment and review reply for inclusion in D&O complaint. | 0.10 | 795.00 | $79.50 |
| 07/23/2014 | SJK | BL | Conference with D. Barton regarding DE breach of fiduciary duty issues. | 0.80 | 795.00 | $636.00 |
| 07/23/2014 | SJK | BL | Revise and update Financial Institution 2003 application and draft order; complete declarations. | 0.90 | 795.00 | $715.50 |
| 07/23/2014 | SJK | BL | Prepare exhibit A for bank 2004 motion. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   121

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2014 | PJJ | BL | Work on document production. | 4.60 | 295.00 | $1,357.00 |
| 07/25/2014 | RMP | BL | Review 2004 motion and conference with S. Kahn regarding same. | 0.40 | 1050.00 | $420.00 |
| 07/25/2014 | SJK | BL | Review and summarize portion of Cohen 2004 testimony. | 3.40 | 795.00 | $2,703.00 |
| 07/27/2014 | SJK | BL | Continue summarization of Cohen testimony. | 2.80 | 795.00 | $2,226.00 |
| 07/28/2014 | JKH | BL | Office conference with Steven J. Kahn regarding consolidation of Cumberland claim, adversary, D&O complaint. | 0.20 | 795.00 | $159.00 |
| 07/28/2014 | JVR | BL | Conference with S. Kahn re: D&O complaint and Cumberland litigation | 0.20 | 950.00 | $190.00 |
| 07/28/2014 | SJK | BL | Final proof and revisions to bank 2004 motion; assemble, execute and prepare detailed service instructions. | 0.50 | 795.00 | $397.50 |
| 07/28/2014 | SJK | BL | Complete dictating summary of Cohen 2004 testimony. | 1.60 | 795.00 | $1,272.00 |
| 07/28/2014 | SJK | BL | Conference with D. Barton regarding director/officer liability issues under DE law. | 0.30 | 795.00 | $238.50 |
| 07/28/2014 | SJK | BL | Additional research regarding same. | 0.40 | 795.00 | $318.00 |
| 07/28/2014 | SJK | BL | Conference with J. Richards regarding matter status; research and fact assembly for D&O complaint. | 0.20 | 795.00 | $159.00 |
| 07/28/2014 | SJK | BL | Summarize first volume of Liebowitz examination. | 3.80 | 795.00 | $3,021.00 |
| 07/29/2014 | SJK | BL | Begin preparation of subpoenas and exhibits to 2004 subpoenas to financial institutions. | 0.70 | 795.00 | $556.50 |
| 07/29/2014 | SJK | BL | Proof and revise subpoenas and exhibits regarding financial institutions; assemble with orders and execute. | 0.90 | 795.00 | $715.50 |
| 07/29/2014 | SJK | BL | Prepare instructions for California subpoena service. | 0.10 | 795.00 | $79.50 |
| 07/29/2014 | SJK | BL | Memo to CNB counsel regarding service; review and respond to reply. | 0.20 | 795.00 | $159.00 |
| 07/29/2014 | SJK | BL | Memo to NY office regarding service of AMEX subpoena. | 0.10 | 795.00 | $79.50 |
| 07/29/2014 | SJK | BL | Memo to Dreyfus regarding courtesy copy of subpoena. | 0.10 | 795.00 | $79.50 |
| 07/29/2014 | SJK | BL | Review memo from D. Roberts regarding D&O tails. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | BL | Follow-up memo to Hughes counsel regarding examination date setting. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | BL | Update action chart, proof and revise. | 0.50 | 795.00 | $397.50 |
| 07/30/2014 | SJK | BL | Proof and revise summary of Cohen Vol. 1. | 0.80 | 795.00 | $636.00 |
| 07/30/2014 | SJK | BL | Proof and revise summary of Cohen Vol. 2. | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   122

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2014 | SJK | BL | Review and respond to memo from CNB regarding subpoena service. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | BL | Review and revise summary of Cohen Vol. 3. | 0.80 | 795.00 | $636.00 |
| 07/30/2014 | SJK | BL | Review Amex service confirmation. | 0.10 | 795.00 | $79.50 |
| 07/30/2014 | SJK | BL | Proof and revise Liebowitz Vol. 1 summary. | 1.00 | 795.00 | $795.00 |
| 07/30/2014 | SJK | BL | Review CNB eWorld production and memo to CH regarding same. | 0.20 | 795.00 | $159.00 |
| 07/30/2014 | SJK | BL | Identify and mark portions of Liebowitz Vol. 1 as Confidential for production to Cumberland. | 0.30 | 795.00 | $238.50 |
| 07/30/2014 | SJK | BL | Review and revise Summary of Liebowitz Vol. 2. | 0.40 | 795.00 | $318.00 |
| 07/31/2014 | SJK | BL | Research and assemble aiding and abetting cases for further research regarding possible claim against accountants. | 1.00 | 795.00 | $795.00 |
| 07/31/2014 | SJK | BL | Conference with Trustee, J. Dulberg and R. Pachulski regarding status; strategies; proposed courses of action. | 1.20 | 795.00 | $954.00 |
| 07/31/2014 | SJK | BL | Proof and revise completed summaries. | 0.40 | 795.00 | $318.00 |
| 07/31/2014 | SJK | BL | Continued drafting D&O complaint. | 1.10 | 795.00 | $874.50 |
| 07/31/2014 | SJK | BL | Continue drafting D&O complaint. | 3.40 | 795.00 | $2,703.00 |
| 08/01/2014 | SJK | BL | Additional research regarding potential aiding and abetting claim. | 0.80 | 795.00 | $636.00 |
| 08/04/2014 | JVR | BL | Conference with S. Kahn re D&O complaint. | 0.20 | 950.00 | $190.00 |
| 08/04/2014 | JVR | BL | Review draft D&O complaint. | 0.30 | 950.00 | $285.00 |
| 08/04/2014 | SJK | BL | Research regarding potential damage scenarios claim regarding D&O's. | 1.50 | 795.00 | $1,192.50 |
| 08/04/2014 | SJK | BL | Retrieve and review pertinent policy provisions regarding D&O coverage. | 0.40 | 795.00 | $318.00 |
| 08/04/2014 | SJK | BL | Proof and revise draft complaint. | 1.30 | 795.00 | $1,033.50 |
| 08/04/2014 | SJK | BL | Additional "aiding and abetting" research. | 0.90 | 795.00 | $715.50 |
| 08/04/2014 | SJK | BL | Review file materials regarding possible damage calculations. | 1.00 | 795.00 | $795.00 |
| 08/04/2014 | SJK | BL | Conference with J. Richards regarding account issues. | 0.20 | 795.00 | $159.00 |
| 08/04/2014 | SJK | BL | Further revisions to draft complaint. | 0.60 | 795.00 | $477.00 |
| 08/04/2014 | SJK | BL | Review and forward correspondence from Wells Fargo to B. Panagua regarding account information request. | 0.20 | 795.00 | $159.00 |
| 08/04/2014 | SJK | BL | Review memo from B. Pannigua regarding Wells Fargo account; confirm subpoena identification and respond. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   123

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2014 | SJK | BL | Proof and revise draft complaint and memo to J. Richards regarding same. | 0.60 | 795.00 | $477.00 |
| 08/05/2014 | JVR | BL | Conference with S. Kahn re D&O complaint. | 0.20 | 950.00 | $190.00 |
| 08/05/2014 | SJK | BL | Telephone conference with AMEX regarding subpoena. | 0.30 | 795.00 | $238.50 |
| 08/05/2014 | SJK | BL | Conference with J. Richards regarding D&O complaint and revisions. | 0.30 | 795.00 | $238.50 |
| 08/05/2014 | SJK | BL | Revise and augment complaint. | 0.40 | 795.00 | $318.00 |
| 08/05/2014 | SJK | BL | Memo to AMEX regarding subpoena and compliance extension. | 0.10 | 795.00 | $79.50 |
| 08/05/2014 | SJK | BL | Proof complaint revisions and memo to J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 08/05/2014 | SJK | BL | Review memo from J. Dulberg regarding complaint and submission to Province for review. | 0.10 | 795.00 | $79.50 |
| 08/05/2014 | SJK | BL | Incorporate J. Dulberg suggested revisions and others to draft complaint and memo to J. Dulberg regarding same. | 0.60 | 795.00 | $477.00 |
| 08/05/2014 | SJK | BL | Memo to T. Nasitir regarding D&O complaint for review. | 0.10 | 795.00 | $79.50 |
| 08/06/2014 | GFB | BL | Office conference with Steven Kahn regarding document review; further office conference with Megan Wertz regarding same; review email from Ms. Wertz regarding same and review email from Mark Korosi in response thereto. | 0.20 | 665.00 | $133.00 |
| 08/06/2014 | RMP | BL | Review KSL complaint and conference withS. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 08/06/2014 | SJK | BL | Conference with I. Nasitir regarding complaint review; pleading issues. | 0.20 | 795.00 | $159.00 |
| 08/06/2014 | SJK | BL | Conference with G. Brandt and M. Wertz regarding isolation of Charness custodian PSTs and upload of pre-2010 Charness PSTs for review regarding Amex and CUB. | 0.30 | 795.00 | $238.50 |
| 08/07/2014 | GFB | BL | Review email from Mark Korosi regarding KSL database; review email from Steven Kahn regarding document searches; review email from Mr. Korosi regarding same, and draft response; review email from Megan Wertz regarding same, and draft response. | 0.20 | 665.00 | $133.00 |
| 08/07/2014 | SJK | BL | Review Hughes production and forward additional Charness related spreadsheets to D. Roberts. | 0.80 | 795.00 | $636.00 |
| 08/07/2014 | SJK | BL | Review memos from Crowe Horwath and J. Dulberg regarding Frantino boxes and respond. | 0.20 | 795.00 | $159.00 |
| 08/08/2014 | SJK | BL | Review additional emails regarding Frantino boxes. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    124

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2014 | SJK | BL | Retrieve and review Liebowitz testimony regarding Frantino boxes and memo to Trustee and Crowe regarding same and proposed course of action. | 0.80 | 795.00 | $636.00 |
| 08/08/2014 | SJK | BL | Review Charness credit card activity information from B. Paniagua and memo to Paniagua regarding questions. | 0.70 | 795.00 | $556.50 |
| 08/08/2014 | SJK | BL | Review and respond to memos from Paniagua regarding Charness personal credit card use. | 0.20 | 795.00 | $159.00 |
| 08/08/2014 | SJK | BL | Summarize Liebowitz examination Vol. III. | 2.40 | 795.00 | $1,908.00 |
| 08/08/2014 | SJK | BL | Summarize Vol. IV of Liebowitz transcript. | 2.20 | 795.00 | $1,749.00 |
| 08/09/2014 | SJK | BL | Summarize additional portion of Liebowitz transcript. | 0.40 | 795.00 | $318.00 |
| 08/11/2014 | GFB | BL | Review email from Megan Wertz regarding document search terms, draft response, review reply and respond thereto; review emails from Ms. Wertz and Eric Deleon regarding same. | 0.10 | 665.00 | $66.50 |
| 08/11/2014 | SJK | BL | Summarize additional Liebowitz testimony. | 0.80 | 795.00 | $636.00 |
| 08/11/2014 | SJK | BL | Review memo from I. Nasitir regarding D&O complaint issues. | 0.10 | 795.00 | $79.50 |
| 08/11/2014 | SJK | BL | Complete summary of Liebowitz Vol. V. | 1.90 | 795.00 | $1,510.50 |
| 08/11/2014 | SJK | BL | Review correspondence from WF regarding subpoena request for additional information; retrieve statement and Fed. ID and leave message with WF Subpoena Department. | 0.40 | 795.00 | $318.00 |
| 08/11/2014 | SJK | BL | Review message from WF Subpoena Dept. and draft correspondence with enclosures to agent. | 0.30 | 795.00 | $238.50 |
| 08/12/2014 | GFB | BL | Office conferences with Steven Kahn and Megan Wertz regarding database reviews (.2); review emails from Mr. Kahn regarding same; draft email to Ms. Wertz and Mr. Kahn regarding same (.3). | 0.50 | 665.00 | $332.50 |
| 08/12/2014 | GFB | BL | Office conference with Megan Wertz regarding database search. | 0.10 | 665.00 | $66.50 |
| 08/12/2014 | GFB | BL | Review email from Steven Kahn regarding search criteria; draft email to Megan Wertz regarding same, review response, and draft reply (.1); | 0.10 | 665.00 | $66.50 |
| 08/12/2014 | RMP | BL | Telephone conferences with Carr and J. Dulberg regarding chapter 11 issues. | 0.50 | 1050.00 | $525.00 |
| 08/12/2014 | SJK | BL | Review memo from Hughes counsel regarding availability and memo to counsel regarding scheduling of examination dates. | 0.20 | 795.00 | $159.00 |
| 08/12/2014 | SJK | BL | Memo to D. Roberts and B. Paniagua regarding Hughes deposition setting. | 0.10 | 795.00 | $79.50 |
| 08/12/2014 | SJK | BL | Conference with J. Hunter regarding Charness | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    125

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery issues. | | | |
| 08/12/2014 | SJK | BL | Review correspondence and production from Bank of the West. | 0.30 | 795.00 | $238.50 |
| 08/12/2014 | SJK | BL | Memo to B. Paniagua regarding Bank of the West production. | 0.10 | 795.00 | $79.50 |
| 08/12/2014 | SJK | BL | Memo to D. Roberts and B. Paniagua regarding for CNB information. | 0.10 | 795.00 | $79.50 |
| 08/12/2014 | SJK | BL | Review and respond to memo from D. Gottlieb regarding Hughes examination and Roberts assistance regarding same. | 0.10 | 795.00 | $79.50 |
| 08/13/2014 | GFB | BL | Review email and voice message from Megan Wertz regarding document review; draft email to Ms. Wertz regarding same; review email from Ms. Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 08/13/2014 | GFB | BL | Review voice message from Megan Wertz regarding database search; review email from Ms. Wertz regarding same; draft email to Ms. Wertz responding to voice message and email, and review email from Ms. Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 08/13/2014 | SJK | BL | Review potential for UFA claim v. Amex; review Getzoff analysis chart and Dean analysis report regarding transfers during potential look-back period. | 2.00 | 795.00 | $1,590.00 |
| 08/13/2014 | SJK | BL | Begin preparation of Charness related subpoenas. | 2.20 | 795.00 | $1,749.00 |
| 08/13/2014 | SJK | BL | Review additional Amex account information for subpoena preparation. | 1.20 | 795.00 | $954.00 |
| 08/14/2014 | GFB | BL | Review, analyze and annotate documents. | 4.70 | 665.00 | $3,125.50 |
| 08/14/2014 | GFB | BL | Review emails from Mark Korosi and Megan Wertz regarding document searches; draft email to Ms. Wertz regarding same, review response, draft reply and review response thereto (.2); draft emails to Mr. Korosi regarding same, and review response; draft email to Mr. Korosi regarding tagging protocols, review response; further emails with Mr. Korosi regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 08/14/2014 | GFB | BL | Draft emails to Mark Korosi regarding document review; and review responses; draft email to Mr. Korosi regarding tagging, and review response; further emails with Mr. Korosi regarding document review issues. | 0.20 | 665.00 | $133.00 |
| 08/14/2014 | SJK | BL | follow-up memo to N. Frantino regarding debtor records. | 0.10 | 795.00 | $79.50 |
| 08/14/2014 | SJK | BL | Review and respond to memo from J. Dulberg regarding Kelly Drye meeting. | 0.10 | 795.00 | $79.50 |
| 08/15/2014 | JWD | BL | Prepare for meeting with special counsel and conf | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   126
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with S Kahn re same (0.3); call with E Wilson re special counsel tasks (0.6) | | | |
| 08/15/2014 | SJK | BL | Review memo from B. Paniagua regarding CUB accounts. | 0.10 | 795.00 | $79.50 |
| 08/15/2014 | SJK | BL | Review and revise CUB subpoena descriptions regarding accounts and definitions. | 0.30 | 795.00 | $238.50 |
| 08/15/2014 | SJK | BL | Telephone conference with E. Wilson regarding case facts and retention. | 1.00 | 795.00 | $795.00 |
| 08/15/2014 | SJK | BL | Review message from WFB regarding subpoena compliance. | 0.10 | 795.00 | $79.50 |
| 08/17/2014 | SJK | BL | Review memo from N. Frantino regarding documents/retrieval plan. | 0.10 | 795.00 | $79.50 |
| 08/18/2014 | GFB | BL | Review, analyze and annotate attorney notes regarding documents. | 5.00 | 665.00 | $3,325.00 |
| 08/18/2014 | GFB | BL | Draft email to Mark Korosi regarding document review, review response, draft reply and review response regarding same. | 0.10 | 665.00 | $66.50 |
| 08/18/2014 | SJK | BL | Review and respond to memo from B. Costich regarding Frantino status. | 0.10 | 795.00 | $79.50 |
| 08/19/2014 | GFB | BL | Review, analyze and annotate documents. | 2.10 | 665.00 | $1,396.50 |
| 08/19/2014 | SJK | BL | Review and respond to message from WFB regarding subpoena response extension. | 0.10 | 795.00 | $79.50 |
| 08/19/2014 | SJK | BL | Message to N. Frantino regarding document call setting. | 0.10 | 795.00 | $79.50 |
| 08/20/2014 | GFB | BL | Review, analyze and annotate documents. | 0.90 | 665.00 | $598.50 |
| 08/20/2014 | GFB | BL | Review, analyze and annotate documents. | 2.60 | 665.00 | $1,729.00 |
| 08/20/2014 | GFB | BL | Review, analyze and annotate documents. | 1.90 | 665.00 | $1,263.50 |
| 08/20/2014 | GFB | BL | Review, analyze and annotate documents. | 1.00 | 665.00 | $665.00 |
| 08/20/2014 | SJK | BL | Review and respond to N. Frantino regarding call setting. | 0.10 | 795.00 | $79.50 |
| 08/21/2014 | GFB | BL | Review, analyze and annotate documents. | 2.70 | 665.00 | $1,795.50 |
| 08/21/2014 | GFB | BL | Review, analyze and annotate documents. | 1.80 | 665.00 | $1,197.00 |
| 08/21/2014 | GFB | BL | Review email from Steven Kahn regarding document review status, draft response, review reply and respond thereto; draft email to Megan Wertz regarding document review, review response and draft reply. | 0.20 | 665.00 | $133.00 |
| 08/21/2014 | SJK | BL | Memo to Trustee and Crowe Horwath regarding Frantino contact. | 0.30 | 795.00 | $238.50 |
| 08/21/2014 | SJK | BL | Memo to N. Frantino confirming materials pickup. | 0.20 | 795.00 | $159.00 |
| 08/21/2014 | SJK | BL | Review B. Costich memo to Frantino regarding document pickup. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   127

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2014 | GFB | BL | Draft email to Steven Kahn regarding document review. | 0.10 | 665.00 | $66.50 |
| 08/22/2014 | GFB | BL | Review email from Steven Kahn regarding document review; telephone conference with Mr. Kahn regarding same; review email from Mr. Kahn regarding same. | 0.30 | 665.00 | $199.50 |
| 08/22/2014 | GFB | BL | Review email from Megan Wertz regarding document searches; review email from Steven Kahn regarding document requests; draft email to Ms Wertz regarding document review, and review response regarding same. | 0.10 | 665.00 | $66.50 |
| 08/22/2014 | SJK | BL | Review Dreyfus documents not in response to subpoena and compare to request. | 0.30 | 795.00 | $238.50 |
| 08/22/2014 | SJK | BL | Memo to B. Paniagua regarding Dreyfus response. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | BL | Message to Amex regarding completeness of production. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | BL | Memo to B. Paniagua regarding Amex subpoena response. | 0.20 | 795.00 | $159.00 |
| 08/25/2014 | SJK | BL | Retrieve and begin assembly of documents for Kelley Drye; identify documents disks for copying; review Relativity data base status; retrieve hard copy documents and memo to E. Wilson regarding same. | 2.50 | 795.00 | $1,987.50 |
| 08/26/2014 | IDK | BL | E-mails with G. Brandt re coordination of discovery team for document production | 0.20 | 950.00 | $190.00 |
| 08/26/2014 | SJK | BL | Review and respond to memo from B. Costich regarding pickup of Frantino records. | 0.10 | 795.00 | $79.50 |
| 08/27/2014 | GFB | BL | Office conference with Steven Kahn regarding document review, case status and legal issues. | 0.40 | 665.00 | $266.00 |
| 08/27/2014 | GFB | BL | Office conference with Steven Kahn regarding case issues. | 0.30 | 665.00 | $199.50 |
| 08/27/2014 | GFB | BL | Office conference with Steven Kahn regarding Cumberland production. | 0.20 | 665.00 | $133.00 |
| 08/27/2014 | GFB | BL | Draft email to Eric Deleon regarding new document search and review in connection with discovery requests, and review response; draft email to Ira Kharasch regarding reviewers, and review response (.1); review email from Steven Kahn regarding counsel, review email from Mr. Kahn regarding discovery requests and search terms; review email from Mr. Deleon regarding search results, and draft response, and review reply; review linked documents; draft email to Mr. Kahn regarding same (.2); further emails with Mr. Deleon regarding search results (.2). | 0.50 | 665.00 | $332.50 |
| 08/27/2014 | GFB | BL | Review and analyze documents. | 0.40 | 665.00 | $266.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   128

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2014 | GFB | BL | Draft email to Eric Deleon regarding document access and review response from Mark Korosi; review emails from Steven Kahn and Eric Wilson regarding same; further emails with Mark Korosi regarding permissions to be used. | 0.20 | 665.00 | $133.00 |
| 08/27/2014 | SJK | BL | Conference with G. Brandt regarding access to Grobstein and LGB data uploads on Relativity. | 0.20 | 795.00 | $159.00 |
| 08/27/2014 | SJK | BL | Memo to E. Davis regarding setting up e-Stet access to emails. | 0.10 | 795.00 | $79.50 |
| 08/27/2014 | SJK | BL | Correspondence to E. Davis forwarding Landau and Grobstein materials; assemble materials for enclosure. | 0.30 | 795.00 | $238.50 |
| 08/27/2014 | SJK | BL | Review memos from e-Stet and G. Brandt regarding Kelley Drye set-up on Relativity; tagging, review and walling issues. | 0.30 | 795.00 | $238.50 |
| 08/27/2014 | SJK | BL | Revise correspondence to E. Davis. | 0.10 | 795.00 | $79.50 |
| 08/28/2014 | GFB | BL | Office conference with Steven Kahn regarding case status and document review status in connection with pending production requests. | 0.10 | 665.00 | $66.50 |
| 08/28/2014 | GFB | BL | Review, analyze and tag documents in connection with production requests. | 1.20 | 665.00 | $798.00 |
| 08/28/2014 | GFB | BL | Review, analyze, and tag documents in connection with production requests. | 0.30 | 665.00 | $199.50 |
| 08/28/2014 | GFB | BL | Review email from Eric Deleon regarding search and review, analyze and tag identified documents in connection with production requests. | 0.90 | 665.00 | $598.50 |
| 08/28/2014 | GFB | BL | Draft email to Mark Korosi regarding tagging protocols, and review response; further emails with Jonathan Golad and Mark Korosi regarding same (.3); review emails from  Eric Deleon and Steven Kahn regarding additional documents; review and respond to emails with Mr. Kahn, Mr. Deleon and Eric Wilson regarding file access (.2); review and respond to emails with Mr. Korosi regarding review panes/tagging protocols (.2). | 0.70 | 665.00 | $465.50 |
| 08/28/2014 | GFB | BL | Draft emails to Mark Korosi regarding tagging protocols; review email from Mr. Korosi regarding Cumberland search, and draft responses; further emails with Mr. Korosi and Eric Deleon regarding same (.2). | 0.20 | 665.00 | $133.00 |
| 08/28/2014 | GFB | BL | Draft email to Steven Kahn regarding additional counsel, review response and draft reply; draft chart of counsel in connection with document review. | 0.10 | 665.00 | $66.50 |
| 08/28/2014 | GFB | BL | Draft email to Megan Wertz regarding KSL search, review response, and draft reply; further emails with Ms. Wertz regarding same. | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:    129

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2014 | GFB | BL | Review email from Steven Kahn regarding search results, draft response regarding same; review email from Megan Wertz regarding prior searches and draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 08/28/2014 | JVR | BL | Conference with S. Kahn re discovery issues (Cumberland litigation). | 0.20 | 950.00 | $190.00 |
| 08/28/2014 | SJK | BL | Review memos from e-Stet and G. Brandt regarding Kelley Drye file setup options. | 0.10 | 795.00 | $79.50 |
| 08/28/2014 | SJK | BL | Review fax from Wells Fargo regarding subpoena and objections. | 0.10 | 795.00 | $79.50 |
| 08/28/2014 | SJK | BL | Review memo from E. Wilson regarding persons for courthouse access; respond. | 0.10 | 795.00 | $79.50 |
| 08/29/2014 | GFB | BL | Review emails from Eric Deleon regarding search results, and draft responses; draft email to Steven Kahn regarding same, review response and draft reply regarding same (.1); review email from Mr. Kahn regarding tagging questions, draft response; further emails with Mr. Kahn regarding same; draft email to Megan Wertz regarding same; review email from Mark Korosi regarding same, and further emails with Mr. Korosi and Mr. Kahn regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 08/29/2014 | SJK | BL | Telephone conference with WFB regarding status of compliance with subpoena. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | GFB | BL | Review email from Steven Kahn regarding search terms and pending discovery requests, and draft response; review emails from Mr. Kahn and David Roberts regarding document production; draft email to Mr. Kahn regarding search terms, and review email from Mr. Kahn to Robert Parks regarding same. | 0.10 | 665.00 | $66.50 |
| 09/02/2014 | SJK | BL | Telephone conference with UFB regarding status of production. | 0.10 | 795.00 | $79.50 |
| 09/02/2014 | SJK | BL | Conference with M. Wertz regarding privilege log creation and walk-through regarding Camhi production regarding same. | 0.30 | 795.00 | $238.50 |
| 09/03/2014 | GFB | BL | Participate on Discovery Meet and Confer with Steven Kahn and Robert Parks. | 0.50 | 665.00 | $332.50 |
| 09/03/2014 | GFB | BL | Telephone conferences with Steven Kahn in connection with Discovery Meet and Confer with Robert Parks. | 0.20 | 665.00 | $133.00 |
| 09/05/2014 | JWD | BL | Respond to J Alderson emails and call re same | 0.40 | 695.00 | $278.00 |
| 09/05/2014 | SJK | BL | Review and respond to memo from J. Pomerantz regarding CSI account and charges. | 0.30 | 795.00 | $238.50 |
| 09/05/2014 | SJK | BL | Retrieve and review Wells Fargo production in | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516   00003

Page: 130

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to subpoena. | | | |
| 09/10/2014 | JWD | BL | Emails re Cumberland dispute | 0.20 | 695.00 | $139.00 |
| 09/11/2014 | SJK | BL | Review memo from B. Paniagua regarding shipment of pst hard drive of all employees. | 0.10 | 795.00 | $79.50 |
| 09/11/2014 | SJK | BL | Review spreadsheet of email and review imaged databases. | 0.20 | 795.00 | $159.00 |
| 10/01/2014 | JJK | BL | Conf. Kahn on Cumberland litigation related research (0.5); research on same (0.9). | 1.40 | 665.00 | $931.00 |
| 10/02/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) and prepare brief inserts on same. | 3.90 | 665.00 | $2,593.50 |
| 10/02/2014 | RMP | BL | Review Cumberland issues and conferences with S. Kahn regarding same. | 0.90 | 1050.00 | $945.00 |
| 10/02/2014 | SJK | BL | Message to D. Surkin regarding Hughes appearance/subpoena status. | 0.10 | 795.00 | $79.50 |
| 10/02/2014 | SJK | BL | Review and respond to memos from W. Hughes and counsel regarding new subpoena and agreement regarding service. | 0.10 | 795.00 | $79.50 |
| 10/02/2014 | SJK | BL | Prepare new Hughes subpoena and retrieve attachments. | 0.30 | 795.00 | $238.50 |
| 10/02/2014 | SJK | BL | Memo to Charness counsel regarding 2004 examination of Hughes. | 0.10 | 795.00 | $79.50 |
| 10/02/2014 | SJK | BL | Proof, revise, execute and serve Hughes subpoena. | 0.20 | 795.00 | $159.00 |
| 10/02/2014 | SJK | BL | Review memo from J. Dulberg regarding legal reimbursement payments; retrieve pertinent portions of SOFA and forward. | 0.30 | 795.00 | $238.50 |
| 10/02/2014 | JSP | BL | Confer with B. Paniagua regarding insider analysis | 0.10 | 665.00 | $66.50 |
| 10/02/2014 | JSP | BL | Review correspondence from B. Paniagua regarding insider analysis | 0.40 | 665.00 | $266.00 |
| 10/03/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) and prepare brief inserts on same. | 3.50 | 665.00 | $2,327.50 |
| 10/03/2014 | SJK | BL | Telephone conference with J. Alderson regarding Landau/Grobstein documents and matters. | 0.30 | 795.00 | $238.50 |
| 10/03/2014 | SJK | BL | Begin assembly of documents for use in Hughes examination. | 0.70 | 795.00 | $556.50 |
| 10/05/2014 | GFB | BL | Review email from Steven Kahn regarding document requests, and review attachment; draft emails to Steven Kahn regarding document production, review response and draft reply; review email from Mr. Kahn regarding correspondence, and draft response; review email from Megan Wertz regarding document production, draft response, review reply and respond thereto. | 0.20 | 665.00 | $133.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    131

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2014 | JJK | BL | Research issues for Cumberland related mediation brief. | 0.60 | 665.00 | $399.00 |
| 10/06/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) and prepare brief inserts on same. | 4.20 | 665.00 | $2,793.00 |
| 10/06/2014 | RMP | BL | Review Cumberland analysis and conferences with S. Kahn regarding same. | 0.90 | 1050.00 | $945.00 |
| 10/06/2014 | SJK | BL | Memo to client regarding draft D&O complaint. | 0.10 | 795.00 | $79.50 |
| 10/06/2014 | SJK | BL | Review and respond to memo from J. Alderson regarding litigation hold letters. | 0.10 | 795.00 | $79.50 |
| 10/07/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) and prepare brief inserts on same. | 1.90 | 665.00 | $1,263.50 |
| 10/07/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) and prepare brief inserts on same and email to Kahn. | 6.20 | 665.00 | $4,123.00 |
| 10/07/2014 | SJK | BL | Review and respond to memo from C. Mackle regarding Comdata payment issues. | 0.20 | 795.00 | $159.00 |
| 10/07/2014 | SJK | BL | Review and respond to memo from Kelley Drye regarding insider targets. | 0.20 | 795.00 | $159.00 |
| 10/07/2014 | SJK | BL | Review and respond to memo from J. Dulberg regarding insider claim issues. | 0.30 | 795.00 | $238.50 |
| 10/07/2014 | SJK | BL | Conference with J. Dulberg regarding insider claims. | 0.10 | 795.00 | $79.50 |
| 10/08/2014 | JJK | BL | Emails Kahn on research for Cumberland litigation/mediation (fraudulent transfers, etc.) and do addit. research/analysis. | 5.40 | 665.00 | $3,591.00 |
| 10/08/2014 | JJK | BL | Research for Cumberland litigation/mediation (fraudulent transfers, etc.) | 0.90 | 665.00 | $598.50 |
| 10/08/2014 | JVR | BL | Review e-mail from S. Kahn re Cumberland mediation brief issues. | 0.10 | 950.00 | $95.00 |
| 10/09/2014 | GFB | BL | Review email from Steven Kahn regarding document requests, and review attachment; draft response regarding same. | 0.10 | 665.00 | $66.50 |
| 10/09/2014 | JJK | BL | Addit. research for Cumberland litigation/mediation (fraudulent transfers, etc.) and emails Kahn on same. | 3.80 | 665.00 | $2,527.00 |
| 10/09/2014 | JJK | BL | Addit. research for Cumberland litigation/mediation (fraudulent transfers, etc.) and emails Kahn on same. | 3.00 | 665.00 | $1,995.00 |
| 10/09/2014 | SJK | BL | Retrieve and forward Grobstein fee statements to J. Alderson. | 0.20 | 795.00 | $159.00 |
| 10/09/2014 | SJK | BL | Review and forward message from J. Adelson regarding Committee claims. | 0.10 | 795.00 | $79.50 |
| 10/10/2014 | JVR | BL | Conference with S. Kahn re Cumberland. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    132

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2014 | SJK | BL | Review Fulcrum and T.V. 10's schedules regarding identified accounts. | 0.10 | 795.00 | $79.50 |
| 10/13/2014 | GFB | BL | Office conference with Steven Kahn regarding document requests (.2); office conference with Megan Wertz regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 10/13/2014 | GFB | BL | Review email from Megan Wertz regarding database search, draft response, review reply, and respond thereto. | 0.10 | 665.00 | $66.50 |
| 10/14/2014 | GFB | BL | Review and analyze documents in connection with pending production. | 0.90 | 665.00 | $598.50 |
| 10/14/2014 | GFB | BL | Review emails from Steven Kahn regarding search parameters, and draft responses; review emails from Megan Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 10/14/2014 | GFB | BL | Review email from Megan Wertz regarding document review; draft email to Ms. Wertz regarding database search, and review response. | 0.10 | 665.00 | $66.50 |
| 10/15/2014 | GFB | BL | Review emails from Ms. Wertz and Felix Alonso regarding database searches; draft email to Ms. Wertz and Mr. Alonso regarding same, and review response; review email from Mark Korosi regarding same, and draft response (.1); review further email from Mr. Korosi regarding same; review and respond to emails with Mr. Korosi regarding database; draft email to Ms. Wertz regarding search terms (.2). | 0.30 | 665.00 | $199.50 |
| 10/15/2014 | JWD | BL | Tel call with E Wilson re lit status | 0.20 | 695.00 | $139.00 |
| 10/16/2014 | CHM | BL | Telephone conference with S. Kahn re research re Cumberland settlement. | 0.50 | 495.00 | $247.50 |
| 10/16/2014 | GFB | BL | Review email from Mark Korosi regarding database searches, draft response and review reply; draft email to Steven Kahn regarding same, and draft further email to Mr. Korosi regarding same. | 0.10 | 665.00 | $66.50 |
| 10/16/2014 | GFB | BL | Review email from Steven Kahn regarding Michelman production and review attached letter; review email from Mr. Kahn regarding telephone conference with Ronald Camhi (.1); office conference with Mr. Kahn regarding same (.2). | 0.30 | 665.00 | $199.50 |
| 10/16/2014 | GFB | BL | Review email from Mark Korosi regarding database; draft email to Steven Kahn regarding search terms, review response, and draft reply; draft email to Megan Wertz regarding search terms, review response (.1); office conference with Ms. Wertz regarding database search (.1); review email from Megan Wertz regarding search terms, and draft response regarding same; review email from Mr. Korosi regarding same (.1). | 0.30 | 665.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   133

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2014 | GFB | BL | Draft emails to Mark Korosi regarding database search; review email from Megan Wertz regarding same; review emails from Mr. Korosi and Ms. Wertz regarding same; draft email to Ms Wertz regarding dates, and review response; review email from Mr. Korosi regarding PSTs received, and draft response; further emails with Mr. Korosi regarding same. | 0.20 | 665.00 | $133.00 |
| 10/17/2014 | GFB | BL | Review email from Mark Korosi regarding database search, draft response, and review reply; draft further emails to Mr. Korosi regarding same, and review response; review hit count report from Mr. Korosi (.2); draft emails to Mr. Korosi regarding database searches and hit counts, and review response (.1); draft email to Mr. Korosi regarding same, and review response; further emails with Mr. Korosi regarding same (.1). | 0.40 | 665.00 | $266.00 |
| 10/17/2014 | RMP | BL | Review litigation issues and conferences with Jeffrey W. Dulberg re same. | 0.60 | 1050.00 | $630.00 |
| 10/20/2014 | CHM | BL | Legal research re security interests and perfection; email S. Kahn re same. | 4.70 | 495.00 | $2,326.50 |
| 10/20/2014 | JWD | BL | Conf with S Kahn re Cumberland issue | 0.10 | 695.00 | $69.50 |
| 10/20/2014 | SJK | BL | Telephone conference with M. Bove regarding Comdata issues; forward Crandall pst files for review and analysis. | 0.40 | 795.00 | $318.00 |
| 10/20/2014 | SJK | BL | Download work book of exhibits from B. Paniagua; assemble and note absences. | 2.00 | 795.00 | $1,590.00 |
| 10/20/2014 | SJK | BL | Telephone conference with B. Paniagua regarding production status; work book. | 0.10 | 795.00 | $79.50 |
| 10/20/2014 | SJK | BL | Telephone conference with D. Roberts regarding supplied documents; Hughes examination issues and strategies. | 0.50 | 795.00 | $397.50 |
| 10/21/2014 | GFB | BL | Review documents in connection with document production requests. | 0.20 | 665.00 | $133.00 |
| 10/21/2014 | GFB | BL | Draft email to Megan Wertz regarding KSL database, review response, and draft reply. | 0.10 | 665.00 | $66.50 |
| 10/21/2014 | SJK | BL | Review and respond to memo from B. Paniagua regarding Charness/Hughes 2008 memo. | 0.10 | 795.00 | $79.50 |
| 10/21/2014 | SJK | BL | Review and respond to memo from D. Roberts regarding Liebowitz horse accounts. | 0.10 | 795.00 | $79.50 |
| 10/21/2014 | SJK | BL | Review memo from B. Paniagua regarding retrieved 2004 tax return and revised loss comparison analysis. | 0.10 | 795.00 | $79.50 |
| 10/21/2014 | SJK | BL | Review and respond to memo from D. Roberts regarding 2010 and 2011 Charness related adjustments. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   134

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2014 | SJK | BL | Conference with M. Wertz regarding Grobstein/Hughes search regarding Charness loss. | 0.20 | 795.00 | $159.00 |
| 10/21/2014 | SJK | BL | Review and respond to memos from D. Roberts regarding JEs. | 0.10 | 795.00 | $79.50 |
| 10/21/2014 | SJK | BL | Identify and segregate materials for additional Hughes exhibits. | 1.50 | 795.00 | $1,192.50 |
| 10/21/2014 | SJK | BL | Note 2 versions of 2010 tax returns and memo to D. Roberts regarding same. | 0.40 | 795.00 | $318.00 |
| 10/21/2014 | SJK | BL | Review memo from D. Roberts regarding 2010-2011 return issues and Grobstein report and respond. | 0.20 | 795.00 | $159.00 |
| 10/22/2014 | GFB | BL | Review documents for production. | 3.10 | 665.00 | $2,061.50 |
| 10/22/2014 | GFB | BL | Draft email to Mark Korosi regarding database, review response, and draft reply (.1); review email from Mr. Korosi regarding same, and draft response; draft further emails to Mr. Korosi regarding same, and review response (.1). | 0.20 | 665.00 | $133.00 |
| 10/22/2014 | JWD | BL | Review Cumberland mediation brief | 1.50 | 695.00 | $1,042.50 |
| 10/22/2014 | JWD | BL | Conf with S Kahn re Cumberland brief and review notes re same | 0.20 | 695.00 | $139.00 |
| 10/22/2014 | JWD | BL | Work on revisions to mediation brief | 0.50 | 695.00 | $347.50 |
| 10/22/2014 | SJK | BL | Retrieve email regarding second 2010 return and forward to D. Roberts. | 0.20 | 795.00 | $159.00 |
| 10/22/2014 | SJK | BL | Assemble AJE's regarding $2.3 million recovery. | 0.10 | 795.00 | $79.50 |
| 10/22/2014 | SJK | BL | Download Crowe Horwath Hughes questions and review portions of related documents. | 0.80 | 795.00 | $636.00 |
| 10/22/2014 | SJK | BL | Review additional materials from Crowe Horwath for potential use re Hughes. | 2.20 | 795.00 | $1,749.00 |
| 10/22/2014 | SJK | BL | Assemble, cull and organize exhibits for Hughes depositions. | 3.20 | 795.00 | $2,544.00 |
| 10/22/2014 | SJK | BL | Telephone conference with D. Roberts regarding Hughes deposition and exhibit issues; varying financial reports. | 0.50 | 795.00 | $397.50 |
| 10/22/2014 | BDD | BL | Email to J. Dulberg re discovery requests | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | BL | Attend to calendaring matters re discovery | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | BL | Review discovery requests | 0.30 | 295.00 | $88.50 |
| 10/23/2014 | GFB | BL | Review documents in connection with document production requests. | 3.20 | 665.00 | $2,128.00 |
| 10/23/2014 | JVR | BL | Review draft mediation brief (Cumberland). | 0.30 | 950.00 | $285.00 |
| 10/23/2014 | SJK | BL | Review GFTAS memos regarding accounting and forward to Crowe Horwath team. | 0.50 | 795.00 | $397.50 |
| 10/23/2014 | SJK | BL | Analyze effect of 2010 and 2011 adjustments | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   135

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding solvency. | | | |
| 10/23/2014 | SJK | BL | Review and respond to memos from J. Alderson regarding confirming Hughes exam and Pedone depositions. | 0.30 | 795.00 | $238.50 |
| 10/23/2014 | SJK | BL | Telephone conference with D. Roberts and E. Skinner regarding GL investigations and solvency. | 0.40 | 795.00 | $318.00 |
| 10/24/2014 | GFB | BL | Office conference with Steven Kahn regarding case status, upcoming depositions, and legal issues (.3); review and analyze documents in connection with pending document requests (1.7). | 2.00 | 665.00 | $1,330.00 |
| 10/24/2014 | GFB | BL | Review and analyze documents in connection with document production requests. | 1.50 | 665.00 | $997.50 |
| 10/24/2014 | SJK | BL | Follow-up memo to client regarding D&O complaint for review. | 0.10 | 795.00 | $79.50 |
| 10/25/2014 | SJK | BL | Travel to NY for Hughes examination. | 8.70 | 795.00 | $6,916.50 |
| 10/26/2014 | SJK | BL | Finish preparation for Hughes examination. | 3.90 | 795.00 | $3,100.50 |
| 10/27/2014 | GFB | BL | Review documents in connection with document production requests. | 2.60 | 665.00 | $1,729.00 |
| 10/27/2014 | GFB | BL | Draft email to Mark Korosi regarding document searches, review response, and draft reply; draft email to Mr. Korosi regarding same, and review response (.1); draft email to Megan Wertz regarding document review, review response, draft reply and respond thereto (.1); further emails with Ms. Wertz regarding same; review emails between Ms Wertz and Mr. Korosi regarding same (.1). | 0.30 | 665.00 | $199.50 |
| 10/27/2014 | SJK | BL | Preparation for Hughes examination and video participation, and conferences with Hughes and Cumberland counsel. | 0.60 | 795.00 | $477.00 |
| 10/27/2014 | SJK | BL | Conduct Hughes examination and conference with Cumberland counsel. | 6.70 | 795.00 | $5,326.50 |
| 10/27/2014 | SJK | BL | Telephone conference with D. Roberts regarding exhibits; additional Hughes questions. | 0.30 | 795.00 | $238.50 |
| 10/27/2014 | SJK | BL | Forward additional exhibits to D. Roberts. | 0.10 | 795.00 | $79.50 |
| 10/27/2014 | SJK | BL | Review memos from Trustee and J. Dulberg regarding Liebowitz bankruptcy filing. | 0.10 | 795.00 | $79.50 |
| 10/28/2014 | CHM | BL | Review email from S. Kahn re additional research and reply. | 0.10 | 495.00 | $49.50 |
| 10/28/2014 | SJK | BL | Prepare for second session of Hughes examination. | 0.40 | 795.00 | $318.00 |
| 10/28/2014 | SJK | BL | Attend second session of Hughes examination and telephone conferences with D. Roberts regarding same. | 8.20 | 795.00 | $6,519.00 |
| 10/28/2014 | SJK | BL | Telephone conference with Pedone counsel regarding meeting settings. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:   136
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2014 | CHM | BL | Legal research re security/perfection issues and email same to S. Kahn. | 2.30 | 495.00 | $1,138.50 |
| 10/29/2014 | GFB | BL | Review documents in connection with document production requests. | 0.20 | 665.00 | $133.00 |
| 10/29/2014 | GFB | BL | Draft email to Megan Wertz regarding document review, review response, and draft reply regarding same. | 0.10 | 665.00 | $66.50 |
| 10/29/2014 | JWD | BL | Research re lien issues for Cumberland | 2.00 | 695.00 | $1,390.00 |
| 10/30/2014 | CHM | BL | Additional legal research per S. Kahn request re security/perfection. | 3.80 | 495.00 | $1,881.00 |
| 10/30/2014 | GFB | BL | Review documents in connection with document production requests. | 0.30 | 665.00 | $199.50 |
| 10/30/2014 | IDK | BL | E-mails with J. Richards and J. Davidson re status of D&O litigation and Cumberland and Cumberland assertion re its collateral and D&O litigation. | 0.30 | 950.00 | $285.00 |
| 10/30/2014 | JVR | BL | Review e-mail and research from C. Mackle re Cumberland alleged security interest. | 0.10 | 950.00 | $95.00 |
| 10/30/2014 | SJK | BL | Review and respond to memo from J. Dulberg regarding Charness litigation status. | 0.20 | 795.00 | $159.00 |
| 10/30/2014 | SJK | BL | Review additional research results from C. Mackle. | 0.10 | 795.00 | $79.50 |
| 10/31/2014 | CHM | BL | Legal research re ERISA plan exemption; email S. Kahn re same. | 5.40 | 495.00 | $2,673.00 |
| 10/31/2014 | RMP | BL | Review revised mediation brief and conference with S. Kahn re same. | 0.90 | 1050.00 | $945.00 |
| 10/31/2014 | JWD | BL | Meeting with S Kahn re litigation status and emails re same | 0.60 | 695.00 | $417.00 |
| 10/31/2014 | SJK | BL | Retrieve and review Cohen testimony regarding loan account. | 0.30 | 795.00 | $238.50 |
| 11/01/2014 | GFB | BL | Draft email to Steven Kahn regarding database search. | 0.10 | 665.00 | $66.50 |
| 11/01/2014 | SJK | BL | Memo to Client regarding Hughes testimony. | 1.00 | 795.00 | $795.00 |
| 11/02/2014 | GFB | BL | Review emails from Steve Kahn regarding database search, legal analysis and further document review, and draft response; review further emails from Mr. Kahn regarding database document review. | 0.10 | 665.00 | $66.50 |
| 11/02/2014 | JWD | BL | Review emails re Cumberland litigation | 0.20 | 695.00 | $139.00 |
| 11/03/2014 | GFB | BL | Review email from Steven Kahn regarding database search, and print same; office conference with Mr. Kahn regarding same, and draft note to Megan Wertz regarding same (.3); review database documents and redact same for production (.3); office conference with Ms. Wertz regarding same; office conference with Mr. Kahn regarding same | 0.70 | 665.00 | $465.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   137

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.1). | | | |
| 11/03/2014 | RMP | BL | Review mediation brief and conference with S. Kahn regarding same. | 0.80 | 1050.00 | $840.00 |
| 11/03/2014 | JWD | BL | Review Hughes depo issues and emails with client re same | 0.20 | 695.00 | $139.00 |
| 11/03/2014 | JWD | BL | Office conference with S Kahn re solvency analysis and Cumberland | 0.20 | 695.00 | $139.00 |
| 11/04/2014 | GFB | BL | Review email from Megan Wertz regarding database search, and review attachments; draft response regarding same; draft email to Steven Kahn regarding database searches; review email from Ms. Wertz regarding production, and draft response; further emails with Ms. Wertz regarding production issues. | 0.20 | 665.00 | $133.00 |
| 11/04/2014 | GFB | BL | Draft email to Mark Korosi regarding privilege log, and review response; further emails with Mr. Korosi regarding same. | 0.20 | 665.00 | $133.00 |
| 11/04/2014 | IDK | BL | E-mails with J. Dulberg, S. Kahn re status and next steps of litigation re D&O, Cumberland and others (.4); Office conference with S. Kahn re same (.3); E-mails with Province re summary of same and its role in mediation next week re Cumberland and its estimate of potential recover for creditors (.4). | 1.10 | 950.00 | $1,045.00 |
| 11/04/2014 | JVR | BL | Conference with S. Kahn re D&O litigation and Cumberland mediation. | 0.30 | 950.00 | $285.00 |
| 11/04/2014 | RMP | BL | Review Liebowitz Chapter 7 Petition and conference with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 11/04/2014 | JWD | BL | Analyze issue re Liebowitz ch 7 filing (0.5); email to UST (0.1); review deadlines and claims (0.2) | 0.80 | 695.00 | $556.00 |
| 11/04/2014 | JWD | BL | Analyze summary of legal research re various Cumberland and Liebowitz issues | 0.50 | 695.00 | $347.50 |
| 11/04/2014 | SJK | BL | Conference with J. Richards regarding Liebowitz chapter 7 and D&O issues. | 0.20 | 795.00 | $159.00 |
| 11/04/2014 | SJK | BL | Review and respond to memo from J. Dulberg regarding Liebowitz bankruptcy objection dates; meeting of creditors and telephone conference with B. Dassa regarding same. | 0.30 | 795.00 | $238.50 |
| 11/04/2014 | SJK | BL | Review and respond to memo from I. Kharasch regarding D&O complaint issues. | 0.10 | 795.00 | $79.50 |
| 11/04/2014 | BDD | BL | Email to C. Ferra re discovery | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | BL | Attend to calendaring matters re Liebowitz ch. 7 | 0.20 | 295.00 | $59.00 |
| 11/05/2014 | GFB | BL | Review email from Mark Korosi regarding privilege log, and review attachment; draft email to Megan Wertz regarding same (.2); draft email to Ms. Wertz regarding database search, review reply and review | 0.60 | 665.00 | $399.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    138

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attachment; further emails with Ms. Wertz regarding same and review database (.3); review email from Steven Kahn regarding production set; draft email to Ms. Wertz regarding same, and review responses; further emails with Ms. Wertz regarding production (.1). | | | |
| 11/05/2014 | IDK | BL | E-mails with S. Kahn and J. Dulberg re information on claim payout for use in Cumberland mediation. | 0.30 | 950.00 | $285.00 |
| 11/05/2014 | RMP | BL | Analyze market data for KSL distribution. | 0.30 | 1050.00 | $315.00 |
| 11/05/2014 | JWD | BL | Work on issues for Cumberland mediation | 1.00 | 695.00 | $695.00 |
| 11/05/2014 | JWD | BL | Meeting with client re claim objections, litigation update | 2.50 | 695.00 | $1,737.50 |
| 11/05/2014 | SJK | BL | Review memo from P. Huygens regarding distribution preparation. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | SJK | BL | Review memo from J. Dulberg regarding Liebowitz Trustee change. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | SJK | BL | Review memo from J. Dulberg regarding new Liebowitz Trustee appointment. | 0.10 | 795.00 | $79.50 |
| 11/05/2014 | BDD | BL | Email to J. Dulberg and S. Kahn re Cumberland mediation | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | BL | Attend to calendaring matters re Cumberland mediation | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | BL | Email to M. Desjardien re meeting of creditors (re Liebowitz ch. 7) | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | JKH | BL | (Cumberland) Office conference with Steven J. Kahn regarding newly produced Cumberland document review, analysis. | 0.20 | 825.00 | $165.00 |
| 11/06/2014 | RMP | BL | Conference with S. Kahn and J. Dulberg regarding Cumberland issues and review issues. | 1.20 | 1050.00 | $1,260.00 |
| 11/06/2014 | JWD | BL | Review emails and call with R Axenrod re valuing 502h claims re Cumberland | 0.60 | 695.00 | $417.00 |
| 11/06/2014 | SJK | BL | Review and respond to memos from M. Bove regarding Comdata review and 2004 motion. | 0.20 | 795.00 | $159.00 |
| 11/06/2014 | SJK | BL | Memo to B. Dassa regarding new creditor meeting dates re K. Liebowitz Bankruptcy. | 0.10 | 795.00 | $79.50 |
| 11/06/2014 | MB | BL | Draft summary of status of virtual master card issues and next steps. | 0.20 | 695.00 | $139.00 |
| 11/06/2014 | MB | BL | Draft 2004 motion/Comdata. | 0.50 | 695.00 | $347.50 |
| 11/06/2014 | MB | BL | Emails to S. Kahn and J. Pomerantz re virtual master card emails and 2004 motion. | 0.10 | 695.00 | $69.50 |
| 11/06/2014 | BDD | BL | Email to J. Dulberg re Liebowitz trustee | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BDD | BL | Research Liebowitz trustee information | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    139

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2014 | BDD | BL | Email to M. Kulick re creditor change of address | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BDD | BL | Attend to calendaring matters re Liebowitz bankruptcy | 0.20 | 295.00 | $59.00 |
| 11/06/2014 | BDD | BL | Email to M. Desjardien re Liebowitz matters | 0.10 | 295.00 | $29.50 |
| 11/07/2014 | GFB | BL | Office conference with Megan Wertz regarding status of database search; further office conference with Steven Kahn regarding same (.2); draft email to Megan Wertz regarding project; draft email to Mark Korosi regarding database, and review response; further emails with Mr. Korosi regarding same (.1); review emails from Ms. Wertz and Mr. Kahn regarding database search, draft response, review reply and respond thereto; further emails with Ms. Wertz regarding same, and review attachments (.2). | 0.50 | 665.00 | $332.50 |
| 11/07/2014 | GFB | BL | Review email from Megan Wertz regarding database search and review attached documents; telephone conference with Ms. Wertz regarding same. | 0.10 | 665.00 | $66.50 |
| 11/07/2014 | RMP | BL | Prepare for mediation and conference with J. Dulberg regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 11/07/2014 | JWD | BL | Office conf with S Kahn re Cumberland and mediation (2x) | 0.40 | 695.00 | $278.00 |
| 11/07/2014 | JWD | BL | Review mediation materials and office conf with R Pachulski re same | 0.60 | 695.00 | $417.00 |
| 11/07/2014 | SJK | BL | Review and respond to memos from M. Bove regarding 2004 demand to CSI; terms, definitions and instructions. | 0.30 | 795.00 | $238.50 |
| 11/07/2014 | MB | BL | Draft 2004 motion - Comdata. | 0.20 | 695.00 | $139.00 |
| 11/07/2014 | MB | BL | Revise summary of virtual master card issues/next steps. | 0.30 | 695.00 | $208.50 |
| 11/08/2014 | CHM | BL | Legal research re ERISA qualified retirement accounts and exemptions. | 2.70 | 495.00 | $1,336.50 |
| 11/10/2014 | RMP | BL | Prepare for and participate in Cumberland mediation and telephone conferences with D. Gottlieb regarding offer and respond to same. | 9.80 | 1050.00 | $10,290.00 |
| 11/10/2014 | JWD | BL | Meeting with client prior to Cumberland mediation | 1.00 | 695.00 | $695.00 |
| 11/10/2014 | JWD | BL | Attend Cumberland mediation (stay late per request of mediator) | 5.50 | 695.00 | $3,822.50 |
| 11/10/2014 | JWD | BL | Follow up calls and emails with mediator and team re Cumberland mediation | 0.80 | 695.00 | $556.00 |
| 11/10/2014 | JWD | BL | Meeting with Cumberland counsel after mediation | 0.60 | 695.00 | $417.00 |
| 11/10/2014 | MB | BL | Draft Rule 2004 motion (Comdata). | 0.50 | 695.00 | $347.50 |
| 11/11/2014 | CHM | BL | Review email from S. Kahn re 401K balance and reply. | 0.10 | 495.00 | $49.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   140

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | RMP | BL | Prepare for and participate in Cumberland mediation and follow-up e-mails regarding same. | 6.80 | 1050.00 | $7,140.00 |
| 11/11/2014 | JWD | BL | Attend Cumberland mediation | 5.50 | 695.00 | $3,822.50 |
| 11/11/2014 | MB | BL | Draft Comdata Rule 2004 application. | 1.00 | 695.00 | $695.00 |
| 11/12/2014 | RMP | BL | Telephone conferences with Trustee regarding Cumberland issues. | 0.40 | 1050.00 | $420.00 |
| 11/12/2014 | JWD | BL | Review issues re Cumberland mediation with S Kahn | 0.10 | 695.00 | $69.50 |
| 11/12/2014 | SJK | BL | Proof, revise and augment proposed Comdata 2004 motion. | 1.00 | 795.00 | $795.00 |
| 11/12/2014 | SJK | BL | Review and further revise Comdata motion. | 0.80 | 795.00 | $636.00 |
| 11/12/2014 | SJK | BL | Memo to J. Pomerantz and M. Bove regarding Comdata motion. | 0.10 | 795.00 | $79.50 |
| 11/13/2014 | JWD | BL | Revise TAIS/NCM 9019 motion | 0.60 | 695.00 | $417.00 |
| 11/13/2014 | SJK | BL | Review and respond to memo from M. Bove regarding Local Rule contact with Comdata. | 0.10 | 795.00 | $79.50 |
| 11/13/2014 | SJK | BL | Retrieve Hughes transcripts for copy for Kelley Drye. | 0.10 | 825.00 | $82.50 |
| 11/13/2014 | MB | BL | Review S. Kahn comments to Comdata Rule 2004 motion (.2) and revise same (.9). | 1.10 | 695.00 | $764.50 |
| 11/14/2014 | RMP | BL | Telephone conferences with Park and follow-up with D. Gottlieb and S. Kahn regarding Cumberland. | 0.80 | 1050.00 | $840.00 |
| 11/14/2014 | MB | BL | Revise Comdata Rule 2004 motion (.2); draft email to client re same (.2); draft email to Comdata re LR 2004-1(a) request (.2). | 0.60 | 695.00 | $417.00 |
| 11/17/2014 | IDK | BL | Office conference with J. Dulberg re status of global settlement and M. Tuchin feedback (.2); Office conference with J. Pomerantz re Toshiba settlement and review motion re same (.4). | 0.60 | 950.00 | $570.00 |
| 11/17/2014 | RMP | BL | Review Cumberland issues. | 0.50 | 1050.00 | $525.00 |
| 11/17/2014 | JWD | BL | Conf with I Kharasch and Jas Pomerantz re claims administration and litigation discussions | 0.30 | 695.00 | $208.50 |
| 11/17/2014 | JWD | BL | Office conf with R Pachulski re Cumberland | 0.10 | 695.00 | $69.50 |
| 11/18/2014 | RMP | BL | Review KSL/Landau/Cumberland issues. | 0.40 | 1050.00 | $420.00 |
| 11/18/2014 | JWD | BL | Emails re TAIS settlement and service re same | 0.20 | 695.00 | $139.00 |
| 11/18/2014 | SJK | BL | Begin retrieval of documents regarding Cash Balance Plan and Cumberland payoff decision. | 1.30 | 795.00 | $1,033.50 |
| 11/18/2014 | SJK | BL | Review back-up regarding cash balances/401(k) rollovers regarding Liebowitz. | 0.40 | 795.00 | $318.00 |
| 11/19/2014 | SJK | BL | Begin research regarding possible exemption to discharge action v. Liebowitz. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   141

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2014 | RMP | BL | Telephone conferences regarding KSL/Cumberland. | 0.40 | 1050.00 | $420.00 |
| 11/20/2014 | JWD | BL | Discussion with S Kahn re Cumberland mediation | 0.20 | 695.00 | $139.00 |
| 11/20/2014 | JWD | BL | Review notice from Court re hearing date and email to B Peterson re same | 0.20 | 695.00 | $139.00 |
| 11/21/2014 | RMP | BL | Telephone conferences with D. Gottlieb and conferences with S. Kahn regarding Cumberland. | 0.40 | 1050.00 | $420.00 |
| 11/24/2014 | RMP | BL | Telephone conferences with Parks and conferences with J. Dulberg and S. Kahn and telephone conference with D. Gottlieb regarding Cumberland. | 1.00 | 1050.00 | $1,050.00 |
| 11/24/2014 | SJK | BL | Sort CUB documents regarding Amex and Liebowitz transfers; compare CUB wires to Liebowitz wires and loan account regarding matching. | 2.00 | 795.00 | $1,590.00 |
| 11/25/2014 | SJK | BL | Telephone conference with D. Roberts and B. Paniagua regarding insider claims and issues regarding same. | 0.40 | 795.00 | $318.00 |
| 11/25/2014 | SJK | BL | Review portion of insider transfer documentation. | 0.30 | 795.00 | $238.50 |
| 11/26/2014 | RMP | BL | Review releases and conferences with J. Dulberg and S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 12/01/2014 | IDK | BL | Office conference with S. Kahn and J. Dulberg re summary of Cumberland settlement and impact on case. | 0.30 | 950.00 | $285.00 |
| 12/01/2014 | IDK | BL | E-mails with counsel for NBC re global settlement agreement. | 0.20 | 950.00 | $190.00 |
| 12/01/2014 | JWD | BL | Review and revise Cumberland agreement, draft email re same | 0.70 | 695.00 | $486.50 |
| 12/01/2014 | JWD | BL | Modify task list re various claims objections and update notes re Toshiba, CNB and Cumberland | 0.40 | 695.00 | $278.00 |
| 12/01/2014 | MB | BL | Review emails re Comdata Rule 2004 motion; send email to Comdata re LR 2004 request. | 0.40 | 695.00 | $278.00 |
| 12/01/2014 | MB | BL | Telephone conference with S. Kirk re Comdata document request. | 0.20 | 695.00 | $139.00 |
| 12/02/2014 | JWD | BL | Review and revise Cumberland settlement motion | 1.00 | 695.00 | $695.00 |
| 12/02/2014 | SJK | BL | Assemble pension fund information regarding Kal and exempt plan, and memo to D. Roberts and B. Paniagua regarding same and plan funding. | 0.70 | 795.00 | $556.50 |
| 12/02/2014 | SJK | BL | Review Cash Value Plan contribution documents from B. Paniagua. | 0.10 | 795.00 | $79.50 |
| 12/02/2014 | SJK | BL | Prepare search parameters and terms regarding liens of Liebowitz residence. | 0.20 | 795.00 | $159.00 |
| 12/02/2014 | SJK | BL | Online search regarding Merson and Command Web. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   142

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2014 | SJK | BL | Review memo from Trustee regarding contact from Liebowitz Trustee. | 0.10 | 795.00 | $79.50 |
| 12/02/2014 | SJK | BL | Memo to J. Dulberg regarding additional claims v. Liebowitz and Cohen. | 0.70 | 795.00 | $556.50 |
| 12/02/2014 | SJK | BL | Telephone conference with J. Dulberg regarding contact with Liebowitz Trustee and question list. | 0.10 | 795.00 | $79.50 |
| 12/02/2014 | SJK | BL | Review memo from J. Dulberg regarding claims v. Cohen and Liebowitz. | 0.10 | 795.00 | $79.50 |
| 12/03/2014 | JWD | BL | Emails re contact with Kal Liebowitz trustee and notes for first call | 0.20 | 695.00 | $139.00 |
| 12/03/2014 | SJK | BL | Search, retrieve and review additional documents regarding Kal Liebowitz retirement account; lien on residence. | 1.70 | 795.00 | $1,351.50 |
| 12/03/2014 | SJK | BL | Memo to M. Wertz regarding house lien and additional searches. | 0.10 | 795.00 | $79.50 |
| 12/03/2014 | SJK | BL | Memo to J. Dulberg regarding call with Liebowitz Trustee counsel and house liens. | 0.10 | 795.00 | $79.50 |
| 12/03/2014 | SJK | BL | Conference with J. Dulberg regarding claims v. Liebowitz and call to Liebowitz Trustee. | 0.30 | 795.00 | $238.50 |
| 12/03/2014 | SJK | BL | Conference call with counsel for Liebowitz Trustee regarding assets and Liebowitz schedules and SOFA. | 0.70 | 795.00 | $556.50 |
| 12/03/2014 | SJK | BL | Continued search for Liebowitz documents and provision of same to Liebowitz Trustee. | 1.90 | 795.00 | $1,510.50 |
| 12/03/2014 | SJK | BL | Telephone conference with D. Roberts regarding KSL computer privacy and use policy. | 0.10 | 795.00 | $79.50 |
| 12/03/2014 | SJK | BL | Review KSL employee manual regarding computer use from D. Roberts. | 0.30 | 795.00 | $238.50 |
| 12/03/2014 | SJK | BL | Research California case law regarding privilege and waiver in use of company computers. | 1.40 | 795.00 | $1,113.00 |
| 12/03/2014 | SJK | BL | Memo to Liebowitz Trustee counsel regarding emails. | 0.30 | 795.00 | $238.50 |
| 12/03/2014 | SJK | BL | Retrieve and review Kal trust documents. | 0.40 | 795.00 | $318.00 |
| 12/03/2014 | SJK | BL | Review and respond to memo from Liebowitz Trustee regarding communications. | 0.10 | 795.00 | $79.50 |
| 12/03/2014 | BDD | BL | Email to J. Dulberg re ch. 7 trustee info in K. Leibowitz bankruptcy case | 0.10 | 295.00 | $29.50 |
| 12/04/2014 | RMP | BL | Conference with J. Dulberg and S. Kahn regarding Liebowitz issues. | 0.40 | 1050.00 | $420.00 |
| 12/04/2014 | JWD | BL | Work on various pleadings re Cumberland and review/revise 9019 motion and prepare emails re same | 1.20 | 695.00 | $834.00 |
| 12/04/2014 | SJK | BL | Review remaining documents from second TD | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    143

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | search. | | | |
| 12/04/2014 | SJK | BL | Conference with J. Richards regarding claims v. Cohen and Liebowitz; prosecution issues and theories. | 0.40 | 795.00 | $318.00 |
| 12/04/2014 | SJK | BL | Research regarding 523(a)(4) issues and corporate fiduciary duty issues. | 3.90 | 795.00 | $3,100.50 |
| 12/05/2014 | JWD | BL | Review issues re 9019 motion for Cumberland | 0.30 | 695.00 | $208.50 |
| 12/05/2014 | JWD | BL | Emails re Cumberland agt issues | 0.20 | 695.00 | $139.00 |
| 12/05/2014 | SJK | BL | Review reassignment notices and conference with J. Dulberg regarding same. | 0.10 | 795.00 | $79.50 |
| 12/08/2014 | MB | BL | Review email and attached documents from S. Kirk (re Comdata agreements/Rule 2004). | 0.20 | 695.00 | $139.00 |
| 12/08/2014 | MB | BL | Emails with J. Pomerantz re Comdata document request. | 0.10 | 695.00 | $69.50 |
| 12/09/2014 | SJK | BL | Conference with J. Dulberg regarding Liebowitz 241(a) hearing. | 0.20 | 795.00 | $159.00 |
| 12/10/2014 | JWD | BL | Review Comdata email and status | 0.10 | 695.00 | $69.50 |
| 12/10/2014 | MB | BL | Emails to S. Kirk and D. Gottlieb re Comdata document request/Rule 2004 motion. | 0.20 | 695.00 | $139.00 |
| 12/10/2014 | MB | BL | Telephone conference with J. Pomerantz re Comdata Rule 2004 request. | 0.10 | 695.00 | $69.50 |
| 12/10/2014 | MB | BL | Draft email to S. Kirk re Comdata document request. | 0.40 | 695.00 | $278.00 |
| 12/11/2014 | MB | BL | Telephone conference with S. Kirk re response to Comdata document request. | 0.20 | 695.00 | $139.00 |
| 12/11/2014 | MB | BL | Review response from S. Kirk re Comdata document production. | 0.10 | 695.00 | $69.50 |
| 12/12/2014 | SJK | BL | Review memos between M. Bove and Comdata counsel regarding production. | 0.20 | 795.00 | $159.00 |
| 12/12/2014 | SJK | BL | Review Comdata requests and poise with response. | 0.20 | 795.00 | $159.00 |
| 12/12/2014 | SJK | BL | Review Liebowitz Trustee notice of application to employ counsel. | 0.10 | 795.00 | $79.50 |
| 12/12/2014 | SJK | BL | Telephone conference with M. Bove regarding course of action regarding Comdata and 2004 motion. | 0.20 | 795.00 | $159.00 |
| 12/12/2014 | MB | BL | Telephone conference with J. Pomerantz re Comdata Rule 2004 motion. | 0.10 | 695.00 | $69.50 |
| 12/12/2014 | MB | BL | Telephone conference with S. Kahn re Comdata Rule 2004 request/response to Comdata. | 0.20 | 695.00 | $139.00 |
| 12/12/2014 | MB | BL | Review 12/11 email from S. Kirk re Comdata document request; draft email to J. Pomerantz re same and next steps. | 0.30 | 695.00 | $208.50 |
| 12/15/2014 | JWD | BL | Review and revise Cumberland settlement | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    144

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2014 | SJK | BL | Complete research regarding availability of 523(a)(4) claim v. director of DE corporation. | 2.80 | 795.00 | $2,226.00 |
| 12/15/2014 | SJK | BL | Conference with D. Barton regarding DE v. CA corporate law and 523(a)(4) considerations. | 0.40 | 795.00 | $318.00 |
| 12/15/2014 | SJK | BL | Review memo from E. Skinner regarding Morgan Stanley plan statement. | 0.10 | 795.00 | $79.50 |
| 12/15/2014 | SJK | BL | Review Berg & Berg decision regarding fiduciary duties - California corporate law. | 0.10 | 795.00 | $79.50 |
| 12/15/2014 | SJK | BL | Review exemption (state v. bankruptcy) issues regarding Liebowitz retirement plan and cases cited by Liebowitz Trustee. | 1.50 | 795.00 | $1,192.50 |
| 12/15/2014 | SJK | BL | Review and respond to memos from retirement plan trustee regarding account funds. | 0.20 | 795.00 | $159.00 |
| 12/15/2014 | MB | BL | Revise Comdata Rule 2004 motion. | 0.30 | 695.00 | $208.50 |
| 12/15/2014 | MB | BL | Draft response to S. Kirk re Comdata Rule 2004 requests. | 0.40 | 695.00 | $278.00 |
| 12/15/2014 | MB | BL | Review materials re Rule 2004 for revising motion for Comdata. | 0.30 | 695.00 | $208.50 |
| 12/16/2014 | JWD | BL | Further work on Cumberland settlement | 0.40 | 695.00 | $278.00 |
| 12/16/2014 | JWD | BL | Review and revise 9019 motion re Cumberland | 0.60 | 695.00 | $417.00 |
| 12/16/2014 | SJK | BL | Review and respond to memo from E. Skinner regarding retirement accounts. | 0.10 | 795.00 | $79.50 |
| 12/16/2014 | SJK | BL | Memos to and from retirement plan administrator regarding retirement plan insurance fees, account, balances and distribution status. | 0.40 | 795.00 | $318.00 |
| 12/16/2014 | SJK | BL | Conference with J. Dulberg regarding retirement account issues. | 0.10 | 795.00 | $79.50 |
| 12/16/2014 | SJK | BL | Telephone conference with Liebowitz Trustee regarding retirement account balances. | 0.40 | 795.00 | $318.00 |
| 12/16/2014 | MB | BL | Review and further revise Comdata Rule 2004 motion. | 0.50 | 695.00 | $347.50 |
| 12/16/2014 | MB | BL | Draft Bove declaration in support of Comdata Rule 2004 motion. | 1.20 | 695.00 | $834.00 |
| 12/17/2014 | GFB | BL | Office conference with Steven Kahn regarding document project and draft email to Mark Korosi regarding same; review email from Mr. Korosi regarding same. | 0.60 | 665.00 | $399.00 |
| 12/17/2014 | GFB | BL | Review email from Steven Kahn regarding document upload, draft response and draft email to Mark Korosi regarding same, and review response from Mr. Korosi. | 0.10 | 665.00 | $66.50 |
| 12/17/2014 | SJK | BL | Review and respond to memo from eStet regarding email uploads and processing. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    145

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2014 | SJK | BL | Memo to client regarding Liebowitz 341(a) examination and related events and issues. | 1.80 | 795.00 | $1,431.00 |
| 12/18/2014 | SJK | BL | Conference with J. Dulberg regarding status. | 0.10 | 795.00 | $79.50 |
| 12/18/2014 | SJK | BL | Memo to client regarding claims v. Cohen and Liebowitz. | 1.10 | 795.00 | $874.50 |
| 12/18/2014 | BDD | BL | Attend to calendaring matters re Liebowitz BK case | 0.20 | 295.00 | $59.00 |
| 12/18/2014 | BDD | BL | Email to J. Dulberg re K. Liebowitz continued 341(a) | 0.10 | 295.00 | $29.50 |
| 12/19/2014 | GFB | BL | Review email from Mark Korosi regarding document upload and draft response. | 0.10 | 665.00 | $66.50 |
| 12/19/2014 | RMP | BL | Conferences with S. Kahn and J. Dulberg regarding Liebowitz issues. | 0.70 | 1050.00 | $735.00 |
| 12/19/2014 | JWD | BL | Work with S Kahn re Cumberland issues and payment | 0.20 | 695.00 | $139.00 |
| 12/19/2014 | MB | BL | Review orders re 2004 exams; draft same for Comdata Rule 2004 motion. | 0.40 | 695.00 | $278.00 |
| 12/22/2014 | SJK | BL | Review Frantino inventory regarding returned plan related documents. | 0.20 | 795.00 | $159.00 |
| 12/22/2014 | SJK | BL | Memo to S. Holder regarding retirement plan documentation. | 0.20 | 795.00 | $159.00 |
| 12/22/2014 | SJK | BL | Review revised Comdata motion and declaration and memo to M. Bove regarding same. | 0.50 | 795.00 | $397.50 |
| 12/22/2014 | SJK | BL | Review and respond to memo from J. Sholder regarding documents and email searches regarding returned plans. | 0.20 | 795.00 | $159.00 |
| 12/22/2014 | SJK | BL | Memo to B. Costich regarding Frantino document requests. | 0.20 | 795.00 | $159.00 |
| 12/22/2014 | SJK | BL | Review memo from B. Costich regarding document assembly. | 0.10 | 795.00 | $79.50 |
| 12/22/2014 | MB | BL | Review S. Kahn comments to Comdata Rule 2004 motion (.1) and revise per same (.5). | 0.60 | 695.00 | $417.00 |
| 12/23/2014 | JWD | BL | Review and revise Cumberland agreement | 0.30 | 695.00 | $208.50 |
| 12/23/2014 | SJK | BL | Memo to Cumberland counsel regarding additional revisions. | 0.20 | 795.00 | $159.00 |
| 12/23/2014 | SJK | BL | Assemble and forward cash balance plan emails to Liebowitz Trustee. | 0.70 | 795.00 | $556.50 |
| 12/24/2014 | GFB | BL | Draft email to Eric Deleon regarding status of document upload, and review response; review email from Steven Kahn regarding same; review and respond to further emails with Mr. Deleon regarding same. | 0.10 | 665.00 | $66.50 |
| 12/24/2014 | JWD | BL | Review next set of Cumberland changes and email to S Kahn re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  146

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2014 | JWD | BL | Work on motion for relief from stay in Kal L. case for D&O (0.7); emails re same (0.4) | 1.10 | 695.00 | $764.50 |
| 12/24/2014 | JWD | BL | Respond to J Shenson email | 0.10 | 695.00 | $69.50 |
| 12/24/2014 | SJK | BL | Review and respond to eStet regarding search results and questions regarding completion regarding Frantino. | 0.20 | 795.00 | $159.00 |
| 12/24/2014 | SJK | BL | Draft declaration for motion regarding Liebowitz. | 0.40 | 795.00 | $318.00 |
| 12/24/2014 | SJK | BL | Review document package from Crowe Horwath NY regarding Frantino files and instruct claim of custody retention for copying and delivery. | 0.30 | 795.00 | $238.50 |
| 12/24/2014 | SJK | BL | Proof and revise supplemental SJK declaration. | 0.30 | 795.00 | $238.50 |
| 12/27/2014 | JWD | BL | Respond to emails re Cumberland settlement agreement | 0.10 | 695.00 | $69.50 |
| 12/28/2014 | JWD | BL | Emails re Trustee's relief from stay motion in Kal L. case and review motion | 0.50 | 695.00 | $347.50 |
| 12/29/2014 | GFB | BL | Review email from Steven Kahn regarding KSL document review, and draft response; telephone conference with Mr. Kahn regarding project; review database regarding same. | 0.20 | 665.00 | $133.00 |
| 12/29/2014 | GFB | BL | Draft email to Mark Korosi regarding documents uploaded, review response regarding same, and draft reply; review and reply to further emails with Mr. Korosi regarding same; draft emails to Steven Kahn regarding project, review response and draft reply; further emails with Mr. Kahn and James Hunter regarding project. | 0.40 | 665.00 | $266.00 |
| 12/29/2014 | JKH | BL | 401k document review. | 3.20 | 795.00 | $2,544.00 |
| 12/29/2014 | JWD | BL | Review and respond to emails re Kal L 341a | 0.30 | 695.00 | $208.50 |
| 12/29/2014 | JWD | BL | Review further changes from B Parks re Cumberland agt | 0.30 | 695.00 | $208.50 |
| 12/29/2014 | JWD | BL | Call with J Shenson and call with S Kahn re D&O, draft notes re same | 0.50 | 695.00 | $347.50 |
| 12/29/2014 | JWD | BL | Work on settlement pleadings re Cumberland | 1.20 | 695.00 | $834.00 |
| 12/29/2014 | JWD | BL | Work on issues for Comdata request and review emails re same | 0.50 | 695.00 | $347.50 |
| 12/29/2014 | SJK | BL | Review memo from Liebowitz Trustee regarding pension documents. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | BL | Memo to G. Brandt regarding email review. | 0.20 | 795.00 | $159.00 |
| 12/29/2014 | SJK | BL | Review memo from Liebowitz Trustee counsel regarding continuation of hearing and respond. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | BL | Memos to Trustee and J. Dulberg regarding consultation of 341(a) session and resetting. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    147

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2014 | SJK | BL | Memo to Liebowitz Trustee regarding transmission of Frantino documents. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | BL | Telephone conference with G. Brandt regarding email review issues and protocol; search team set up. | 0.20 | 795.00 | $159.00 |
| 12/29/2014 | SJK | BL | Review memo from eStet regarding batching status. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | SJK | BL | Telephone conference with J. Hunter regarding email review issues and retrieve and forward materials regarding retirement plan issues. | 0.40 | 795.00 | $318.00 |
| 12/29/2014 | SJK | BL | Retrieve and forward policy information requested by Cohen counsel. | 0.20 | 795.00 | $159.00 |
| 12/29/2014 | MB | BL | Email to D. Gottlieb re Comdata Rule 2004 motion; review prior emails re same. | 0.20 | 695.00 | $139.00 |
| 12/30/2014 | JKH | BL | 401k document review. | 9.20 | 795.00 | $7,314.00 |
| 12/30/2014 | JWD | BL | Emails with S Kahn re next round of Cumberland comments | 0.10 | 695.00 | $69.50 |
| 12/30/2014 | JWD | BL | Work on Cumberland settlement motion and declaration | 0.60 | 695.00 | $417.00 |
| 12/30/2014 | JWD | BL | Work on issues re Comdata dispute | 0.20 | 695.00 | $139.00 |
| 12/30/2014 | SJK | BL | Prepare retirement account materials for delivery to Liebowitz Trustee. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | BL | Review memo from Liebowitz Trustee regarding request for Crandall report. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | BL | Retrieve Crandall reports regarding KSL financial issues and forward to Liebowitz Trustee counsel. | 0.40 | 795.00 | $318.00 |
| 12/30/2014 | SJK | BL | Memo to Liebowitz Trustee counsel regarding Hughes testimony. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | BL | Review and respond to memos from M. Bove regarding finalization of Comdata 2004 motion and filing/lodging issues. | 0.20 | 795.00 | $159.00 |
| 12/30/2014 | SJK | BL | Telephone conference with J. Hunter regarding retirement account review issues. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | MB | BL | Finalize Comdata Rule 2004 motion for filing. | 0.30 | 695.00 | $208.50 |
| 12/30/2014 | MB | BL | Revise Comdata Rule 2004 motion; emails to Beth Dassa, et al re same; review local rules re Beth Dassa question; telephone conference with J. Pomerantz and Dulberg re same. | 0.60 | 695.00 | $417.00 |
| 12/30/2014 | BDD | BL | Attend to Comdata Rule 2004 Motion | 1.10 | 295.00 | $324.50 |
| 12/30/2014 | BDD | BL | Email to S. Kahn & JS Pomerantz re Comdata 2004 Motion/Order | 0.10 | 295.00 | $29.50 |
| 12/31/2014 | JKH | BL | 401k document review. | 8.20 | 795.00 | $6,519.00 |
| 12/31/2014 | JWD | BL | Review and respond to several emails re Comdata dispute | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  148

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2014 | JWD | BL | Respond to emails and work on issues re Cumberland settlement approval | 0.30 | 695.00 | $208.50 |
| 12/31/2014 | SJK | BL | Review notice of Liebowitz 341(a) hearing continuance. | 0.10 | 795.00 | $79.50 |
| 12/31/2014 | SJK | BL | Review memo from Liebowitz Trustee counsel regarding document receipt, pending review and future meeting scheduling. | 0.10 | 795.00 | $79.50 |
| 12/31/2014 | SJK | BL | Begin review of Frantino retirement account documents. | 1.00 | 795.00 | $795.00 |
| 12/31/2014 | JSP | BL | Attention to issues regarding motion for 2004 exam (Comdata) | 2.30 | 665.00 | $1,529.50 |
| 12/31/2014 | FSH | BL | Attend to filing and service of 9019 motion and review order regarding limiting notice. | 0.40 | 295.00 | $118.00 |
| 01/01/2015 | JKH | BL | Review 401k docs. | 6.90 | 825.00 | $5,692.50 |
| 01/02/2015 | JKH | BL | Review 401k documents. | 6.00 | 825.00 | $4,950.00 |
| 01/03/2015 | JKH | BL | Complete review of 401k documents. | 3.40 | 825.00 | $2,805.00 |
| 01/03/2015 | JWD | BL | Review entered order re Rule 2004 motion | 0.20 | 725.00 | $145.00 |
| 01/04/2015 | SJK | BL | Review notice of claim from Cohen counsel to carriers. | 0.10 | 825.00 | $82.50 |
| 01/04/2015 | SJK | BL | Review entered 2004 order regarding Comdata and forward to M. Bove and J. Pomerantz. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | JKH | BL | Office conferences with Steven J. Kahn regarding review of 401k documents, potential fraudulent transfer, preference claims (.5); Work on drafting Exhibit A to advertiser settlement agreement, revise advertiser settlement agreement and office conferences with Ira D. Kharasch, email Tuchin regarding same (2.9). | 3.40 | 825.00 | $2,805.00 |
| 01/05/2015 | JWD | BL | Review email re new hearing re Cumberland | 0.10 | 725.00 | $72.50 |
| 01/05/2015 | SJK | BL | Conference with B. Dassa regarding Liebowitz related hearings and motions for calendaring and follow-up. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | SJK | BL | Conferences with J. Hunter regarding retirement plan email review. | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | SJK | BL | Telephone conference with eStet regarding segregation of retirement emails for further review. | 0.20 | 825.00 | $165.00 |
| 01/05/2015 | SJK | BL | Complete review of Frantino files regarding hard copy retirement plan documents. | 3.10 | 825.00 | $2,557.50 |
| 01/05/2015 | SJK | BL | Review designated Frantino emails on Relativity platform regarding cash balance and 401(k) plans. | 2.40 | 825.00 | $1,980.00 |
| 01/05/2015 | SJK | BL | Memo to eStet regarding reference email attachment and review reply. | 0.10 | 825.00 | $82.50 |
| 01/05/2015 | BDD | BL | Email to M. Desjardien re Liebowitz 341(a) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    149

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2015 | JKH | BL | Review Liebowitz 401k batches and email Steven J. Kahn regarding same. | 3.60 | 825.00 | $2,970.00 |
| 01/06/2015 | SJK | BL | Research prior data regarding retirement account distributions and forward to Liebowitz Trustee. | 0.40 | 825.00 | $330.00 |
| 01/06/2015 | SJK | BL | Segregate email search results for Liebowitz Trustee. | 0.30 | 825.00 | $247.50 |
| 01/06/2015 | SJK | BL | Sort and mark salient documents from Frantino hard copy retirement account files. | 0.40 | 825.00 | $330.00 |
| 01/06/2015 | SJK | BL | Review memo from H. Hunter regarding Liebowitz email review and memo to eStet regarding setup for review. | 0.10 | 825.00 | $82.50 |
| 01/06/2015 | SJK | BL | Assemble and forward additional email search results to Liebowitz Trustee. | 0.30 | 825.00 | $247.50 |
| 01/06/2015 | MB | BL | Review Comdata Rule 2004 entered order. | 0.10 | 725.00 | $72.50 |
| 01/06/2015 | MB | BL | Review and revise draft Comdata Rule 2004 subpoena. | 0.20 | 725.00 | $145.00 |
| 01/07/2015 | JWD | BL | Meeting with  S Kahn re Liebowitz case and draft notes re same | 0.30 | 725.00 | $217.50 |
| 01/07/2015 | JWD | BL | Follow up work re discovery requests and Liebowitz claims | 0.80 | 725.00 | $580.00 |
| 01/07/2015 | SJK | BL | Telephone conference with Cohen counsel regarding extension to respond to complaint. | 0.20 | 825.00 | $165.00 |
| 01/07/2015 | SJK | BL | Review, revise and execute Comdata subpoena and telephone conference with M. Bove regarding attachments and service issues. | 0.30 | 825.00 | $247.50 |
| 01/07/2015 | SJK | BL | Review and respond to memo from J. Sholder regarding call setting. | 0.10 | 825.00 | $82.50 |
| 01/07/2015 | SJK | BL | Review additional Liebowitz emails; segregate and forward to Liebowitz Trustee counsel. | 0.40 | 825.00 | $330.00 |
| 01/07/2015 | SJK | BL | Telephone conference with Liebowitz Trustee counsel regarding call and claim issues. | 0.70 | 825.00 | $577.50 |
| 01/07/2015 | SJK | BL | Review memo from Liebowitz Trustee regarding Manatt billing. | 0.10 | 825.00 | $82.50 |
| 01/07/2015 | SJK | BL | Memo to J. Dulberg regarding Manatt billings; review Dulberg/Trustee response regarding privilege. | 0.20 | 825.00 | $165.00 |
| 01/07/2015 | SJK | BL | Memo to Liebowitz Trustee regarding Manatt billings. | 0.10 | 825.00 | $82.50 |
| 01/07/2015 | SJK | BL | Conference with J. Dulberg regarding discussions with Liebowitz Trustee counsel. | 0.20 | 825.00 | $165.00 |
| 01/08/2015 | JWD | BL | Work on extension for discharge complaint in Liebowitz case and emails re same | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   150

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2015 | SJK | BL | Memo to Liebowitz Trustee regarding status of response to extension request. | 0.10 | 825.00 | $82.50 |
| 01/08/2015 | SJK | BL | Review memo from Liebowitz Trustee regarding stipulation to extend 727 action. | 0.10 | 825.00 | $82.50 |
| 01/09/2015 | SJK | BL | Review memo from Liebowitz Trustee regarding fraudulent transfer evidence issues. | 0.10 | 825.00 | $82.50 |
| 01/09/2015 | SJK | BL | Telephone conference with Liebowitz Trustee regarding evidence issues/stipulation regarding extension. | 0.20 | 825.00 | $165.00 |
| 01/12/2015 | SJK | BL | Conference with R. Pachulski, J. Dulberg, I. Kharasch and J. Pomerantz regarding litigation review status and future handling. | 1.00 | 825.00 | $825.00 |
| 01/12/2015 | SJK | BL | Draft and finalize document demand to AMEX regarding non-compliance with subpoena. | 0.40 | 825.00 | $330.00 |
| 01/12/2015 | SJK | BL | Search and retrieve appliance draw request and supporting invoice. | 0.60 | 825.00 | $495.00 |
| 01/13/2015 | SJK | BL | Review memos from Liebowitz counsel and Trustee regarding document production and continuance of 341(a) examination. | 0.10 | 825.00 | $82.50 |
| 01/14/2015 | SJK | BL | Review memo from Liebowitz counsel regarding consent to extension. | 0.10 | 825.00 | $82.50 |
| 01/14/2015 | SJK | BL | Draft stipulation and order regarding Liebowitz extension. | 0.40 | 825.00 | $330.00 |
| 01/15/2015 | JWD | BL | Review email re discharge deadline re Liebowitz | 0.10 | 725.00 | $72.50 |
| 01/15/2015 | SJK | BL | Proof and revise Liebowitz 727/523 stipulation/order. | 0.30 | 825.00 | $247.50 |
| 01/15/2015 | SJK | BL | Memo to Liebowitz Trustee regarding hearing set for 1/20 and review reply. | 0.10 | 825.00 | $82.50 |
| 01/15/2015 | SJK | BL | Telephone conference with Meisels counsel regarding complaint response extension; request for insurance claim information. | 0.20 | 825.00 | $165.00 |
| 01/15/2015 | SJK | BL | Review and respond to memo from Meisels counsel regarding same. | 0.10 | 825.00 | $82.50 |
| 01/15/2015 | SJK | BL | Conference with J. Dulberg and further revise RFS Order. | 0.30 | 825.00 | $247.50 |
| 01/15/2015 | SJK | BL | Memo to Liebowitz counsel regarding stipulation and order regarding 727/523 extension. | 0.10 | 825.00 | $82.50 |
| 01/16/2015 | JWD | BL | Review M Ross email re non-discharge action re Liebowitz and inquire with S Kahn re same (0.2); draft responsive emails re same (0.2) | 0.40 | 725.00 | $290.00 |
| 01/16/2015 | JWD | BL | Emails with S Kahn re various Liebowitz issues | 0.30 | 725.00 | $217.50 |
| 01/17/2015 | SJK | BL | Review Liebowitz notice of non-opposition regarding RFS. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:   151
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2015 | SJK | BL | Review Court postings regarding tentative rulings. | 0.10 | 825.00 | $82.50 |
| 01/17/2015 | SJK | BL | Follow-up memo to D. Neistat regarding extension stipulation and review reply. | 0.10 | 825.00 | $82.50 |
| 01/19/2015 | JWD | BL | Emails with S Kahn re relief from stay hearing and discharge deadline re Liebowitz | 0.30 | 725.00 | $217.50 |
| 01/20/2015 | SJK | BL | Memos to and from J. Dulberg regarding court tentative and proposed appearance and clarification request. | 0.20 | 825.00 | $165.00 |
| 01/21/2015 | JWD | BL | Off conf with S Kahn re Liebowitz issues | 0.20 | 725.00 | $145.00 |
| 01/21/2015 | SJK | BL | Status report to client regarding Liebowitz related matters. | 0.30 | 825.00 | $247.50 |
| 01/21/2015 | SJK | BL | Calendar upcoming event/filing/hearing dates and memo to J. Sholder regarding date/time of continued Liebowitz 341(a). | 0.30 | 825.00 | $247.50 |
| 01/21/2015 | SJK | BL | Review signed extension stipulation from Liebowitz counsel and issue service and filing instructions. | 0.20 | 825.00 | $165.00 |
| 01/21/2015 | BDD | BL | Attend to calendaring various deadlines re Liebowitz adversary matter | 0.20 | 305.00 | $61.00 |
| 01/22/2015 | SJK | BL | Memo to client regarding Liebowitz extension order and calendaring instructions. | 0.10 | 825.00 | $82.50 |
| 01/22/2015 | SJK | BL | Review notice of continued Liebowitz 341(a) examination. | 0.10 | 825.00 | $82.50 |
| 01/22/2015 | SJK | BL | Review order extending deadline to file 523/227 action v. Liebowitz. | 0.10 | 825.00 | $82.50 |
| 01/22/2015 | BDD | BL | Attend to calendaring matters re adversary proceeding (Gottlieb v. Liebowitz) | 0.20 | 305.00 | $61.00 |
| 01/22/2015 | BDD | BL | Email to S. Kahn re continued 341(a) hearing (Liebowitz BK case) | 0.10 | 305.00 | $30.50 |
| 01/22/2015 | BDD | BL | Email to M. DesJardien re continued 341(a) hearing (re LIebowitz matter) | 0.10 | 305.00 | $30.50 |
| 01/26/2015 | SJK | BL | Review memo from J. Sholder regarding pension plan review. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | BL | Review memo from J. Sholder to D. Neistat regarding email use issues. | 0.10 | 825.00 | $82.50 |
| 01/26/2015 | SJK | BL | Review memos from D. Neistat and J. Sholder regarding email review. | 0.10 | 825.00 | $82.50 |
| 01/27/2015 | SJK | BL | Re-check Frantino file documents regarding pensions regarding Liebowitz Trustee findings. | 0.30 | 825.00 | $247.50 |
| 01/27/2015 | SJK | BL | Review memo from Liebowitz Trustee counsel regarding consent by Debtor regarding A/C communications. | 0.10 | 825.00 | $82.50 |
| 01/28/2015 | SJK | BL | Review ediscovery production issues. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 152

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2015 | JWD | BL | Review Cumberland order and S Kahn email (0.2); email to client re same (0.1) | 0.30 | 725.00 | $217.50 |
| 01/30/2015 | JWD | BL | Review entered Cumberland order and emails re same | 0.30 | 725.00 | $217.50 |
| 02/04/2015 | SJK | BL | Memo to Liebowitz, Cohen and Meisels counsel regarding meet & confer. | 0.20 | 825.00 | $165.00 |
| 02/05/2015 | SJK | BL | Review memo from Cohen counsel regarding representation. | 0.10 | 825.00 | $82.50 |
| 02/05/2015 | SJK | BL | Review memo from Meisels counsel regarding representation. | 0.10 | 825.00 | $82.50 |
| 02/06/2015 | RMP | BL | Discuss Liebowitz issues with S. Kahn. | 0.40 | 1095.00 | $438.00 |
| 02/06/2015 | JWD | BL | Office conf with S Kahn re call with insurance counsel | 0.10 | 725.00 | $72.50 |
| 02/06/2015 | SJK | BL | Telephone conference with J. Sholder regarding Liebowitz issues; continued 341(a) meeting. | 0.40 | 825.00 | $330.00 |
| 02/06/2015 | SJK | BL | Memo to client regarding discussions with J. Sholder regarding Liebowitz. | 0.20 | 825.00 | $165.00 |
| 02/06/2015 | SJK | BL | Retrieve 2004 transcripts of Cohen and Liebowitz for further redaction. | 0.30 | 825.00 | $247.50 |
| 02/06/2015 | SJK | BL | Review and respond to memo from Cohen counsel regarding extension and 2004 examinations. | 0.10 | 825.00 | $82.50 |
| 02/06/2015 | SJK | BL | Retrieve materials for production in D&O action after redaction. | 0.30 | 825.00 | $247.50 |
| 02/08/2015 | SJK | BL | Memo to J. Sholder regarding Manatt billing issues. | 0.20 | 825.00 | $165.00 |
| 02/10/2015 | RMP | BL | Review Liebowitz related e-mail and conference with S. Kahn regarding same. | 0.60 | 1095.00 | $657.00 |
| 02/10/2015 | JWD | BL | Conf with S Kahn re Liebowitz 341a | 0.20 | 725.00 | $145.00 |
| 02/10/2015 | SJK | BL | Review memos from J. Sholder regarding Manatt emails and reply. | 0.20 | 825.00 | $165.00 |
| 02/10/2015 | SJK | BL | Conference with J. Dulberg regarding Liebowitz 341(a) hearing results. | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | SJK | BL | Review materials from D. Roberts regarding Manatt payments. | 0.20 | 825.00 | $165.00 |
| 02/10/2015 | SJK | BL | Conference with B. Dassa regarding transcript redactions. | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | SJK | BL | Telephone conference with insurance counsel for Liebowitz regarding representation; case issues; extension and continuance. | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | SJK | BL | Memo to Trustee regarding Liebowitz 341(a) results. | 1.00 | 825.00 | $825.00 |
| 02/10/2015 | SJK | BL | Telephone conference with J. Sholder regarding discussions with D. Neistat; claims vis a vis Manatt and Trust; additional information reports. | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   153

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2015 | SJK | BL | Conference with J. Dulberg regarding Manatt issues. | 0.20 | 825.00 | $165.00 |
| 02/10/2015 | SJK | BL | Search and retrieve additional Manatt invoices. | 0.40 | 825.00 | $330.00 |
| 02/10/2015 | SJK | BL | Review and retrieve loan file backup regarding Manatt invoices. | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | BDD | BL | Email to M. Desjardien re Liebowitz continued 341(a) | 0.10 | 305.00 | $30.50 |
| 02/11/2015 | SJK | BL | Review notice regarding continued Liebowitz hearing. | 0.10 | 825.00 | $82.50 |
| 02/11/2015 | SJK | BL | Research Liebowitz counsel. | 0.20 | 825.00 | $165.00 |
| 02/11/2015 | SJK | BL | Gross review of Relativity databases for new searches and terms. | 0.40 | 825.00 | $330.00 |
| 02/11/2015 | SJK | BL | Conference with G. Brandt regarding new Liebowitz issues and required searches. | 0.40 | 825.00 | $330.00 |
| 02/11/2015 | SJK | BL | Memo to J. Sholder regarding initial and planned searches. | 0.10 | 825.00 | $82.50 |
| 02/11/2015 | SJK | BL | Review memos regarding rejected modification order and new draft order. | 0.20 | 825.00 | $165.00 |
| 02/11/2015 | SJK | BL | Review transcripts regarding Bacardi termination. | 1.00 | 825.00 | $825.00 |
| 02/11/2015 | SJK | BL | Update report to Trustee regarding Liebowitz chapter 7 developments. | 0.40 | 825.00 | $330.00 |
| 02/11/2015 | SJK | BL | Assemble Liebowitz loan documents and memo to J. Sholder regarding same. | 0.20 | 825.00 | $165.00 |
| 02/12/2015 | SJK | BL | Telephone conference with Meisels counsel regarding extension. | 0.10 | 825.00 | $82.50 |
| 02/12/2015 | SJK | BL | Review Judge Kaufman's pre-status conference procedures orders; special notice regarding Ahart transitional cases. | 0.30 | 825.00 | $247.50 |
| 02/12/2015 | SJK | BL | Draft form of order on stipulation. | 0.20 | 825.00 | $165.00 |
| 02/12/2015 | SJK | BL | Proof and revise draft order. | 0.10 | 825.00 | $82.50 |
| 02/12/2015 | SJK | BL | Review memo from Meisels counsel regarding execution of stipulation. | 0.10 | 825.00 | $82.50 |
| 02/12/2015 | SJK | BL | Conference with G. Brandt regarding early search results. | 0.10 | 825.00 | $82.50 |
| 02/12/2015 | SJK | BL | Memo to Defendant's counsel in D&O action regarding stipulation and order. | 0.20 | 825.00 | $165.00 |
| 02/13/2015 | SJK | BL | Memo to Defendant's counsel regarding filed stipulation. | 0.10 | 825.00 | $82.50 |
| 02/15/2015 | GFB | BL | Research database; draft email to Steven Kahn regarding same. | 0.90 | 695.00 | $625.50 |
| 02/16/2015 | SJK | BL | Review and respond to memo from G. Brandt regarding Crandal email regarding solvency. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   154

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2015 | SJK | BL | Review docket regarding status of extension/continuance order. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | JWD | BL | Prepare for (0.3) and attend (1.2) call with KDW team re coordination of work etc | 1.50 | 725.00 | $1,087.50 |
| 02/18/2015 | SJK | BL | Review memo from P. Hudgens regarding bank records and memo to D. Roberts regarding same. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | SJK | BL | Memo to B. Paniagua regarding account information. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | SJK | BL | Retrieve and forward Landau/Cumberland emails to J. Alderson | 0.30 | 825.00 | $247.50 |
| 02/18/2015 | SJK | BL | Retrieve and forward Shenson email regarding Board resolution and Board resolution regarding Cumberland payment. | 0.50 | 825.00 | $412.50 |
| 02/18/2015 | SJK | BL | Research files for additional resolution. | 0.80 | 825.00 | $660.00 |
| 02/18/2015 | SJK | BL | Memo to J. Alderson regarding fee reimbursement resolution. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | SJK | BL | Review and respond to memo from J. Alderson regarding Manatt billings. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | BL | Review Liebowitz counsel request for corporate charter/articles. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | BL | Telephone conference with Cumberland counsel regarding payment status. | 0.20 | 825.00 | $165.00 |
| 02/19/2015 | SJK | BL | Draft memo to D. Neistat regarding turnover of Manatt billings. | 0.40 | 825.00 | $330.00 |
| 02/19/2015 | SJK | BL | Retrieve Manatt billing documents and forward to J. Alderson. | 0.30 | 825.00 | $247.50 |
| 02/19/2015 | BDD | BL | Email to S. Kahn re Order on Stipulation to Extend Time to Respond to Complaint and Continue Status Conference (re Liebowitz, Cohen adversary case) | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | BL | Conference with S. Kahn re Order on Stipulation to Extend Time to Respond to Complaint and Continue Status Conference (re Liebowitz, Cohen adversary case | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | BL | Email to S. Kahn re Order on Stipulation to Extend Time to Respond to Complaint (Liebowitz adversary) | 0.10 | 305.00 | $30.50 |
| 02/20/2015 | SJK | BL | Telephone conference with J. Alderson regarding discharge and Manatt issues. | 0.30 | 825.00 | $247.50 |
| 02/20/2015 | SJK | BL | Conference with J. Dulberg regarding Alderson inquiry regarding discharge and Manatt related claims. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | GFB | BL | Draft email to Steven Kahn regarding document search; office conference with Mr. Kahn regarding same. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 155

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2015 | SJK | BL | Telephone conference with Liebowitz counsel regarding Manatt bills and memo to J. Sholder regarding same. | 0.20 | 825.00 | $165.00 |
| 02/23/2015 | SJK | BL | Review memo from J. Sholder regarding Manatt billings. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | BL | Review emails from KSL Productions regarding Bacardi and insolvency counseling research. | 1.10 | 825.00 | $907.50 |
| 02/23/2015 | SJK | BL | Conference with G. Brandt regarding additional email research. | 0.30 | 825.00 | $247.50 |
| 02/23/2015 | BDD | BL | Calls (several) with K. Ozier at US Bankruptcy Court re Order on Stipulation to Extend Time to Respond to Complaint and Continue Initial Status Conference (re Liabowitz, Cohen adversary matter) | 0.30 | 305.00 | $91.50 |
| 02/23/2015 | BDD | BL | Conferences with S. Kahn re Order on Stipulation to Extend Time to Respond to Complaint | 0.30 | 305.00 | $91.50 |
| 02/23/2015 | BDD | BL | Conferences (several) with S. Ploussard re uploaded Order on Stipulation to Extend Time to Respond to Complaint | 0.20 | 305.00 | $61.00 |
| 02/23/2015 | BDD | BL | Work on redacting portions of Liebowitz & Cohen 2004 examinations | 1.00 | 305.00 | $305.00 |
| 02/23/2015 | BDD | BL | Confer with S. Kahn re redaction of portions of Liebowitz and Cohen 2004 examinations | 0.20 | 305.00 | $61.00 |
| 02/25/2015 | GFB | BL | Draft emails to Mark Korosi regarding case status, review response, and draft reply; further emails with Mr. Korosi regarding same; draft email to Megan Wertz regarding KSL project. | 0.20 | 695.00 | $139.00 |
| 02/25/2015 | GFB | BL | Draft and respond to emails with Mark Korosi regarding document searches; review email from Megan Wertz regarding same; telephone conference with Ms. Wertz regarding project scope. | 0.20 | 695.00 | $139.00 |
| 02/25/2015 | GFB | BL | Draft and respond to emails with Mark Korosi regarding document searches and related issues. | 0.30 | 695.00 | $208.50 |
| 02/25/2015 | SJK | BL | Memo to Defendant's counsel regarding order entry and new dates. | 0.20 | 825.00 | $165.00 |
| 02/25/2015 | SJK | BL | Further research regarding potential claim under 727 v. Liebowitz. | 0.40 | 825.00 | $330.00 |
| 02/25/2015 | SJK | BL | Conference with G. Brandt regarding email search status and head count request; broadening of search regarding Manatt related transfers. | 0.30 | 825.00 | $247.50 |
| 02/25/2015 | SJK | BL | Memo to G. Brandt regarding corporate resolution and timing of insolvency discussions. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | BL | Begin drafting non-dischargeability complaint v. Liebowitz. | 0.40 | 825.00 | $330.00 |
| 02/25/2015 | BDD | BL | Work on review/redaction of Liebowitz/Cohen 2004 | 3.00 | 305.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   156

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exams | | | |
| 02/25/2015 | BDD | BL | Conference with S. Kahn re redaction of Liebowitz/Cohen 2004s | 0.10 | 305.00 | $30.50 |
| 02/26/2015 | GFB | BL | Draft email to Mark Korosi regarding document search and review response; further emails with Mr. Korosi regarding same (.1). | 0.10 | 695.00 | $69.50 |
| 02/26/2015 | GFB | BL | Draft email to Megan Wertz regarding document project, review response (.2). | 0.20 | 695.00 | $139.00 |
| 02/26/2015 | GFB | BL | Review emails from Steven Kahn regarding document project and factual issues, and draft responses regarding same; review and respond to emails with Megan Wertz regarding same; draft and respond to emails with Mark Korosi regarding database. | 0.20 | 695.00 | $139.00 |
| 02/26/2015 | GFB | BL | Review and analyze documents in database search (.5); review emails from Megan Wertz regarding same and review attached documents (.1). | 0.60 | 695.00 | $417.00 |
| 02/26/2015 | GFB | BL | Office conference with Steven Kahn regarding search results and document review. | 0.20 | 695.00 | $139.00 |
| 02/26/2015 | SJK | BL | Conference with G. Brandt regarding document review regarding solvency timing and Manatt. | 0.20 | 825.00 | $165.00 |
| 02/26/2015 | SJK | BL | Review and augment memo to M. Wertz regarding new searches. | 0.10 | 825.00 | $82.50 |
| 02/26/2015 | SJK | BL | Conference with G. Brandt regarding additional document reviews. | 0.20 | 825.00 | $165.00 |
| 02/26/2015 | SJK | BL | Conference with B. Dassa regarding transcript redaction issues. | 0.10 | 825.00 | $82.50 |
| 02/26/2015 | SJK | BL | Review documents located by G. Brandt regarding Liebowitz and transfer to son's trust. | 0.40 | 825.00 | $330.00 |
| 02/26/2015 | SJK | BL | Conference with G. Brandt regarding additional documents. | 0.20 | 825.00 | $165.00 |
| 02/26/2015 | SJK | BL | Telephone conference with J. Sholder regarding emails regarding insolvency; Bacardi. | 0.30 | 825.00 | $247.50 |
| 02/26/2015 | SJK | BL | Review memo from J. Sholder regarding Liebowitz transcripts. | 0.20 | 825.00 | $165.00 |
| 02/26/2015 | SJK | BL | Forward Liebowitz transcripts to client. | 0.10 | 825.00 | $82.50 |
| 02/26/2015 | SJK | BL | Memo to J. Sholder regarding Liebowitz emails. | 0.10 | 825.00 | $82.50 |
| 02/26/2015 | BDD | BL | Email to S. Kahn re Liebowitz 2004 exam | 0.10 | 305.00 | $30.50 |
| 02/26/2015 | BDD | BL | Continue reviewing/redacting Liebowitz/Cohen 2004 exams | 4.90 | 305.00 | $1,494.50 |
| 02/26/2015 | BDD | BL | Email to S. Kahn re Cohen redacted 2004 | 0.10 | 305.00 | $30.50 |
| 02/26/2015 | BDD | BL | Email to S. Kahn re Liebowitz redacted 2004 | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 157

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2015 | GFB | BL | Review database search and resulting documents. | 0.90 | 695.00 | $625.50 |
| 02/27/2015 | GFB | BL | Review emails from Steven Kahn regarding document project; review email from Megan Wertz regarding same; draft email to Mark Korosi regarding database search, review response and draft reply; further emails with Mr. Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 02/27/2015 | GFB | BL | Review emails from Megan Wertz regarding case issues, database searches, review attachments; review email from Steven Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| 02/27/2015 | SJK | BL | Review and respond to memo from M. Bove regarding Comdata timing issues. | 0.10 | 825.00 | $82.50 |
| 02/27/2015 | SJK | BL | Follow-up memo to D. Neistat regarding Manatt billings. | 0.20 | 825.00 | $165.00 |
| 02/27/2015 | SJK | BL | Review additional retrieved emails regarding Liebowitz pre-filing activities and knowledge. | 0.20 | 825.00 | $165.00 |
| 02/27/2015 | SJK | BL | Memo to J. Sholder regarding additional emails. | 0.10 | 825.00 | $82.50 |
| 02/27/2015 | SJK | BL | Review and respond to memos from M. Wertz regarding Manatt payment issues. | 0.20 | 825.00 | $165.00 |
| 02/27/2015 | SJK | BL | Review and respond to memo from M. Wertz regarding additional emails regarding financial instability as of 4/25/13. | 0.40 | 825.00 | $330.00 |
| 02/27/2015 | SJK | BL | Memo to J. Sholder regarding additional emails. | 0.30 | 825.00 | $247.50 |
| 02/27/2015 | SJK | BL | Telephone conference with J. Alderson (and forward information) regarding Manatt, Shenson and Liebowitz. | 0.30 | 825.00 | $247.50 |
| 02/27/2015 | SJK | BL | Review draft demand letter to Shenson and telephone conference with J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 03/02/2015 | SJK | BL | Revise discovery requests regarding identification of successor lessor entities and augment regarding breaches. | 0.70 | 825.00 | $577.50 |
| 03/02/2015 | SJK | BL | Continue work on non-dischargeability complaint. | 0.50 | 825.00 | $412.50 |
| 03/02/2015 | SJK | BL | Memo to J. Alderson regarding proposed letter to Shenson. | 0.10 | 825.00 | $82.50 |
| 03/02/2015 | BDD | BL | Work on review of all time spent relating to Cumberland | 3.30 | 305.00 | $1,006.50 |
| 03/03/2015 | SJK | BL | Telephone conference with Visa counsel regarding response to subpoena. | 0.10 | 825.00 | $82.50 |
| 03/03/2015 | SJK | BL | Review memo from D. Neistat regarding Manatt representation issues and memos to J. Sholder and J. Alderson regarding same. | 0.20 | 825.00 | $165.00 |
| 03/03/2015 | SJK | BL | Review memo from J. Sholder for retention letter | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  158

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | request. | | | |
| 03/03/2015 | SJK | BL | Review memos from D. Neistat and J. Sholder regarding Liebowitz retainer with Manatt and respond; forward to J. Alderson. | 0.30 | 825.00 | $247.50 |
| 03/04/2015 | GFB | BL | Office conference with Steven Kahn regarding KSL project (.3); review documents and database (.5); and draft email to Megan Wertz regarding project and review response (.1). | 0.90 | 695.00 | $625.50 |
| 03/04/2015 | SJK | BL | Conference with G. Brandt regarding additional Manatt searches. | 0.40 | 825.00 | $330.00 |
| 03/04/2015 | SJK | BL | Review Manatt production privilege log. | 0.40 | 825.00 | $330.00 |
| 03/04/2015 | SJK | BL | Conference call with Kelley Drye regarding pending matters and conference with P. Robben and J. Dulberg regarding same. | 1.00 | 825.00 | $825.00 |
| 03/04/2015 | SJK | BL | Forward additional Manatt emails to J. Alderson. | 0.40 | 825.00 | $330.00 |
| 03/04/2015 | SJK | BL | Search for additional email regarding Keith transfer and forward to J. Alderson. | 0.40 | 825.00 | $330.00 |
| 03/05/2015 | SJK | BL | Review and forward memo from Neistat regarding Liebowitz/Manatt privilege assertion. | 0.10 | 825.00 | $82.50 |
| 03/05/2015 | SJK | BL | Revise new Chase and Capital One subpoenas. | 0.30 | 825.00 | $247.50 |
| 03/05/2015 | SJK | BL | Memo to J. Sholder regarding dates of Liebowitz transfers to Manatt. | 0.10 | 825.00 | $82.50 |
| 03/05/2015 | SJK | BL | Proof, revise and augment draft complaint v. Liebowitz under section 523a)(4). | 0.60 | 825.00 | $495.00 |
| 03/05/2015 | SJK | BL | Complete draft of non-dischargeability complaint v. Liebowitz. | 1.50 | 825.00 | $1,237.50 |
| 03/05/2015 | SJK | BL | Review memo from J. Dulberg to KDW regarding Cumberland expense issues. | 0.10 | 825.00 | $82.50 |
| 03/06/2015 | GFB | BL | Review email from Mark Korosi regarding document search project, and draft response; review further email from Mr. Korosi regarding search results and review linked document; draft email to Mr. Korosi regarding same, review response, and draft reply; review further email from Mr. Korosi regarding same, and draft response. | 0.30 | 695.00 | $208.50 |
| 03/06/2015 | GFB | BL | Office conference with Steve Kahn regarding document project; review copies of bills and have e-copies made of same, and draft email to Mark Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 03/06/2015 | SJK | BL | Review Kelley Drye inquiry regarding privilege issue. | 0.10 | 825.00 | $82.50 |
| 03/09/2015 | GFB | BL | Review email from Steve Kahn regarding document review, and draft response; review further email from Mr. Kahn regarding same and review | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    159

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attachment (.1); review email from Mark Korosi regarding document search, and draft response; review email from Mr. Kahn regarding same (.1). | | | |
| 03/09/2015 | GFB | BL | Review emails from Steven Kahn and Mark Korosi regarding searched documents, and draft response; review further emails from Mr. Korosi and draft responses regarding same; review email from Mr. Kahn regarding same and draft response. | 0.20 | 695.00 | $139.00 |
| 03/09/2015 | SJK | BL | Review and analyze Cohen and Meisels answers to Complaint. | 1.00 | 825.00 | $825.00 |
| 03/09/2015 | SJK | BL | Review memo from e-Stet regarding Manatt search. | 0.10 | 825.00 | $82.50 |
| 03/09/2015 | SJK | BL | Gross review of returned documents and memo to e-Stet regarding same. | 0.40 | 825.00 | $330.00 |
| 03/09/2015 | SJK | BL | Review "email family" regarding Manatt billings. | 0.70 | 825.00 | $577.50 |
| 03/09/2015 | SJK | BL | Memo to G. Brandt regarding review and next steps regarding Manatt emails. | 0.20 | 825.00 | $165.00 |
| 03/09/2015 | SJK | BL | Research regarding chapter 7/individual debtor privilege issues. | 0.80 | 825.00 | $660.00 |
| 03/09/2015 | SJK | BL | Retrieve prior communications with Neistat regarding privilege and memo to G. Brandt regarding same. | 0.30 | 825.00 | $247.50 |
| 03/09/2015 | SJK | BL | Memo to J. Alderson regarding Neistat communication on A/C documents on KSL server. | 0.10 | 825.00 | $82.50 |
| 03/09/2015 | SJK | BL | Memo to J. Alderson regarding recent decision on A/C privilege issues. | 0.30 | 825.00 | $247.50 |
| 03/10/2015 | GFB | BL | Review emails from Steven Kahn and Mark Korosi regarding documents searched, draft response regarding same, and review response; review email from Mr. Kahn and review attached documents; draft email to Nancy Brown regarding documents; review further emails from Mr. Kahn regarding same. | 0.30 | 695.00 | $208.50 |
| 03/10/2015 | SJK | BL | Conference with G. Brandt regarding search prints required. | 0.20 | 825.00 | $165.00 |
| 03/10/2015 | SJK | BL | Review and organize Manatt billing materials for circulation. | 1.00 | 825.00 | $825.00 |
| 03/10/2015 | SJK | BL | Memo to Kelley Drye regarding results of review regarding Manatt billings. | 0.40 | 825.00 | $330.00 |
| 03/11/2015 | SJK | BL | Review issue of transfer to exempt account. | 0.30 | 825.00 | $247.50 |
| 03/11/2015 | SJK | BL | Proof, revise and augment 523 complaint. | 1.20 | 825.00 | $990.00 |
| 03/11/2015 | SJK | BL | Review and respond to memo from D. Roberts regarding wire analysis. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | SJK | BL | Review memo from J. Alderson and transcript regarding A/C privilege and crime/fraud exception | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   160

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | and respond. |  |  |  |
| 03/11/2015 | SJK | BL | Review crime/fraud exception issues. | 0.50 | 825.00 | $412.50 |
| 03/12/2015 | JWD | BL | Review and revise non-disclosure agreement | 0.60 | 725.00 | $435.00 |
| 03/12/2015 | SJK | BL | Review memo from J. Sholder regarding proposed actions v. Liebowitz. | 0.10 | 825.00 | $82.50 |
| 03/12/2015 | SJK | BL | Memo to client regarding Liebowitz Trustee advisement. | 0.10 | 825.00 | $82.50 |
| 03/12/2015 | SJK | BL | Review memo from client regarding KiethTrust; confirm funding source and respond. | 0.30 | 825.00 | $247.50 |
| 03/12/2015 | SJK | BL | Memo to J. Charness counsel regarding conditioned dismissal. | 0.30 | 825.00 | $247.50 |
| 03/12/2015 | SJK | BL | Review and incorporate revisions to non-dischargeability complaint. | 0.40 | 825.00 | $330.00 |
| 03/12/2015 | SJK | BL | Memo to J. Sholder regarding forthcoming complaint. | 0.10 | 825.00 | $82.50 |
| 03/12/2015 | SJK | BL | Memo to client regarding complaint v. Liebowitz. | 0.10 | 825.00 | $82.50 |
| 03/12/2015 | SJK | BL | Memo to J. Dulberg regarding WIP for 3/17 meeting. | 0.50 | 825.00 | $412.50 |
| 03/12/2015 | SJK | BL | Telephone conference with J. Alderson regarding Manatt claim issues. | 0.40 | 825.00 | $330.00 |
| 03/13/2015 | SJK | BL | Review message from Meisels counsel regarding proceedings and possible meeting. | 0.10 | 825.00 | $82.50 |
| 03/16/2015 | SJK | BL | Telephone conference with Meisels counsel regarding coverage; case handling and meet & confer. | 0.30 | 825.00 | $247.50 |
| 03/17/2015 | SJK | BL | Conference with J. Pomerantz regarding preference pursuit plannig. | 0.10 | 825.00 | $82.50 |
| 03/17/2015 | SJK | BL | Draft stipulation to extend time to file 523/727 complaint. | 0.30 | 825.00 | $247.50 |
| 03/17/2015 | SJK | BL | Participate in all-hands meeting with Trustee, PSZJ attorneys, Province and Crowe Horwath  regarding claims, litigation, going forward settlements and actions. | 2.10 | 825.00 | $1,732.50 |
| 03/17/2015 | SJK | BL | Review new claims v. Liebowitz. | 0.10 | 825.00 | $82.50 |
| 03/17/2015 | SJK | BL | Memo to Liebowitz counsel regarding proposed stipulation. | 0.10 | 825.00 | $82.50 |
| 03/18/2015 | SJK | BL | Review memo from J. Pomerantz and A. Caine regarding preference pursuit coordination meeting. | 0.10 | 825.00 | $82.50 |
| 03/19/2015 | JWD | BL | Review correspondence with Liebowitz counsel | 0.20 | 725.00 | $145.00 |
| 03/19/2015 | JWD | BL | Work on issues re nondischarge lit re Liebowitz | 0.40 | 725.00 | $290.00 |
| 03/19/2015 | SJK | BL | Follow-up memo to D. Neistat regarding tolling agreement. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    161

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2015 | SJK | BL | Conference with J. Pomerantz and A. Caine regarding preference issues; pursuit planning. | 0.80 | 825.00 | $660.00 |
| 03/19/2015 | SJK | BL | Review memo from Liebowitz counsel regarding 523 extension and conference with J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 03/19/2015 | SJK | BL | Telephone conference with I. Nasatir regarding non-dischargeability action; demand v. insurers. | 0.30 | 825.00 | $247.50 |
| 03/19/2015 | SJK | BL | Conference with J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 03/19/2015 | SJK | BL | Revise stipulation and order regarding 523 extension and memo to Liebowitz counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 03/20/2015 | JWD | BL | Emails with S Kahn re proof of claim for Liebowitz case | 0.30 | 725.00 | $217.50 |
| 03/20/2015 | SJK | BL | Review and respond to memo from Meisels' counsel regarding excess policy; memo to I. Nasatir regarding same. | 0.10 | 825.00 | $82.50 |
| 03/20/2015 | SJK | BL | Review notice of possible dividend in K. Liebowitz case and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 03/20/2015 | SJK | BL | Research Liebowitz docket regarding notices, and memos to and from J. Dulberg regarding same. | 0.60 | 825.00 | $495.00 |
| 03/20/2015 | SJK | BL | Draft proof of claim form. | 0.30 | 825.00 | $247.50 |
| 03/20/2015 | SJK | BL | Draft proof of claim attachment. | 1.40 | 825.00 | $1,155.00 |
| 03/20/2015 | SJK | BL | Review memo from D. Neistat regarding approval of form of stipulation and expected return. | 0.10 | 825.00 | $82.50 |
| 03/20/2015 | SJK | BL | Memo to J. Dulberg regarding status. | 0.10 | 825.00 | $82.50 |
| 03/20/2015 | SJK | BL | Telephone conference with J. Adelson regarding Liebowitz claim. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | BL | Review Cohen Proof of Claim in Liebowitz bankruptcy. | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | SJK | BL | Review Liebowitz case service issues. | 0.30 | 825.00 | $247.50 |
| 03/23/2015 | SJK | BL | Proof, revise and assemble proof of claim v. K. Liebowitz. | 0.30 | 825.00 | $247.50 |
| 03/23/2015 | SJK | BL | Follow-up memo to Liebowitz counsel regarding extension stipulation. | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | SJK | BL | Memo to Meisels counsel forwarding second layer policy. | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | SJK | BL | Assemble and execute extension stipulation regarding Liebowitz bankruptcy; issue service/lodgment instructions. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | BL | Follow-up with ECF regarding creditor addition and proof of claim filing/confirmation. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | BL | Review memos and attachments from H. Fanning regarding NYC transactions; orders; payments. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    162

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2015 | SJK | BL | Conference with I. Nasatir regarding D&O action issues. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | BL | Review and respond to memo from D. Gottlieb regarding H. Cohen resignations. | 0.10 | 825.00 | $82.50 |
| 03/24/2015 | SJK | BL | Review order extending 523 complaint filing deadline and memo to J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 03/24/2015 | SJK | BL | Review notice and local DC rules regarding deadlines. | 0.30 | 825.00 | $247.50 |
| 03/24/2015 | SJK | BL | Conference with J. Hunter and G. Brown regarding opposition strategies. | 0.50 | 825.00 | $412.50 |
| 03/24/2015 | SJK | BL | Review case law regarding opposition points. | 0.40 | 825.00 | $330.00 |
| 03/24/2015 | SJK | BL | Memo to client regarding motion and request advisement regarding course of action. | 0.30 | 825.00 | $247.50 |
| 03/24/2015 | SJK | BL | Review reference order and caseload statistics for opposition. | 0.40 | 825.00 | $330.00 |
| 03/24/2015 | SJK | BL | Update research regarding withdrawal of reference issues. | 0.80 | 825.00 | $660.00 |
| 03/24/2015 | SJK | BL | Review and examine D&O docket and USDC docket regarding mention to withdraw reference. | 0.20 | 825.00 | $165.00 |
| 03/25/2015 | SJK | BL | Continue research on opposition to withdraw motion. | 2.10 | 825.00 | $1,732.50 |
| 03/25/2015 | SJK | BL | Review and respond to memos from D. Gottlieb, J. Dulberg and R. Pachulski regarding D&O opposition. | 0.10 | 825.00 | $82.50 |
| 03/25/2015 | SJK | BL | Draft portion of opposition. | 2.50 | 825.00 | $2,062.50 |
| 03/25/2015 | SJK | BL | Review local rules regarding required filings with opposition to motion to withdraw reference. | 0.20 | 825.00 | $165.00 |
| 03/25/2015 | SJK | BL | Proof, revise and augment opposition. | 1.00 | 825.00 | $825.00 |
| 03/25/2015 | SJK | BL | Draft Notice of Related Cases. | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | SJK | BL | Draft Certificate of Interested Parties. | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | SJK | BL | Retrieve Court data information for exhibit. | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | SJK | BL | Proof and revise Certificate of Interested Parties. | 0.10 | 825.00 | $82.50 |
| 03/25/2015 | SJK | BL | Retrieve additional exhibits. | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | SJK | BL | Draft Declaration of SJK. | 0.30 | 825.00 | $247.50 |
| 03/25/2015 | SJK | BL | Further proof and revise opposition. | 0.20 | 825.00 | $165.00 |
| 03/25/2015 | BDD | BL | Attend to NEF filings in Liebowitz case | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | BL | Email to S. Kahn re NEF filings in Liebowitz case | 0.10 | 305.00 | $30.50 |
| 03/26/2015 | SJK | BL | Review memo from J. Sholder regarding proposed actions v. Liebowitz and Keith Trust. | 0.10 | 825.00 | $82.50 |
| 03/26/2015 | BDD | BL | Email to J. Dulberg re Liebowitz NEF login | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    163

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2015 | SJK | BL | Review draft 727 complaint and memo to J. Shower regarding same. | 0.60 | 825.00 | $495.00 |
| 03/27/2015 | SJK | BL | Proof and revise opposition to motion to withdraw reference and memo to J. Dulberg for comments. | 0.40 | 825.00 | $330.00 |
| 03/27/2015 | SJK | BL | Review comments from J. Dulberg. | 0.10 | 825.00 | $82.50 |
| 03/29/2015 | JWD | BL | Emails to paralegal re various calendar and notice issues | 0.20 | 725.00 | $145.00 |
| 03/30/2015 | JWD | BL | Review Liebowitz discharge notice and correction from clerk | 0.20 | 725.00 | $145.00 |
| 03/30/2015 | SJK | BL | Final revisions and additions to opposition to withdrawal motion. | 0.60 | 825.00 | $495.00 |
| 03/30/2015 | SJK | BL | Finalize and execute Notice of Related Cases, Certification of Interested Parties and Opposition; assemble exhibits and issue service and filing instructions. | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | SJK | BL | Review filed complaints regarding Liebowitz and Trust, and memo to client regarding same. | 0.60 | 825.00 | $495.00 |
| 03/30/2015 | SJK | BL | Review discharge notice and memo to J. Sholder regarding same; review response. | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | SJK | BL | Review order withdrawing discharge in Liebowitz bankruptcy. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | JWD | BL | Emails with B Dassa re Liebowitz calendaring | 0.10 | 725.00 | $72.50 |
| 03/31/2015 | SJK | BL | Review memo from Kelley Drye regarding meeting scheduling. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | BDD | BL | Attend to Liebowitz calendaring matters | 0.20 | 305.00 | $61.00 |
| 03/31/2015 | BDD | BL | Email to J. Dulberg re Liebowitz discharge deadline | 0.10 | 305.00 | $30.50 |
| 04/01/2015 | SJK | BL | Review and respond to memos from M. Bove and Comdata regarding 2004 stipulation. | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | SJK | BL | Review memo from Comdata counsel regarding interview setting and calendar same. | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | SJK | BL | Review memo from local Comdata counsel regarding executed 2004 stipulation; sign and issue filing/service instructions. | 0.20 | 825.00 | $165.00 |
| 04/01/2015 | SJK | BL | Review memos from Liebowitz Trustee and counsel regarding 341(a) meeting and memo to client regarding same. | 0.20 | 825.00 | $165.00 |
| 04/02/2015 | SJK | BL | Review motion by Liebowitz Trustee to employ broker regarding residence. | 0.20 | 825.00 | $165.00 |
| 04/02/2015 | SJK | BL | Memo to client regarding Liebowitz Trustee actions. | 0.10 | 825.00 | $82.50 |
| 04/03/2015 | JWD | BL | Work on comments to CNB agt and emails w/ J Pomerantz re same | 0.60 | 725.00 | $435.00 |
| 04/06/2015 | JWD | BL | Review reply to motion to withdraw reference | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   164

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2015 | SJK | BL | Review case reassignment notices. | 0.10 | 825.00 | $82.50 |
| 04/07/2015 | SJK | BL | Memo to D. Roberts regarding damage valuation issues. | 0.10 | 825.00 | $82.50 |
| 04/07/2015 | SJK | BL | Review and respond to message from J. Alderson regarding Debtor schedules and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 04/08/2015 | JWD | BL | Further review and revise CNB settlement agreement and review emails from J Pomerantz re same | 0.40 | 725.00 | $290.00 |
| 04/08/2015 | SJK | BL | Review Liebowitz Trustee report docketing. | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | SJK | BL | Review and analyze documents from D. Roberts regarding damage calculation issues. | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | SJK | BL | Memo to D. Roberts regarding 2013 loss calculation. | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | SJK | BL | Prepare for Status Conference call. | 0.20 | 825.00 | $165.00 |
| 04/08/2015 | SJK | BL | Review memo from D. Roberts regarding 2013 tax return losses. | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | SJK | BL | Draft Joint Status Report for circulation to Defendants' counsel in D&O matter. | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | SJK | BL | Telephone conference with D. Roberts regarding damage computations; deliverables timeline. | 0.40 | 825.00 | $330.00 |
| 04/08/2015 | SJK | BL | Proof and revise Joint Status Report and memo to Defendants' counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 04/08/2015 | SJK | BL | Conference with I. Nasatir regarding fiduciary duty limitations issues; damage computations. | 0.20 | 825.00 | $165.00 |
| 04/08/2015 | SJK | BL | Review and respond to memos from J. Dulberg regarding meeting setting with Kelley Drye. | 0.10 | 825.00 | $82.50 |
| 04/14/2015 | SJK | BL | Review Defendant input into Joint Status Report and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 04/14/2015 | SJK | BL | Calculate initial disclosure deadline and memo to D. Roberts regarding damage calculation. | 0.20 | 825.00 | $165.00 |
| 04/14/2015 | SJK | BL | Telephone conference with Chase regarding responses and extension regarding second subpoena. | 0.30 | 825.00 | $247.50 |
| 04/15/2015 | SJK | BL | Retrieve redacted 2004 transcripts for submission to Defendant's counsel and direct production preparation. | 0.30 | 825.00 | $247.50 |
| 04/15/2015 | SJK | BL | Review DC Judge order setting Scheduling Conference and local/local rule regarding pre-hearing and report requirements. | 0.20 | 825.00 | $165.00 |
| 04/15/2015 | SJK | BL | Review and respond to memo from J. Alderson regarding interview scheduling. | 0.10 | 825.00 | $82.50 |
| 04/17/2015 | SJK | BL | Review notice of entry of withdrawal order filed in Bankruptcy Court. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  165

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2015 | JWD | BL | Prep for meeting with Kelley Drye | 0.60 | 725.00 | $435.00 |
| 04/20/2015 | JWD | BL | Review email re issue with Cumberland adversary closing (0.1); call with clerk re same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/20/2015 | JWD | BL | Meeting with E Wilson and P Robben re estate claims and chapter 11 issues | 1.50 | 725.00 | $1,087.50 |
| 04/20/2015 | SJK | BL | Update WIP report. | 0.40 | 825.00 | $330.00 |
| 04/20/2015 | SJK | BL | Meetings with Kelley Drye regarding case issues. | 1.00 | 825.00 | $825.00 |
| 04/21/2015 | SJK | BL | Review order regarding retention of real estate agent regarding Liebowitz residence. | 0.10 | 825.00 | $82.50 |
| 04/21/2015 | SJK | BL | Telephone conference with D. Roberts and B. Paniagua regarding D&O action and damage computations. | 0.30 | 825.00 | $247.50 |
| 04/21/2015 | BDD | BL | Email to S. Kahn & J. Dulberg re withdrawal of reference in the bankruptcy court of the district court order (re Liebowitz BK) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | BL | Call with Judge Barash's clerk re withdrawal of reference in the bankruptcy court of the district court order (re Liebowitz BK) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | SJK | BL | Review memo from B. Dassa regarding calendar revisions. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | BDD | BL | Call with Ari, Judge Barash's law clerk, re Liebowitz status conference set for hearing on 4/29 | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | BL | Email to J. Dulberg and S. Kahn re taking off calendar Liebowitz status conference set for hearing on 4/29 | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | SJK | BL | Respond to memo from Meisels counsel regarding meeting setting. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | SJK | BL | Review Liebowitz 727 docket and conference with J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 04/23/2015 | SJK | BL | Review additional emails between J. Sholder and Morgan Stanley regarding TRO dispute. | 0.10 | 825.00 | $82.50 |
| 04/24/2015 | SJK | BL | Telephone conferences with M. Bove and Comdata regarding funding issues, credit balances. | 0.40 | 825.00 | $330.00 |
| 04/24/2015 | SJK | BL | Conference with PSZJ Team, Trustee and Kelley Drye regarding various case issues; planning; future actions. | 2.00 | 825.00 | $1,650.00 |
| 04/24/2015 | SJK | BL | Review Liebowitz 548 action regarding attachment and TRO related pleadings. | 0.60 | 825.00 | $495.00 |
| 04/24/2015 | SJK | BL | Review additional emails regarding Keith Trust dispute. | 0.20 | 825.00 | $165.00 |
| 04/24/2015 | SJK | BL | Telephone conference with J. Sholder regarding status. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   166

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2015 | SJK | BL | Conference with J. Dulberg regarding status. | 0.10 | 825.00 | $82.50 |
| 04/28/2015 | SJK | BL | Review memos from J. Sholder regarding potential TRO/attachment resolution with Kieth Trust. | 0.20 | 825.00 | $165.00 |
| 04/29/2015 | JWD | BL | Tel call with R Pachulski re ch 11 fee issues | 0.20 | 725.00 | $145.00 |
| 05/01/2015 | SJK | BL | Review memos from J. Sholder and D. Neistadt regarding mediation and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 05/01/2015 | SJK | BL | Review Crandall notes regarding 2010 revisions. | 0.30 | 825.00 | $247.50 |
| 05/05/2015 | SJK | BL | Telephone conference with J. Sholder and J. Dulberg regarding potential estate claim. | 0.30 | 825.00 | $247.50 |
| 05/07/2015 | GFB | BL | Review emails from Steven Kahn and Mark Korosi regarding KSL project. | 0.10 | 695.00 | $69.50 |
| 05/07/2015 | SJK | BL | Initiate search regarding confidentiality agreement regarding Cumberland and agency. | 0.40 | 825.00 | $330.00 |
| 05/07/2015 | SJK | BL | Review correspondence from Liebowitz counsel regarding 2004 transcripts. | 0.10 | 825.00 | $82.50 |
| 05/07/2015 | SJK | BL | Review and respond to memo from J. Alderson regarding Landau 2004 threat and production. | 0.10 | 825.00 | $82.50 |
| 05/08/2015 | SJK | BL | Identify and retrieve Cohen and Liebowitz transcript information for indexes. | 0.10 | 825.00 | $82.50 |
| 05/08/2015 | SJK | BL | Research fiduciary duty/standing issues. | 0.80 | 825.00 | $660.00 |
| 05/08/2015 | SJK | BL | Memos to and from J. Dulberg regarding litigation/claims status update. | 0.10 | 825.00 | $82.50 |
| 05/08/2015 | SJK | BL | Conference with I. Nasatir regarding damages calculation and proposed demand letter. | 0.40 | 825.00 | $330.00 |
| 05/08/2015 | SJK | BL | Review memo from J. Dulberg to P. Robben regarding chapter 11 issues. | 0.20 | 825.00 | $165.00 |
| 05/11/2015 | SJK | BL | Review Curtis decision regarding business records and testimony thereon. | 0.20 | 825.00 | $165.00 |
| 05/12/2015 | CHM | BL | Legal research re deepening insolvency as a theory of damages; email S. Kahn re initial impressions. | 1.50 | 525.00 | $787.50 |
| 05/12/2015 | RMP | BL | Review CUB memo and conference with S. Kahn regarding same. | 0.60 | 1095.00 | $657.00 |
| 05/12/2015 | SJK | BL | Complete 2004 exhibit review for redactions. | 0.70 | 825.00 | $577.50 |
| 05/12/2015 | SJK | BL | Review memo from J. Sholder regarding status of standstill stipulation regarding Keith trust funds. | 0.10 | 825.00 | $82.50 |
| 05/13/2015 | CHM | BL | Legal research re deepening insolvency and draft email memorandum to S. Kahn re same. | 3.10 | 525.00 | $1,627.50 |
| 05/13/2015 | SJK | BL | Review and respond to initial research memo from C. Mackle regarding D&O damage theories. | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | SJK | BL | Review comprehensive damage calculation memo from C. Mackle and memo to Mackle regarding | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   167

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same and additional research. | | | |
| 05/13/2015 | SJK | BL | Telephone conference with C. Mackle regarding additional research. | 0.10 | 825.00 | $82.50 |
| 05/13/2015 | SJK | BL | Conference with J. Pomerantz regarding same and communications with Argo regarding Sherwood. | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | SJK | BL | Review and respond to memo from J. Alderson regarding Mannat contact. | 0.10 | 825.00 | $82.50 |
| 05/14/2015 | RMP | BL | Review 523 complaint issues and telephone conferences with D. Gottlieb regarding same. | 0.60 | 1095.00 | $657.00 |
| 05/14/2015 | SJK | BL | Review memo from J. Dulberg regarding potential Liebowitz action. | 0.10 | 825.00 | $82.50 |
| 05/14/2015 | SJK | BL | Memo to D. Gottlieb regarding potential 523(a) action against Liebowitz and review reply. | 0.20 | 825.00 | $165.00 |
| 05/14/2015 | SJK | BL | Telephone conference with Alderson regarding claim v. Manatt. | 0.10 | 825.00 | $82.50 |
| 05/15/2015 | SJK | BL | Review message from Cohen counsel regarding call setting. | 0.10 | 825.00 | $82.50 |
| 05/18/2015 | JWD | BL | Emails with E Wilson re 2004 motion | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JWD | BL | Review and respond to Alderson email | 0.20 | 725.00 | $145.00 |
| 05/24/2015 | SJK | BL | Review memo from Cohen counsel regarding confidentiality agreements. | 0.10 | 825.00 | $82.50 |
| 05/24/2015 | SJK | BL | Review memo from Liebowitz Trustee counsel regarding settlement and memo to J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 05/24/2015 | SJK | BL | Review 2004 Motion regarding Landau. | 0.20 | 825.00 | $165.00 |
| 05/25/2015 | SJK | BL | Respond to memo from J. Dulberg regarding Liebowitz bankruptcy and memo to J. Sholder regarding same. | 0.20 | 825.00 | $165.00 |
| 05/26/2015 | SJK | BL | Review and respond to memos from J. Sholder regarding mediation. | 0.20 | 825.00 | $165.00 |
| 05/27/2015 | SJK | BL | Review memo from I. Nasatir regarding financials. | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | SJK | BL | Review and respond to email from Cohen counsel regarding evidentiary matters. | 0.30 | 825.00 | $247.50 |
| 05/27/2015 | SJK | BL | Review response from Cohen counsel and memo to B. Moss regarding release agreement regarding Cumberland. | 0.30 | 825.00 | $247.50 |
| 05/27/2015 | SJK | BL | Retrieve Liebowitz proof of claim and memo to J. Sholder regarding upcoming objection to same. | 0.20 | 825.00 | $165.00 |
| 05/27/2015 | SJK | BL | Telephone conference with D. Roberts and B. Paniagua regarding continued work on damage calculations. | 0.90 | 825.00 | $742.50 |
| 05/28/2015 | SJK | BL | Memo to D. Roberts regarding Debtor legal expense | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:  168

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | breakdown. | | | |
| 05/28/2015 | SJK | BL | Review legal print-out from Crowe Horwath. | 0.20 | 825.00 | $165.00 |
| 06/01/2015 | SJK | BL | Review memo from Cohen counsel and follow-up memo to B. Maas regarding release. | 0.10 | 825.00 | $82.50 |
| 06/01/2015 | SJK | BL | Telephone conference with B. Maas regarding release issues and forward copy for review. | 0.20 | 825.00 | $165.00 |
| 06/03/2015 | SJK | BL | Review PetSmart SOW. | 0.30 | 825.00 | $247.50 |
| 06/03/2015 | SJK | BL | Calculate claim v. PetSmart and memo to W. Bowser regarding same. | 0.30 | 825.00 | $247.50 |
| 06/03/2015 | SJK | BL | Review memos from W. Bowser and J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 06/04/2015 | SJK | BL | Complete first draft of Complaint v. PetSmart. | 2.20 | 825.00 | $1,815.00 |
| 06/04/2015 | SJK | BL | Conference with J. Dulberg regarding PetSmart issues. | 0.20 | 825.00 | $165.00 |
| 06/04/2015 | SJK | BL | Revise and augment Complaint v. PetSmart. | 1.20 | 825.00 | $990.00 |
| 06/04/2015 | SJK | BL | Review memos from P. Huygens and J. Dulberg regarding revisions to Complaint. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | BL | Prepare new and augmented version of Complaint v. PetSmart. | 2.00 | 825.00 | $1,650.00 |
| 06/05/2015 | SJK | BL | Final proof and revisions to PetSmart Complaint. | 0.30 | 825.00 | $247.50 |
| 06/05/2015 | SJK | BL | Review and incorporate J. Pomerantz revisions to PetSmart Complaint. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | BL | Review and respond to memo from B. Maas regarding D&O counsel document request. | 0.20 | 825.00 | $165.00 |
| 06/08/2015 | SJK | BL | Review and respond to memo from Cohen counsel regarding release request. | 0.10 | 825.00 | $82.50 |
| 06/08/2015 | SJK | BL | Review memo to Morgan Stanley from J. Sholder regarding account segregation. | 0.10 | 825.00 | $82.50 |
| 06/08/2015 | SJK | BL | All-hands meeting with Trustee, PSZJ team and Province team regarding status, strategy WIP. | 2.40 | 825.00 | $1,980.00 |
| 06/09/2015 | SJK | BL | Conference with J. Dulberg regarding discussions with Grobstein counsel. | 0.10 | 825.00 | $82.50 |
| 06/09/2015 | SJK | BL | Determine service address for PetSmart. | 0.10 | 825.00 | $82.50 |
| 06/09/2015 | SJK | BL | Review memo from J. Dulberg regarding proposed settlement with Grobstein Teeple. | 0.10 | 825.00 | $82.50 |
| 06/10/2015 | JWD | BL | Calls (2x) with J Sholder re settlement with Liebowitz and emails to Sholder and Gottlieb re same | 0.40 | 725.00 | $290.00 |
| 06/10/2015 | SJK | BL | Review and respond to memos from J. Sholder and J. Dulberg regarding settlement discussion with Liebowitz regarding discharge litigation. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  169

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2015 | SJK | BL | Prepare civil cover sheet regarding PetSmart. | 0.10 | 825.00 | $82.50 |
| 06/12/2015 | SJK | BL | Memo to R. Lorenzen regarding complaint v. PetSmart. | 0.10 | 825.00 | $82.50 |
| 06/15/2015 | SJK | BL | Review memo from PetSmart counsel regarding acceptance of service. | 0.10 | 825.00 | $82.50 |
| 06/15/2015 | SJK | BL | Memo to D&O counsel regarding "meet and confer" scheduling. | 0.10 | 825.00 | $82.50 |
| 06/16/2015 | SJK | BL | Review and respond to memos from D&O Defendant counsel regarding pre Rule 26 Statement meeting scheduling. | 0.20 | 825.00 | $165.00 |
| 06/16/2015 | SJK | BL | Review PetSmart summons; issue service instructions, calendar response, "meet and confer," status report and appearance deadlines. | 0.30 | 825.00 | $247.50 |
| 06/16/2015 | SJK | BL | Review memo from J. Sholder regarding settlement. | 0.20 | 825.00 | $165.00 |
| 06/17/2015 | SJK | BL | Review Liebowitz Trustee request/notice to compensate mediator. | 0.10 | 825.00 | $82.50 |
| 06/18/2015 | SJK | BL | Prepare for Rule 26(f) conference regarding D&O action. | 0.30 | 825.00 | $247.50 |
| 06/19/2015 | SJK | BL | Continue drafting Rule 26 report. | 2.30 | 825.00 | $1,897.50 |
| 06/19/2015 | SJK | BL | Review memo from J. Dulberg regarding contact from Fox regarding claims v. debtor clients. | 0.10 | 825.00 | $82.50 |
| 06/19/2015 | SJK | BL | Research Judge Birotte local rules regarding form of schedule. | 0.30 | 825.00 | $247.50 |
| 06/19/2015 | SJK | BL | Proof and revise report regarding D&O action. | 0.30 | 825.00 | $247.50 |
| 06/22/2015 | SJK | BL | Proof and revise Status Report draft and required Exhibit A schedule thereto. | 0.20 | 825.00 | $165.00 |
| 06/22/2015 | SJK | BL | Memo to Defendant's counsel forwarding Joint Report for input. | 0.20 | 825.00 | $165.00 |
| 06/23/2015 | SJK | BL | Review and respond to memo from D&O counsel regarding discovery issues. | 0.10 | 825.00 | $82.50 |
| 06/23/2015 | SJK | BL | Telephone conference with D. Roberts regarding revisions to damage computations. | 0.20 | 825.00 | $165.00 |
| 06/26/2015 | SJK | BL | Review settlement motion in Liebowitz case and review claim docket. | 0.40 | 825.00 | $330.00 |
| 06/26/2015 | SJK | BL | Memo to D&O counsel regarding status of Joint Report. | 0.10 | 825.00 | $82.50 |
| 06/26/2015 | SJK | BL | Memo to D. Gottlieb regarding McBeth settlement motion. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | BL | Memo to D&O counsel regarding Court required worksheet. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | BL | Complete worksheet. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    170

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2015 | SJK | BL | Revise and augment Rule 26 Report. | 0.50 | 825.00 | $412.50 |
| 06/29/2015 | SJK | BL | Proof and revise Rule 26 Report. | 0.20 | 825.00 | $165.00 |
| 06/29/2015 | SJK | BL | Review Defendant input and proof Court required worksheet. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | BL | Memo to Defendant's counsel regarding execution of report for filing. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | BL | Review Judge Birotte's service/copy requirements. | 0.20 | 825.00 | $165.00 |
| 06/29/2015 | SJK | BL | Analyze Debtor attorney fees regarding Cumberland related computations for D&O action. | 0.40 | 825.00 | $330.00 |
| 06/30/2015 | SJK | BL | Review message from D. Roberts regarding D&O damage adjustments. | 0.10 | 825.00 | $82.50 |
| 06/30/2015 | SJK | BL | Forward fee analysis for inclusion in damage chart and memo to D. Roberts regarding calculation issues. | 0.20 | 825.00 | $165.00 |
| 06/30/2015 | SJK | BL | Review new damage chart. | 0.20 | 825.00 | $165.00 |
| 06/30/2015 | SJK | BL | Telephone conference with D. Roberts and B. Paniagua regarding finalization of damages chart. | 0.30 | 825.00 | $247.50 |
| 06/30/2015 | BDD | BL | Email to S. Kahn re Motion for Order Authorizing Trustee to Compromise Controversy with Kalman Liebowitz | 0.10 | 305.00 | $30.50 |
| | | | | **818.80** | | **$601,062.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/14/2014 | PJJ | CA | Update critical dates memo and circulate. | 0.10 | 295.00 | $29.50 |
| 05/07/2014 | SEM | CA | Updating creditor on status of case | 0.10 | 665.00 | $66.50 |
| 05/07/2014 | BDD | CA | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | RMP | CA | Telephone conferences with creditors regarding status. | 0.70 | 1050.00 | $735.00 |
| 05/08/2014 | BDD | CA | Review court docket re pleadings for website | 0.80 | 295.00 | $236.00 |
| 05/08/2014 | BDD | CA | Email to L. Forrester re updated pleadings for website | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | BDD | CA | Email to S. McFarland re updated pleadings for website | 0.10 | 295.00 | $29.50 |
| 05/09/2014 | RMP | CA | Telephone conferences with D. Gottlieb regarding case issues. | 0.60 | 1050.00 | $630.00 |
| 05/13/2014 | JWD | CA | Email to P Huygens re next meeting and issues for same | 0.10 | 695.00 | $69.50 |
| 05/13/2014 | BDD | CA | Email to L. Forrester re update of website | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | SEM | CA | Email communications with Jeff Dulberg, Melisa DesJardien, Felice Harrison and Beth Dassa | 0.30 | 665.00 | $199.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   171

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding updating of critical dates and pro law | | | |
| 05/19/2014 | JWD | CA | Prep for meeting with creditors re case status | 0.40 | 695.00 | $278.00 |
| 05/19/2014 | JWD | CA | Attend meeting with creditors re case status | 0.60 | 695.00 | $417.00 |
| 05/19/2014 | BDD | CA | Email to S. McFarland re critical dates | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | BDD | CA | Email to L. Forrester re updating website | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | BDD | CA | Email to F. Harrison re critical dates | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | FSH | CA | Review and respond to correspondence from Scotta E. McFarland regarding critical dates list. | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | FSH | CA | Review docket to obtain new hearing and deadline dates and update critical dates and attend to calendaring dates. | 1.20 | 295.00 | $354.00 |
| 05/20/2014 | FSH | CA | Review docket for deadlines and hearings and update critical dates memo and attend to calendaring the events. | 0.50 | 295.00 | $147.50 |
| 05/23/2014 | JWD | CA | Call with A MacDonald re case status | 0.50 | 695.00 | $347.50 |
| 06/02/2014 | SEM | CA | Email communications with Jeff Dulberg regarding status of various matters | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | CA | Working with Myra Kulick regarding the updating of the service list re the insurers | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | JWD | CA | Respond to various creditor inquires re status of case | 0.30 | 695.00 | $208.50 |
| 06/06/2014 | RMP | CA | Meeting with D. Gottlieb regarding case issues. | 1.20 | 1050.00 | $1,260.00 |
| 06/08/2014 | JWD | CA | Call with I Kharasch re status | 0.20 | 695.00 | $139.00 |
| 06/12/2014 | JWD | CA | Calls with P Kravitz and R Pachulski re status | 0.50 | 695.00 | $347.50 |
| 06/13/2014 | JWD | CA | Tel call with J Roussey re status | 0.30 | 695.00 | $208.50 |
| 06/17/2014 | BDD | CA | Email to J. Dulberg re responses to letter sent to advertisers | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | SEM | CA | Review email from Renee Johnson regarding trustee's report and Email communications with Jeff Dulberg re same | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | JWD | CA | Work on issues re monthly reports for Trustee | 0.20 | 695.00 | $139.00 |
| 06/18/2014 | BDD | CA | Email to J. Dulberg re addressing case status detailing last 12 months of case | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | BDD | CA | Email to R. Johnson re 12 month case status | 0.10 | 295.00 | $29.50 |
| 06/19/2014 | JWD | CA | Review and respond to UST email re reporting | 0.20 | 695.00 | $139.00 |
| 06/20/2014 | JWD | CA | Respond to emails wind down of Encino location and relocation of files | 0.20 | 695.00 | $139.00 |
| 06/20/2014 | JWD | CA | Revise case task list and work on text for MOR | 0.60 | 695.00 | $417.00 |
| 06/20/2014 | SJK | CA | Review memo from J. Dulberg regarding claim objections; D&O action. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   172

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2014 | BDD | CA | Attend to calendaring matters | 0.20 | 295.00 | $59.00 |
| 06/25/2014 | SEM | CA | Meeting with Rich Pachulski, Jeremy Richards, Jeff Dulberg and Steve Kahn regarding status of various pending matters | 1.00 | 665.00 | $665.00 |
| 06/25/2014 | SEM | CA | Email communications with Jeff Dulberg regarding the status of pending matters including the repairs/walk through re Encino, Saakvitne application, etc | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | SEM | CA | Email communications with Beth Dassa and Felice Harrison regarding the Operating Report due in operating chapter 7's | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | JWD | CA | Prepare for (0.4) and attend (1.3) meeting case team re status and next steps | 1.70 | 695.00 | $1,181.50 |
| 06/25/2014 | JWD | CA | Work on task list updates | 0.10 | 695.00 | $69.50 |
| 06/26/2014 | JWD | CA | Review and respond to J Roussey and P Laurin emails re case status | 0.20 | 695.00 | $139.00 |
| 06/27/2014 | JWD | CA | Emails with S McFarland re various outstanding matters | 0.20 | 695.00 | $139.00 |
| 06/27/2014 | JWD | CA | Email to P Laurin re update | 0.10 | 695.00 | $69.50 |
| 06/30/2014 | RMP | CA | Review status report issues and telephone conference with D. Gottlieb regarding same. | 0.40 | 1050.00 | $420.00 |
| 06/30/2014 | SJK | CA | Review memo from Scotta E. McFarland regarding trustee status report. | 0.10 | 795.00 | $79.50 |
| 07/07/2014 | JWD | CA | Prepare response to creditor re case status | 0.30 | 695.00 | $208.50 |
| 07/08/2014 | JWD | CA | Call with T Meyers re status | 0.50 | 695.00 | $347.50 |
| 07/08/2014 | BDD | CA | Email to L. Forrester re updating of creditor website | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | CA | Email to S. McFarland re updated website re filed pleadings | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | CA | Review docket re updating creditor website | 0.50 | 295.00 | $147.50 |
| 07/11/2014 | JWD | CA | Work on outline for case next steps | 0.30 | 695.00 | $208.50 |
| 07/11/2014 | BDD | CA | Emails (several) to J. Dulberg re 2nd Trustee Disbursement Motion | 0.20 | 295.00 | $59.00 |
| 07/15/2014 | JWD | CA | Work on task list revisions for entire case | 0.20 | 695.00 | $139.00 |
| 07/16/2014 | SEM | CA | Email communications with Jeff Dulberg and Steven Kahn regarding the sale of the LV property | 0.10 | 665.00 | $66.50 |
| 07/16/2014 | SEM | CA | Responding to Steve Kahn's request for information about the sales of the personal property | 0.20 | 665.00 | $133.00 |
| 07/16/2014 | JWD | CA | Meeting w T Newmark re settlements | 0.20 | 695.00 | $139.00 |
| 07/17/2014 | JWD | CA | Call with J Roussey re case status | 0.20 | 695.00 | $139.00 |
| 07/18/2014 | JWD | CA | Review issues re storage docs to destroy and budget re same | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  173

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2014 | BDD | CA | Email to J. Dulberg re 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/18/2014 | BDD | CA | Email to S. McFarland re Motion to Destroy Documents | 0.10 | 295.00 | $29.50 |
| 07/21/2014 | SEM | CA | Email communications with Jeff Dulberg regarding what needs to be done to finish up the Encino move-out including abandonment of di mimius value personal property that did not sell | 0.10 | 665.00 | $66.50 |
| 07/21/2014 | BDD | CA | Email to J. Dulberg re Trustee 2nd disbursement motion | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | SEM | CA | Email communications with Beth Dassa and Jeff Dulberg regarding the status of the destruction of the docs | 0.10 | 665.00 | $66.50 |
| 07/22/2014 | BDD | CA | Email to S. McFarland re destruction of inventory | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | CA | Review Judge Ahart's procedures re hearing dates | 0.20 | 295.00 | $59.00 |
| 07/23/2014 | JWD | CA | Prepare email to Trustee re claims objection and schedule meeting next week re same | 0.30 | 695.00 | $208.50 |
| 07/23/2014 | JWD | CA | Prepare update emails re status of various issues | 0.30 | 695.00 | $208.50 |
| 07/23/2014 | JWD | CA | Further review of LB filings and case law re same | 0.30 | 695.00 | $208.50 |
| 07/24/2014 | JWD | CA | Respond to R Johnson email re debtor schedules | 0.10 | 695.00 | $69.50 |
| 07/29/2014 | JWD | CA | Prepare for 7/30/14 client meeting. | 0.70 | 695.00 | $486.50 |
| 07/29/2014 | BDD | CA | Email to J. Dulberg re critical dates | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | CA | Attend to calendaring matters | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | CA | Review docket and update critical dates memo re same | 1.20 | 295.00 | $354.00 |
| 07/30/2014 | SEM | CA | Email communications with Jeff Dulberg regarding filings | 0.10 | 665.00 | $66.50 |
| 07/30/2014 | JWD | CA | Review and respond to D Gottlieb email re disbursement order | 0.10 | 695.00 | $69.50 |
| 07/30/2014 | JWD | CA | Prepare agenda for meeting with Trustee | 0.30 | 695.00 | $208.50 |
| 07/31/2014 | JWD | CA | Prep for meeting with Trustee | 0.40 | 695.00 | $278.00 |
| 07/31/2014 | JWD | CA | Respond to status inquiries from T Gaa and B Zabarauskas re status | 0.20 | 695.00 | $139.00 |
| 07/31/2014 | JWD | CA | Meeting with Trustee re case status and next steps (1.5); follow up notes re same (0.2); draft emails to various team members re same (0.3) | 2.00 | 695.00 | $1,390.00 |
| 08/20/2014 | JWD | CA | Review and respond to emails re strata | 0.20 | 695.00 | $139.00 |
| 08/21/2014 | JWD | CA | Tel call with D Gottlieb re case status | 0.50 | 695.00 | $347.50 |
| 09/08/2014 | JWD | CA | Tel call with J Roussey re case status | 0.20 | 695.00 | $139.00 |
| 09/09/2014 | BDD | CA | Email to JS Pomerantz re conversion of case from | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   174

KSL Media O.C.C.

Invoice 110266

47516   00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | ch. 11 to ch. 7 |  |  |  |
| 09/10/2014 | JWD | CA | Tel call with client re case status | 0.20 | 695.00 | $139.00 |
| 09/12/2014 | JWD | CA | Call with Trustee re case planning (0.3) and follow up emails re same (0.2) | 0.50 | 695.00 | $347.50 |
| 09/16/2014 | JWD | CA | Work on agenda for next meeting with Trustee and other professionals | 0.30 | 695.00 | $208.50 |
| 09/18/2014 | JWD | CA | Work on meeting agenda | 0.30 | 695.00 | $208.50 |
| 09/19/2014 | JWD | CA | Tel call with J Krieger re case status | 0.20 | 695.00 | $139.00 |
| 09/19/2014 | JWD | CA | Tel call with J Roussey re case status | 0.20 | 695.00 | $139.00 |
| 09/22/2014 | JWD | CA | Review P Huygens email and work on agenda for meeting with trustee | 0.60 | 695.00 | $417.00 |
| 09/22/2014 | JWD | CA | Revise agenda and email to Trustee re same | 0.20 | 695.00 | $139.00 |
| 09/22/2014 | JWD | CA | Review litigation action chart and work on all litigation management issues | 0.60 | 695.00 | $417.00 |
| 09/22/2014 | JSP | CA | Prepare for upcoming meeting with Trustee (including conferring with J. Dulberg (.2)) | 0.80 | 665.00 | $532.00 |
| 09/23/2014 | JWD | CA | Prepare for all hands meeting with trustee and other professionals | 1.20 | 695.00 | $834.00 |
| 09/23/2014 | JWD | CA | Call w/ T Gaa re status | 0.10 | 695.00 | $69.50 |
| 09/23/2014 | JWD | CA | Work on agenda for meeting and notes re same | 0.60 | 695.00 | $417.00 |
| 09/24/2014 | JWD | CA | Prepare for (0.7) and attend (3.5) all hands meeting with Trustee and advisors re action plan | 4.20 | 695.00 | $2,919.00 |
| 09/24/2014 | JWD | CA | Emails with K Sarrami re case update | 0.20 | 695.00 | $139.00 |
| 09/24/2014 | JWD | CA | Follow up with various team members re next steps on claims | 0.60 | 695.00 | $417.00 |
| 09/29/2014 | BDD | CA | Review docket re new filings | 0.20 | 295.00 | $59.00 |
| 09/29/2014 | BDD | CA | Email to J. Dulberg re docket filings | 0.10 | 295.00 | $29.50 |
| 09/29/2014 | BDD | CA | Email to L. Hua re Decl. Non Opp/Order on Trustee recent disbursement motion | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | CA | Attend to calendaring matters. | 0.20 | 295.00 | $59.00 |
| 10/01/2014 | BDD | CA | Email to M. Kulick re NEFs | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | JWD | CA | Emails with D Gottlieb re SOFA disclosure and UST inquiry | 0.30 | 695.00 | $208.50 |
| 10/02/2014 | JWD | CA | Review Jas Pomerantz task list re claims etc | 0.20 | 695.00 | $139.00 |
| 10/02/2014 | JSP | CA | Correspondence regarding status of claims and preference analysis | 0.80 | 665.00 | $532.00 |
| 10/16/2014 | BDD | CA | Email to J. Dulberg re service lists | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CA | Attend to accounting matters | 0.10 | 295.00 | $29.50 |
| 10/24/2014 | JWD | CA | Respond to Trustee email re disbursements | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 175

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2014 | JWD | CA | Review Trustee email re Strata | 0.10 | 695.00 | $69.50 |
| 10/27/2014 | JWD | CA | Respond to emails re Strata services and review files re same | 0.30 | 695.00 | $208.50 |
| 10/30/2014 | JWD | CA | Respond to I Kharasch request re P Laurin update and prepare email responses re same | 0.30 | 695.00 | $208.50 |
| 10/30/2014 | JWD | CA | Call with Scott Thompson media re case status | 0.20 | 695.00 | $139.00 |
| 10/30/2014 | JWD | CA | Email with M Ross re UST inquiry | 0.10 | 695.00 | $69.50 |
| 11/04/2014 | JWD | CA | Respond to T Meyers email re case update | 0.10 | 695.00 | $69.50 |
| 11/04/2014 | JWD | CA | Prepare for client meeting re claims objections, preferences, other litigation | 0.70 | 695.00 | $486.50 |
| 11/10/2014 | JWD | CA | Respond to email from D Mandell re update | 0.10 | 695.00 | $69.50 |
| 11/10/2014 | JWD | CA | Respond to J Krieger request for update | 0.10 | 695.00 | $69.50 |
| 11/12/2014 | JWD | CA | Call with J Krieger re status | 0.30 | 695.00 | $208.50 |
| 12/02/2014 | JWD | CA | Review D Gottlieb email re cash disbursements and review dec and order re disbursement order for taxes | 0.20 | 695.00 | $139.00 |
| 12/03/2014 | JWD | CA | Tel call with P Huygens re status of various matters in case and notes re same | 0.30 | 695.00 | $208.50 |
| 12/03/2014 | BDD | CA | Research ch. 7 trustee info in K. Leibowitz bankruptcy case | 0.10 | 295.00 | $29.50 |
| 12/03/2014 | BDD | CA | Email to J. Dulberg re addition of J. Sholder (S. McBeth's attorney) to 2002 list | 0.10 | 295.00 | $29.50 |
| 12/05/2014 | JWD | CA | Review announcement re judge status and calendar issues, draft email to team re same | 0.20 | 695.00 | $139.00 |
| 12/05/2014 | JWD | CA | Tel call with UST re case status | 0.10 | 695.00 | $69.50 |
| 12/05/2014 | JWD | CA | Work on issues for meeting and agenda re case steps | 0.50 | 695.00 | $347.50 |
| 12/08/2014 | JWD | CA | Review and revise cash disbursement motion and emails re same to client | 0.40 | 695.00 | $278.00 |
| 12/18/2014 | JWD | CA | Work on case update with S Kahn and revise same | 1.50 | 695.00 | $1,042.50 |
| 12/23/2014 | JWD | CA | Emails and call with software vendor | 0.30 | 695.00 | $208.50 |
| 12/24/2014 | JWD | CA | Email to client re case status | 0.10 | 695.00 | $69.50 |
| 12/31/2014 | JWD | CA | Respond to T Myers inquiry re case status | 0.20 | 695.00 | $139.00 |
| 01/05/2015 | JWD | CA | Work on organizing next Trustee meeting and agenda re same | 0.60 | 725.00 | $435.00 |
| 01/05/2015 | BDD | CA | Meeting with J. Dulberg re various matters still pending | 0.50 | 305.00 | $152.50 |
| 01/11/2015 | JWD | CA | Work on prep for meeting re next steps and efforts to get to interim distribution | 1.50 | 725.00 | $1,087.50 |
| 01/12/2015 | JWD | CA | Work on case status meeting prep and emails re various parties | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   176

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2015 | JWD | CA | Meeting re case status | 1.50 | 725.00 | $1,087.50 |
| 01/12/2015 | JWD | CA | Review B Panaiagua email re Strata and review file and notes re status of agreement | 0.50 | 725.00 | $362.50 |
| 01/13/2015 | JWD | CA | Prepare corr to A Moore re Strata termination | 0.30 | 725.00 | $217.50 |
| 01/13/2015 | BDD | CA | Review ch. 7 trustee bond filing information and summarize same for J. Dulberg | 0.30 | 305.00 | $91.50 |
| 01/13/2015 | BDD | CA | Email to J. Dulberg re ch. 7 trustee bond filing information | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | JWD | CA | Draft email to client re Strata status | 0.20 | 725.00 | $145.00 |
| 01/14/2015 | JWD | CA | Respond to J Roussey email re settlement form status and email to I Kharasch re same | 0.20 | 725.00 | $145.00 |
| 01/21/2015 | JWD | CA | Tel call with client re case status | 0.30 | 725.00 | $217.50 |
| 01/23/2015 | JWD | CA | Numerous emails with D Mandell re TVGN and case issues | 0.70 | 725.00 | $507.50 |
| 01/23/2015 | BDD | CA | Conference with Theresa, Judge Kaufman's clerk re Cumberland hearing set for 1/27 at 1:30 pm. | 0.10 | 305.00 | $30.50 |
| 01/28/2015 | JWD | CA | Call with S Gautier re creditor update | 0.30 | 725.00 | $217.50 |
| 01/28/2015 | JWD | CA | Work on case timetable | 0.60 | 725.00 | $435.00 |
| 01/29/2015 | JWD | CA | Tel call with R Axenrod re case status | 0.20 | 725.00 | $145.00 |
| 02/01/2015 | JWD | CA | Discussion with client re case status and review calendar, email to client re same | 0.10 | 725.00 | $72.50 |
| 02/09/2015 | JWD | CA | Respond to R Itkin email re doc request | 0.10 | 725.00 | $72.50 |
| 02/10/2015 | JWD | CA | Work with paralegal re calendaring various deadlines for pending matters | 0.20 | 725.00 | $145.00 |
| 02/10/2015 | BDD | CA | Attend to calendaring matters re Liebowitz continued 341(a) | 0.10 | 305.00 | $30.50 |
| 02/17/2015 | BDD | CA | Email to S. Kahn re motion to convert case | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | CA | Work with M. DesJardien re several calendaring matters (re CNB Motion for Relief from Stay) | 0.20 | 305.00 | $61.00 |
| 02/27/2015 | JSP | CA | Prepare for and meet with D. Gottlieb regarding the status of various matters | 1.10 | 695.00 | $764.50 |
| 03/01/2015 | JWD | CA | Return J Lack call re RSA Media | 0.20 | 725.00 | $145.00 |
| 03/09/2015 | JWD | CA | Tel call with M Ross re creditor inquiry | 0.10 | 725.00 | $72.50 |
| 03/11/2015 | JWD | CA | Office conf with S Kahn re prep for client meeting | 0.10 | 725.00 | $72.50 |
| 03/11/2015 | JWD | CA | Work on agenda issues | 0.40 | 725.00 | $290.00 |
| 03/12/2015 | JWD | CA | Prepare D Gottlieb emails re meeting | 0.20 | 725.00 | $145.00 |
| 03/12/2015 | JWD | CA | Tel call w P Huygens re next meeting | 0.20 | 725.00 | $145.00 |
| 03/12/2015 | JWD | CA | Prepare agenda for meeting | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   177

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2015 | JSP | CA | Attention to preparation of materials and information for upcoming meeting with Trustee (claims, preferences and other issues) | 3.60 | 695.00 | $2,502.00 |
| 03/16/2015 | JWD | CA | Finalize agenda for trustee meeting | 0.30 | 725.00 | $217.50 |
| 03/16/2015 | JWD | CA | Work on prep for client meeting | 1.00 | 725.00 | $725.00 |
| 03/17/2015 | JWD | CA | Revise agenda and prepare for meeting with Trustee including review of claim chart and preference update | 0.80 | 725.00 | $580.00 |
| 03/17/2015 | JWD | CA | Meeting with Trustee re various issues and status | 2.00 | 725.00 | $1,450.00 |
| 03/17/2015 | JWD | CA | Follow up to Trustee meeting | 0.40 | 725.00 | $290.00 |
| 03/17/2015 | JWD | CA | Work on task list for team following meeting | 0.20 | 725.00 | $145.00 |
| 03/23/2015 | JWD | CA | Prepare extensive email to J Roussey re case status | 0.30 | 725.00 | $217.50 |
| 03/31/2015 | JWD | CA | Work on scheduling meeting re chapter 11 review and KDW issues | 0.30 | 725.00 | $217.50 |
| 04/01/2015 | JWD | CA | Emails with R Itkin re case status | 0.10 | 725.00 | $72.50 |
| 04/01/2015 | BDD | CA | Email to S. Ploussard re Comdata | 0.10 | 305.00 | $30.50 |
| 04/03/2015 | JWD | CA | Review notice of case re-assignment and email to staff re handling same | 0.20 | 725.00 | $145.00 |
| 04/03/2015 | SJK | CA | Review notice of case reassignment. | 0.10 | 825.00 | $82.50 |
| 04/03/2015 | BDD | CA | Email to J. Dulberg re reassignment of case to Judge Barash | 0.10 | 305.00 | $30.50 |
| 04/06/2015 | JWD | CA | Review and respond to Province emails re call | 0.10 | 725.00 | $72.50 |
| 04/06/2015 | BDD | CA | Email to M. Kulick re routing of pleadings to Judge Barash | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | JWD | CA | Work on scheduling next meetings with Trustee and KDW | 0.40 | 725.00 | $290.00 |
| 04/08/2015 | JWD | CA | Review notice of appt re new judge | 0.10 | 725.00 | $72.50 |
| 04/08/2015 | SJK | CA | Review new Judge local-local rules. | 0.20 | 825.00 | $165.00 |
| 04/09/2015 | JWD | CA | Emails re meetings with Kelley Drye team re chapter 11 review | 0.30 | 725.00 | $217.50 |
| 04/09/2015 | BDD | CA | Attend to calendaring matters with M. DesJardien re continued hearing on objections to claims | 0.40 | 305.00 | $122.00 |
| 04/14/2015 | JWD | CA | Work on agenda for meetings next week and issues for various discussions | 0.50 | 725.00 | $362.50 |
| 04/15/2015 | JWD | CA | Emails with J Alderson re next week's meeting issues | 0.20 | 725.00 | $145.00 |
| 04/15/2015 | JWD | CA | Work on agenda for 4/24 meeting and emails with S Kahn re same | 0.30 | 725.00 | $217.50 |
| 04/15/2015 | SJK | CA | Review Defendant's joint motion under Judge Barash local-local rule regarding case and jury trial | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516      00003

Page:    178
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | rights. | | | |
| 04/15/2015 | BDD | CA | Attend to calendaring matters re Argo Partners stipulation | 0.10 | 305.00 | $30.50 |
| 04/19/2015 | JWD | CA | Respond to P Laurin email re status | 0.10 | 725.00 | $72.50 |
| 04/20/2015 | JWD | CA | Emails re Kelley Drye meeting | 0.20 | 725.00 | $145.00 |
| 04/20/2015 | JWD | CA | Emails with P Laurin re case status | 0.10 | 725.00 | $72.50 |
| 04/20/2015 | JWD | CA | Review agenda issues for Friday client meeting | 0.30 | 725.00 | $217.50 |
| 04/22/2015 | BDD | CA | Review judge's calendar re August hearing dates | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | JWD | CA | Work on agenda for client meeting | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CA | Tel call with J Krieger re update | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CA | Email to S Kahn re agenda (0.1); review updated version of same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CA | Complete agenda | 0.70 | 725.00 | $507.50 |
| 04/23/2015 | SJK | CA | Review and respond to memo from J. Dulberg regarding revisions to WIP report. | 0.20 | 825.00 | $165.00 |
| 04/24/2015 | JWD | CA | Call with R Pachulski re meeting with client | 0.10 | 725.00 | $72.50 |
| 04/24/2015 | JWD | CA | Attend meeting with Trustee, PSZJ and Kelley Drye team re various issues | 2.50 | 725.00 | $1,812.50 |
| 04/24/2015 | JWD | CA | Update task list following meeting | 0.20 | 725.00 | $145.00 |
| 04/28/2015 | JWD | CA | Tel call with S Lichter re case status | 0.30 | 725.00 | $217.50 |
| 05/05/2015 | JWD | CA | Call with J.S. Pomerantz re various case issues | 0.20 | 725.00 | $145.00 |
| 05/06/2015 | JWD | CA | Tel call with P Huygens re various issues | 0.30 | 725.00 | $217.50 |
| 05/06/2015 | JSP | CA | Confer with D. Gottlieb regarding various issues, including claims and preferences | 0.30 | 695.00 | $208.50 |
| 05/08/2015 | JWD | CA | Email with R Johnson re misdirected payment | 0.10 | 725.00 | $72.50 |
| 05/08/2015 | JWD | CA | Review Province task lists re numerous items and revise same | 0.60 | 725.00 | $435.00 |
| 05/09/2015 | JWD | CA | Emails with J Pomerantz re new meeting with client | 0.10 | 725.00 | $72.50 |
| 05/11/2015 | JWD | CA | Email re new task list from Province | 0.10 | 725.00 | $72.50 |
| 05/12/2015 | JWD | CA | Work on case admin issues re next meeting meeting agenda and all professionals status reports | 0.50 | 725.00 | $362.50 |
| 05/12/2015 | BDD | CA | Email to M. Kulick re 2002 service list | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CA | Email to A. Caine re service list | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CA | Email to J. Dulberg re 2002 service list | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CA | Update 2002 service list | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CA | Email to J. Dulberg re updated 2002 service list | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | RMP | CA | Conference with J. Dulberg regarding status. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    179

Invoice 110266

June 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2015 | JWD | CA | Review and revise case task list | 0.30 | 725.00 | $217.50 |
| 05/13/2015 | JWD | CA | Tel call with D Mandell re case status | 0.20 | 725.00 | $145.00 |
| 05/17/2015 | JWD | CA | Review updated task list email from W Bowser re various issues | 0.40 | 725.00 | $290.00 |
| 05/18/2015 | JWD | CA | Draft emails re advanced task lists | 0.20 | 725.00 | $145.00 |
| 05/19/2015 | JWD | CA | Draft extensive email to client re status and fee issues | 0.50 | 725.00 | $362.50 |
| 05/19/2015 | BDD | CA | Email to J. Dulberg re status report 7/15 | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | JWD | CA | Review docket issues and emails to team re next orders and decs of no opp | 0.30 | 725.00 | $217.50 |
| 05/29/2015 | JWD | CA | Respond to T Meyer status request | 0.20 | 725.00 | $145.00 |
| 06/01/2015 | JWD | CA | Work on agenda for next client meeting | 0.50 | 725.00 | $362.50 |
| 06/01/2015 | JWD | CA | Further work on agenda | 0.70 | 725.00 | $507.50 |
| 06/01/2015 | JWD | CA | Emails re calendar revisions and CNB dec and order | 0.10 | 725.00 | $72.50 |
| 06/03/2015 | JWD | CA | Review agenda items re E Wilson email and respond re same | 0.30 | 725.00 | $217.50 |
| 06/03/2015 | JWD | CA | Review and revise meeting agenda | 0.50 | 725.00 | $362.50 |
| 06/04/2015 | JWD | CA | Call with J Pomerantz re meeting with trustee | 0.20 | 725.00 | $145.00 |
| 06/04/2015 | JWD | CA | Work on next meeting agenda | 0.50 | 725.00 | $362.50 |
| 06/04/2015 | JWD | CA | Work on all updates re advertiser and claims | 1.40 | 725.00 | $1,015.00 |
| 06/04/2015 | JSP | CA | Prepare information for meeting with Trustee | 2.30 | 695.00 | $1,598.50 |
| 06/05/2015 | JWD | CA | Work on meeting agenda and exhibits | 0.80 | 725.00 | $580.00 |
| 06/05/2015 | SJK | CA | Conference with J. Dulberg regarding updating WIP for all-hands meeting. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | CA | Review agenda for all-hands meeting. | 0.10 | 825.00 | $82.50 |
| 06/05/2015 | JSP | CA | Prepare for meeting with Trustee, including review of documents and e-maill correspondence | 2.20 | 695.00 | $1,529.00 |
| 06/07/2015 | JSP | CA | Prepare notes for meeting with Trustee and others concerning status of case - review agenda, documents and e-mail correspondence | 3.30 | 695.00 | $2,293.50 |
| 06/08/2015 | JWD | CA | Conduct client status meeting with all hands and prepare for same | 2.70 | 725.00 | $1,957.50 |
| 06/08/2015 | JSP | CA | Further preparation for meeting with Trustee regarding case status - claims, preferences, litigation and other issues | 1.20 | 695.00 | $834.00 |
| 06/08/2015 | JSP | CA | Meeting with Trustee regarding claims, preferences, litigation and other issues | 2.50 | 695.00 | $1,737.50 |
| 06/08/2015 | JSP | CA | Post-meeting notes/analysis on issues raised, including drafting to-do list | 1.50 | 695.00 | $1,042.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:   180
KSL Media O.C.C.                                               Invoice 110266
47516      00003                                              June 30, 2015

---

|  |  |  |  | 101.60 |  | $68,395.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Atty | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2014 | RMP | CO | Conferences with I. Kharasch and M. Tuchin regarding reconciliation issues. | 0.90 | 1050.00 | $945.00 |
| 05/05/2014 | IDK | CO | E-mails with Province re Walt's new chart and need for further revisions and consider same. | 0.40 | 950.00 | $380.00 |
| 05/06/2014 | RMP | CO | Telephone conferences with D. Gottlieb and review e-mails regarding reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 05/06/2014 | SEM | CO | Telephone conference with creditor regarding an amended claim. | 0.20 | 665.00 | $133.00 |
| 05/07/2014 | IDK | CO | E-mails with Province re today's updated chart on breakdown of cash paid to KSL tier one to Media companies and briefly review same. | 0.50 | 950.00 | $475.00 |
| 05/07/2014 | JWD | CO | Respond to creditor re status | 0.20 | 695.00 | $139.00 |
| 05/08/2014 | RMP | CO | Review PetSmart claims and issues. | 1.20 | 1050.00 | $1,260.00 |
| 05/09/2014 | RMP | CO | Review reconciliation issues and telephone conference with M. Tuchin regarding same. | 0.70 | 1050.00 | $735.00 |
| 05/10/2014 | JWD | CO | Respond to creditor email inquiry | 0.10 | 695.00 | $69.50 |
| 05/12/2014 | IDK | CO | E-mails with Fox counsel re status of case and negotiations and review correspondence with Province re same. | 0.30 | 950.00 | $285.00 |
| 05/13/2014 | JWD | CO | Review issue re Morgan Stanley claim and draft emails re handling of same | 0.30 | 695.00 | $208.50 |
| 05/14/2014 | SEM | CO | Email to Ed Skinner regarding MorganStanley's admin claim re 401(k) plan | 0.20 | 665.00 | $133.00 |
| 05/14/2014 | JWD | CO | Work on claim recon emails | 0.30 | 695.00 | $208.50 |
| 05/15/2014 | IDK | CO | E-mails with Province re its new perspective on timing on new analysis re breakdown of amounts owing and paid by clients and how related to Vendors and consider impact. | 0.30 | 950.00 | $285.00 |
| 05/15/2014 | RMP | CO | Conferences with I. Kharasch regarding claim issues. | 0.70 | 1050.00 | $735.00 |
| 05/15/2014 | SEM | CO | Telephone conference with a creditor regarding its claims | 0.10 | 665.00 | $66.50 |
| 05/15/2014 | SEM | CO | Email communications from Sandra McDaris with i-5 and its claim and email with Myra Kulick re same | 0.10 | 665.00 | $66.50 |
| 05/16/2014 | RMP | CO | Telephone conference with J. Dulberg regarding reconciliation issues. | 0.20 | 1050.00 | $210.00 |
| 05/16/2014 | RMP | CO | Meeting with D. Gottlieb regarding case issues. | 0.80 | 1050.00 | $840.00 |
| 05/16/2014 | SEM | CO | Email communications with Myra Kulick and Sandra McDaris with i-5 re filing of proof of claims | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    181

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2014 | SEM | CO | Email communications and conference with Sam Maizel regarding the CMS Settlement Agreement | 0.30 | 665.00 | $199.50 |
| 05/19/2014 | IDK | CO | E-mails and office conference with J. Dulberg re upcoming call today with major creditors re overall case status and negotiate over primary issue and prepare for call (.8); Attend conference call re same (.7); E-mails with Province and others re need for another meeting with vendors on Province's next analysis of breakdowns (.2); E-mails with J. Dulberg re information from media (.1). | 1.80 | 950.00 | $1,710.00 |
| 05/20/2014 | IDK | CO | Office conference with J. Dulberg re case issues and direction of negotiations and status of Province analysis and consider (.4); E-mails with J. Dulberg re same re correspondence from counsel to Roche Diagnostics re potential protocol for resolving claims (.2); E-mails with Province re new analysis of vendor AR and payables from client and brief review and re coordination of next meeting with vendors (.5). | 1.10 | 950.00 | $1,045.00 |
| 05/20/2014 | RMP | CO | Meeting with M. Tuchin regarding reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 05/20/2014 | JWD | CO | Tel call with D Powlus re Roche claim and issues re same (0.2); review correspondence re same (0.2) | 0.40 | 695.00 | $278.00 |
| 05/20/2014 | JWD | CO | Work on updates to charts re claim status and counsel contacts | 0.30 | 695.00 | $208.50 |
| 05/20/2014 | JWD | CO | Meeting with I Kharasch re claims process | 0.20 | 695.00 | $139.00 |
| 05/20/2014 | JWD | CO | Analyze issues in correspondence from various vendors | 0.40 | 695.00 | $278.00 |
| 05/20/2014 | JWD | CO | Work on issues for next working group meeting re claims reconciliation | 0.60 | 695.00 | $417.00 |
| 05/21/2014 | IDK | CO | E-mails with Province re updated analysis today of vendor and client reconciliation and its response to Viacom counsel's request for specific breakdown. | 0.70 | 950.00 | $665.00 |
| 05/23/2014 | RMP | CO | Meeting with I. Kharasch regarding status. | 0.60 | 1050.00 | $630.00 |
| 05/23/2014 | RMP | CO | Telephone conferences with D. Gottlieb regarding claims issues. | 0.40 | 1050.00 | $420.00 |
| 05/26/2014 | JWD | CO | Review I Kharasch email and study Province sample claim analysis | 0.80 | 695.00 | $556.00 |
| 05/27/2014 | JWD | CO | Work with S McFarland re response to Morgan Stanley | 0.20 | 695.00 | $139.00 |
| 05/27/2014 | JWD | CO | Respond to creditor inquiries re status | 0.30 | 695.00 | $208.50 |
| 05/27/2014 | SJK | CO | Review message from Morgan Stanley regarding admin claim and memo to S. McFarland regarding status of response. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    182

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2014 | RMP | CO | Review reconstruction analysis and review I. Kharasch analysis regarding same. | 1.10 | 1050.00 | $1,155.00 |
| 05/30/2014 | IDK | CO | E-mails with Province and J. Dulberg re status of analysis re advertiser claims and strategy of next steps to get global settlement concept. | 0.50 | 950.00 | $475.00 |
| 05/30/2014 | JWD | CO | Review current drafts of claim reconciliations by client (0.4); call with P Hugyens and W Bowser re same (0.5); review materials and analyze issues for claim recon (0.7) | 1.60 | 695.00 | $1,112.00 |
| 05/30/2014 | JWD | CO | Work on response to Toshiba data request (0.2); emails with P Huygens re claim recon dicussion (0.1) | 0.30 | 695.00 | $208.50 |
| 06/02/2014 | RMP | CO | Review Province reconciliation breakdown. | 0.80 | 1050.00 | $840.00 |
| 06/02/2014 | RMP | CO | Conference with J. Dulberg regarding reconciliation. | 0.40 | 1050.00 | $420.00 |
| 06/02/2014 | SEM | CO | Email communications with Ed Skinner, Steve Kahn and Jeff Dulberg regarding the status of various matters, including the admin claim of Morgan Stanley, the addresses for insurers, and the employment of the professional re the 401(k) plan | 0.20 | 665.00 | $133.00 |
| 06/02/2014 | JWD | CO | Review emails re next step of claim analysis and work on same | 1.20 | 695.00 | $834.00 |
| 06/03/2014 | RMP | CO | Review vendor analysis and prepare for and participate on Province call and follow-up with J. Dulberg regarding same. | 1.90 | 1050.00 | $1,995.00 |
| 06/03/2014 | JWD | CO | Review claim analyses for potential settlements and call with Province team re same | 1.20 | 695.00 | $834.00 |
| 06/03/2014 | SJK | CO | Telephone conference with Morgan Stanley counsel regarding 401-k related administrative claim. | 0.30 | 795.00 | $238.50 |
| 06/04/2014 | SEM | CO | Telephone conference with Ed Skinner regarding the payment of Morgan Stanley's admin claim for work on 401(k) Plan | 0.20 | 665.00 | $133.00 |
| 06/04/2014 | SEM | CO | Responding to Steve Kahn regarding the agreement Morgan Stanley wants signed by the Trustee re the profit sharing plan | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | CO | Email communications with Ed Skinner regarding the status of the Morgan Stanley demand for payment of admin claim | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | JWD | CO | Review claim analysis | 0.30 | 695.00 | $208.50 |
| 06/04/2014 | SJK | CO | Review and respond to memo from Morgan Stanley counsel regarding administrative claim and memo to S. McFarland regarding demanded agreement. | 0.20 | 795.00 | $159.00 |
| 06/05/2014 | RMP | CO | Review various drafts and analyze vendor/advertiser analysis, and conference with J. Dulberg and telephone conference with MT regarding same. | 1.70 | 1050.00 | $1,785.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:    183
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2014 | RMP | CO | Review revised vendor analysis. | 0.40 | 1050.00 | $420.00 |
| 06/05/2014 | SEM | CO | Review email from Glenn Berger and email communications with Steve Kahn regarding MS admin claim and voice message to Glenn Berger re same | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | SEM | CO | Email communication with Glenn Berger and Wendey (In house counsel with MS) regarding MS's admin claim | 0.30 | 665.00 | $199.50 |
| 06/05/2014 | JWD | CO | Work on claim reconciliation issues and meeting prep | 0.30 | 695.00 | $208.50 |
| 06/05/2014 | JWD | CO | Prepare for meeting re claims reconciliation issues with client and key vendors | 2.00 | 695.00 | $1,390.00 |
| 06/05/2014 | JWD | CO | Tel call with Client re meeting with creditors | 0.10 | 695.00 | $69.50 |
| 06/05/2014 | JWD | CO | Further prep for meeting with vendors | 0.60 | 695.00 | $417.00 |
| 06/05/2014 | SJK | CO | Review memo from Morgan Stanley counsel regarding administrative claim resolution request and memo to S. McFarland regarding same. | 0.10 | 795.00 | $79.50 |
| 06/06/2014 | JWD | CO | Meeting with W. Bowser (0.6); review materials for meeting with major media (0.5) | 1.10 | 695.00 | $764.50 |
| 06/06/2014 | JWD | CO | Meeting with major media re settlement discussions | 2.00 | 695.00 | $1,390.00 |
| 06/06/2014 | JWD | CO | Research issues for advertising claim settlements and releases including review of form agreement terms | 1.70 | 695.00 | $1,181.50 |
| 06/06/2014 | SJK | CO | Conference with Province regarding claims issues. | 0.50 | 795.00 | $397.50 |
| 06/09/2014 | RMP | CO | Analyze claim reconciliation issues. | 0.80 | 1050.00 | $840.00 |
| 06/09/2014 | JWD | CO | Emails with Disney re claims issues | 0.20 | 695.00 | $139.00 |
| 06/09/2014 | JWD | CO | Meeting with R Pachulski re claim settlements | 0.50 | 695.00 | $347.50 |
| 06/10/2014 | RMP | CO | Review Mercury letter and telephone conference with D. Gottlieb regarding same. | 0.40 | 1050.00 | $420.00 |
| 06/10/2014 | JWD | CO | Review letter from Mercury and draft email re same | 0.20 | 695.00 | $139.00 |
| 06/10/2014 | JWD | CO | Work on claim recon analysis and new versions for next discussions | 0.60 | 695.00 | $417.00 |
| 06/10/2014 | JWD | CO | Tel call with K Clark and S Helper re Disney and compromise issues (0.4); follow up emails re same (0.1) | 0.50 | 695.00 | $347.50 |
| 06/10/2014 | JWD | CO | Review updated claims schedule | 0.20 | 695.00 | $139.00 |
| 06/10/2014 | JWD | CO | Work on claim resolution strategy | 1.20 | 695.00 | $834.00 |
| 06/10/2014 | SJK | CO | Review memo from CBS regarding request for confidentiality agreement. | 0.10 | 795.00 | $79.50 |
| 06/11/2014 | JWD | CO | Review issues re CBS doc request (0.2); call with P Huygens re same (0.2); email to S Kahn re same | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   184

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2); call with Kahn re same (0.1) | | | |
| 06/11/2014 | SJK | CO | Review memo from J. Dulberg regarding CBS confidentiality order request and memo to CBS regarding same. | 0.40 | 795.00 | $318.00 |
| 06/11/2014 | SJK | CO | Review response of CBS and telephone conference with J. Dulberg regarding CBS confidentiality issues. | 0.30 | 795.00 | $238.50 |
| 06/11/2014 | SJK | CO | Telephone conference with CBS counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 06/11/2014 | SJK | CO | Draft protective order regarding CBS documents. | 0.50 | 795.00 | $397.50 |
| 06/11/2014 | SJK | CO | Final proof of CBS stipulation and memo to CBS counsel regarding same. | 0.20 | 795.00 | $159.00 |
| 06/12/2014 | SJK | CO | Review BCS revisions to protective order stipulation and memo to counsel regarding additional changes. | 0.70 | 795.00 | $556.50 |
| 06/12/2014 | SJK | CO | Review CBS stipulation as revised and memo to counsel regarding approvals and request execution. | 0.20 | 795.00 | $159.00 |
| 06/13/2014 | SJK | CO | Draft order on CBS stipulation. | 0.40 | 795.00 | $318.00 |
| 06/13/2014 | SJK | CO | Assemble and execute CBS stipulation and prepare service instructions. | 0.20 | 795.00 | $159.00 |
| 06/16/2014 | JWD | CO | Email to P Laurin re settlement status | 0.20 | 695.00 | $139.00 |
| 06/16/2014 | SJK | CO | Review entered CBS Order regarding confidentiality. | 0.10 | 795.00 | $79.50 |
| 06/16/2014 | SJK | CO | Review correspondence and documents produced by CBS. | 0.40 | 795.00 | $318.00 |
| 06/16/2014 | SJK | CO | Memo to Province and Trustee regarding CBS production and protective order. | 0.10 | 795.00 | $79.50 |
| 06/17/2014 | RMP | CO | Work out account reconciliation scenarios. | 0.90 | 1050.00 | $945.00 |
| 06/17/2014 | RMP | CO | Conference with J. Dulberg regarding Mt. Sinai issues. | 0.20 | 1050.00 | $210.00 |
| 06/17/2014 | JWD | CO | Review letter from Mt Sinai and work on response | 0.30 | 695.00 | $208.50 |
| 06/17/2014 | JWD | CO | Work on project re claim resolutiion | 0.40 | 695.00 | $278.00 |
| 06/18/2014 | JWD | CO | Office conf with B Dassa re claims allowance process | 0.20 | 695.00 | $139.00 |
| 06/18/2014 | JWD | CO | Tel call with P Huygens re claims allowance and other items | 0.40 | 695.00 | $278.00 |
| 06/18/2014 | JWD | CO | Tel call with B Zabarauskas re claim settlements | 0.30 | 695.00 | $208.50 |
| 06/18/2014 | JWD | CO | Tel call with D Mandell at TVGN re case status and claims | 0.30 | 695.00 | $208.50 |
| 06/18/2014 | JWD | CO | Work on issues for claim settlements (1.1); office conf with R Pachulski re same (0.2) | 1.30 | 695.00 | $903.50 |
| 06/18/2014 | SJK | CO | Review Bacardi proof of claim regarding | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   185

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | allegations. | | | |
| 06/18/2014 | SJK | CO | Retrieve and review Cumberland proofs of claim for potential objection. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | BDD | CO | Review claims register re additional claims filed | 0.20 | 295.00 | $59.00 |
| 06/18/2014 | BDD | CO | Email to W. Bowser re additional claims filed | 0.10 | 295.00 | $29.50 |
| 06/19/2014 | RMP | CO | Review and respond to e-mails regarding claim issues. | 0.90 | 1050.00 | $945.00 |
| 06/20/2014 | JVR | CO | Conference with S. Kahn re objections to Cumberland proof of claim. | 0.10 | 950.00 | $95.00 |
| 06/20/2014 | JWD | CO | Work on settlement agreement forms | 1.50 | 695.00 | $1,042.50 |
| 06/20/2014 | SJK | CO | Review issues regarding objection to Cumberland proof of claim. | 0.20 | 795.00 | $159.00 |
| 06/20/2014 | SJK | CO | Conference with J. Richards regarding Cumberland claim objection issues regarding release/limitation of action; potential cancellation of adversary proceeding. | 0.20 | 795.00 | $159.00 |
| 06/23/2014 | RMP | CO | Review and respond to e-mails regarding vendor issues and telephone conferences with J. Dulberg regarding same. | 1.30 | 1050.00 | $1,365.00 |
| 06/23/2014 | RMP | CO | Review and respond to e-mails regarding Charness and Hughes. | 0.30 | 1050.00 | $315.00 |
| 06/23/2014 | JWD | CO | Respond to K Ekvall emails re claims | 0.20 | 695.00 | $139.00 |
| 06/23/2014 | JWD | CO | Work on claim agreement form | 1.20 | 695.00 | $834.00 |
| 06/23/2014 | JWD | CO | Review issues re various potential claims against former executives and emails re same | 0.50 | 695.00 | $347.50 |
| 06/24/2014 | RMP | CO | Telephone conferences with Kravitz regarding case issues. | 0.70 | 1050.00 | $735.00 |
| 06/25/2014 | JWD | CO | Review new versions of claims cross sections and analyses | 0.30 | 695.00 | $208.50 |
| 06/25/2014 | SJK | CO | Follow-up memo to Province regarding sufficiency of CBS production. | 0.10 | 795.00 | $79.50 |
| 06/26/2014 | JWD | CO | Emails and tel call with P Huygens re claim analyses | 0.40 | 695.00 | $278.00 |
| 06/26/2014 | JWD | CO | Work on claims chart issues and revise same | 0.30 | 695.00 | $208.50 |
| 06/26/2014 | JWD | CO | Emails with Glenn Group re claim | 0.20 | 695.00 | $139.00 |
| 06/26/2014 | SJK | CO | Draft notice of objection to Cumberland claims. | 0.30 | 795.00 | $238.50 |
| 06/26/2014 | SJK | CO | Begin drafting omnibus objection to Cumberland claims. | 1.30 | 795.00 | $1,033.50 |
| 06/26/2014 | SJK | CO | Proof, revise and augment objection notice. | 0.20 | 795.00 | $159.00 |
| 06/26/2014 | SJK | CO | Further drafting of claim objection and draft Gottlieb declaration. | 2.40 | 795.00 | $1,908.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   186

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2014 | SJK | CO | Proof and revise objection and declaration regarding Cumberland. | 0.40 | 795.00 | $318.00 |
| 06/26/2014 | SJK | CO | Proof and revise Cumberland claim objection. | 0.30 | 795.00 | $238.50 |
| 06/27/2014 | JVR | CO | Review draft objection (Cumberland claims). | 0.20 | 950.00 | $190.00 |
| 06/27/2014 | JWD | CO | Review Cumberland objection to claim and emails re same | 0.40 | 695.00 | $278.00 |
| 06/27/2014 | SJK | CO | Further revisions to Cumberland objection. | 0.60 | 795.00 | $477.00 |
| 06/27/2014 | SJK | CO | Final proof and revisions to Cumberland objection and memo to Jeremy V. Richards and Jeffrey W. Dulberg regarding same. | 0.40 | 795.00 | $318.00 |
| 06/27/2014 | SJK | CO | Review and respond to memo from Jeffrey W. Dulberg regarding procedural issues. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | SJK | CO | Memo to Cumberland counsel regarding call setting. | 0.10 | 795.00 | $79.50 |
| 06/27/2014 | SJK | CO | Review executed T. Lee declaration regarding Cumberland objection. | 0.10 | 795.00 | $79.50 |
| 06/30/2014 | BDD | CO | Email to W. Bowser at Province re PetSmart claim | 0.10 | 295.00 | $29.50 |
| 06/30/2014 | JWD | CO | Review Cumberland jurisdiction issue and office conf with S Kahn re same | 0.30 | 695.00 | $208.50 |
| 07/01/2014 | SEM | CO | Email communications to Jeff Dulberg regarding latest filings of claim objections | 0.10 | 665.00 | $66.50 |
| 07/01/2014 | SJK | CO | Assemble Cumberland claim objection and issue filing/service instructions. | 0.20 | 795.00 | $159.00 |
| 07/01/2014 | SJK | CO | Approve service/file copies of objection. | 0.20 | 795.00 | $159.00 |
| 07/02/2014 | JWD | CO | Emails re claims objections | 0.10 | 695.00 | $69.50 |
| 07/03/2014 | RMP | CO | Review and analyze claim issues and conference with I. Kharasch regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/03/2014 | SEM | CO | Responding to Wendy Robinson's inquiry regarding the payment of the MorganStanley admin charges | 0.20 | 665.00 | $133.00 |
| 07/07/2014 | RMP | CO | Review and respond to e-mails regarding vendor issues. | 0.30 | 1050.00 | $315.00 |
| 07/07/2014 | JWD | CO | Review materials for claim objections | 0.70 | 695.00 | $486.50 |
| 07/08/2014 | RMP | CO | Prepare for and participate in various creditor update call. | 2.10 | 1050.00 | $2,205.00 |
| 07/08/2014 | JWD | CO | Work on claims recon issues and emails re same | 0.20 | 695.00 | $139.00 |
| 07/09/2014 | RMP | CO | Telephone conferences with Creditors regarding status. | 0.80 | 1050.00 | $840.00 |
| 07/09/2014 | RMP | CO | Review and analyze vendor summaries. | 0.60 | 1050.00 | $630.00 |
| 07/09/2014 | RMP | CO | Draft e-mails to creditors regarding update. | 0.60 | 1050.00 | $630.00 |
| 07/09/2014 | JWD | CO | Review updated charts from Province re claim cross sections for settlements | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    187

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2014 | SJK | CO | Review memo from W. Bowser regarding sufficiency of CBS production. | 0.10 | 795.00 | $79.50 |
| 07/11/2014 | RMP | CO | Review and respond to e-mails regarding Liebowitz and telephone conference with D. Gottlieb regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/11/2014 | RMP | CO | Review vendor issues and respond to e-mails regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/11/2014 | JWD | CO | Review materials (.2) and conduct call with Province team re reconciliation issues and claim objection (.9) | 1.10 | 695.00 | $764.50 |
| 07/11/2014 | JWD | CO | Work on issues for litigation recovery and claims review | 0.40 | 695.00 | $278.00 |
| 07/14/2014 | RMP | CO | Telephone conferences with D. Gottlieb and review and respond to e-mails regarding claim issues. | 0.90 | 1050.00 | $945.00 |
| 07/15/2014 | RMP | CO | Review and analyze preference issues. | 0.90 | 1050.00 | $945.00 |
| 07/15/2014 | JWD | CO | Meeting with R Pachulski re strategy re claim recon | 0.40 | 695.00 | $278.00 |
| 07/15/2014 | JWD | CO | Call with Js Pomerantz re claims objections and review emails re same | 0.20 | 695.00 | $139.00 |
| 07/15/2014 | JWD | CO | Work on core settlement issues | 0.60 | 695.00 | $417.00 |
| 07/15/2014 | BDD | CO | Email to S. McFarland re claim objections | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 07/16/2014 | JWD | CO | Work on issues for settlements (0.5); review charts re various media for settlement (0.3); numerous emails re same and sync with contact list (0.2) | 1.00 | 695.00 | $695.00 |
| 07/16/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | JWD | CO | Emails with TVGN counsel re status | 0.20 | 695.00 | $139.00 |
| 07/17/2014 | JWD | CO | Review new updates to claims cross section | 0.30 | 695.00 | $208.50 |
| 07/17/2014 | JWD | CO | Review IRS amended claim and email re same | 0.20 | 695.00 | $139.00 |
| 07/17/2014 | JWD | CO | Respond to inquiry from Strata re payments | 0.20 | 695.00 | $139.00 |
| 07/17/2014 | JSP | CO | Review preliminary claims analysis for purposes of filing objections to certain claims | 2.70 | 665.00 | $1,795.50 |
| 07/18/2014 | RMP | CO | Review vendor cross-check and conferences with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 07/18/2014 | RMP | CO | Review e-mails and conferences with J. Dulberg regarding IRS claim. | 0.20 | 1050.00 | $210.00 |
| 07/18/2014 | JWD | CO | Review IRS claim and emails re same | 0.20 | 695.00 | $139.00 |
| 07/18/2014 | JWD | CO | Calls re Mashable inquiries re status | 0.30 | 695.00 | $208.50 |
| 07/21/2014 | JWD | CO | Work on claims objections including review list for objection and emails re same (0.6); office conf with Jas Pomerantz re same (0.1) | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    188

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2014 | JWD | CO | Prepare notes for claims objection meeting | 0.30 | 695.00 | $208.50 |
| 07/21/2014 | JWD | CO | Various emails re agreement for claims resolution | 0.20 | 695.00 | $139.00 |
| 07/21/2014 | JWD | CO | Analyze issues for meeting re claim settlement agreements | 0.60 | 695.00 | $417.00 |
| 07/21/2014 | JSP | CO | Analysis regarding possible claim objections | 1.90 | 665.00 | $1,263.50 |
| 07/21/2014 | JSP | CO | Correspondence from E. Skinner regarding IRS claim | 0.30 | 665.00 | $199.50 |
| 07/21/2014 | BDD | CO | Meeting with JS Pomerantz re omnibus claim objections | 0.20 | 295.00 | $59.00 |
| 07/21/2014 | BDD | CO | Email to J. Dulberg re ommibus claim objections | 0.10 | 295.00 | $29.50 |
| 07/21/2014 | BDD | CO | Email to J. Dulberg re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 07/21/2014 | BDD | CO | Draft template for first omnibus claim objection | 0.80 | 295.00 | $236.00 |
| 07/21/2014 | BDD | CO | Email to Jason S Pomerantz re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 07/21/2014 | BDD | CO | Preparation of memo to Jason S Pomerantz re omnibus claim objections | 0.60 | 295.00 | $177.00 |
| 07/22/2014 | RMP | CO | Conferences with J. Dulberg regarding vendor issues and telephone conference with D. Gottlieb regarding same. | 0.70 | 1050.00 | $735.00 |
| 07/22/2014 | JWD | CO | Call with W Bowser and Jas Pomerantz re claims objections | 0.60 | 695.00 | $417.00 |
| 07/22/2014 | JWD | CO | Review claims analysis progress chart and draft comments re same | 0.20 | 695.00 | $139.00 |
| 07/22/2014 | JSP | CO | Confer with W. Bowser regarding claims analysis and possible objections | 0.50 | 665.00 | $332.50 |
| 07/22/2014 | BDD | CO | Email to JS Pomerantz re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | CO | Email to JS Pomerantz re IRS amended claim | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | CO | Telephone conference with J. Dulberg, JS Pomerantz, and W. Bowser re claim objections | 0.80 | 295.00 | $236.00 |
| 07/22/2014 | BDD | CO | Preparation of email to W. Bowser re omnibus claim objections | 0.70 | 295.00 | $206.50 |
| 07/23/2014 | RMP | CO | Review claims issues and review and respond to e-mails regarding same and conference with JS Pomerantz regarding same. | 0.80 | 1050.00 | $840.00 |
| 07/23/2014 | RMP | CO | Review vendor and preference issues. | 0.80 | 1050.00 | $840.00 |
| 07/23/2014 | JWD | CO | Call with Jas Pomerantz re claims objections and review emails re same | 0.30 | 695.00 | $208.50 |
| 07/23/2014 | JWD | CO | Calls with P Kravitz and P Huygens re claims review (0.3); follow up call with Huygens and Bowser re same (0.3) | 0.60 | 695.00 | $417.00 |
| 07/23/2014 | JWD | CO | Meeting with V Newmark re claim settlements (0.6); | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516        00003

Page:    189

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up re issues for same (0.2) | | | |
| 07/23/2014 | JWD | CO | Review claims transfers | 0.10 | 695.00 | $69.50 |
| 07/23/2014 | JSP | CO | Correspondence to W. Bowser regarding claim objections | 0.80 | 665.00 | $532.00 |
| 07/23/2014 | JSP | CO | Confer with W. Bowser and P. Huygens regarding claim objections | 0.40 | 665.00 | $266.00 |
| 07/24/2014 | JSP | CO | Confer with A. Demby, W. Bowser and D. Gottlieb regarding claim objections | 0.60 | 665.00 | $399.00 |
| 07/24/2014 | BDD | CO | Review claims registers (for all 3 cases) re additional claims filed | 0.50 | 295.00 | $147.50 |
| 07/24/2014 | BDD | CO | Email to W. Bowser re additional claims filed | 0.10 | 295.00 | $29.50 |
| 07/25/2014 | JWD | CO | Work on claims objections | 1.70 | 695.00 | $1,181.50 |
| 07/25/2014 | JSP | CO | Confer with A. Demby regarding Prestige Capital/Urban Daddy claims | 0.20 | 665.00 | $133.00 |
| 07/25/2014 | JSP | CO | Further review/analyze of preliminary claims report from Province | 1.80 | 665.00 | $1,197.00 |
| 07/25/2014 | VAN | CO | Draft/revise form of media member release; revise form of advertiser settlement agreement | 3.60 | 725.00 | $2,610.00 |
| 07/28/2014 | JWD | CO | Review materials to prep for claims objections call | 0.40 | 695.00 | $278.00 |
| 07/28/2014 | JWD | CO | Claims objections conference call with Province | 0.50 | 695.00 | $347.50 |
| 07/28/2014 | JSP | CO | Participate in conference call regarding claims | 0.50 | 665.00 | $332.50 |
| 07/28/2014 | JSP | CO | Review updated claims chart in preparation for conference call regarding same | 0.40 | 665.00 | $266.00 |
| 07/28/2014 | BDD | CO | Email to JS Pomerantz re claims | 0.10 | 295.00 | $29.50 |
| 07/28/2014 | BDD | CO | Conf. w/ JS Pomerantz re omnibus claim objections | 0.20 | 295.00 | $59.00 |
| 07/29/2014 | JWD | CO | Call with counsel for NCM | 0.20 | 695.00 | $139.00 |
| 07/29/2014 | JSP | CO | Review updated claims chart from Province | 0.60 | 665.00 | $399.00 |
| 07/30/2014 | RMP | CO | Review agenda and conference with J. Dulberg regarding same. | 0.40 | 1050.00 | $420.00 |
| 07/30/2014 | JWD | CO | Email re new DEG claim | 0.10 | 695.00 | $69.50 |
| 07/30/2014 | JSP | CO | Confer with D. Gottlieb regarding claim objections | 0.30 | 665.00 | $199.50 |
| 07/31/2014 | RMP | CO | Prepare for and participate in client status meeting and follow-up with client regarding certain issues. | 1.70 | 1050.00 | $1,785.00 |
| 07/31/2014 | JWD | CO | Work on claims objections | 0.80 | 695.00 | $556.00 |
| 07/31/2014 | JSP | CO | Prepare for meeting regarding claim objections | 1.50 | 665.00 | $997.50 |
| 07/31/2014 | JSP | CO | Participate in meeting with Trustee regarding claims | 0.60 | 665.00 | $399.00 |
| 07/31/2014 | BDD | CO | Email to JS Pomerantz re omnibus objections to claims | 0.10 | 295.00 | $29.50 |
| 08/01/2014 | JWD | CO | Work on settlement form | 1.20 | 695.00 | $834.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   190

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2014 | RMP | CO | Draft creditor status update. | 0.70 | 1050.00 | $735.00 |
| 08/04/2014 | JWD | CO | Tel call with LL Ekvall re settlement and draft notes and email re same | 0.30 | 695.00 | $208.50 |
| 08/04/2014 | JWD | CO | Review new version of cross checks chart | 0.40 | 695.00 | $278.00 |
| 08/04/2014 | JWD | CO | Tel call with LL Ekvall re claim | 0.20 | 695.00 | $139.00 |
| 08/04/2014 | JWD | CO | Review client chart for Province | 0.30 | 695.00 | $208.50 |
| 08/04/2014 | JWD | CO | Call with P Huygens and W Bowser re claims | 0.60 | 695.00 | $417.00 |
| 08/04/2014 | JWD | CO | Review Huygens email re claim obj | 0.10 | 695.00 | $69.50 |
| 08/05/2014 | JWD | CO | Emails with creditors re status inquiries | 0.10 | 695.00 | $69.50 |
| 08/05/2014 | JWD | CO | Work on release doc for claim settlements | 0.40 | 695.00 | $278.00 |
| 08/07/2014 | JWD | CO | Review issues re claim settlement and execution including P Huygens email | 0.30 | 695.00 | $208.50 |
| 08/11/2014 | BDD | CO | Email to JS Pomerantz re omnibus objections to claims | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | RMP | CO | Review vendor/media issues. | 0.80 | 1050.00 | $840.00 |
| 08/12/2014 | JSP | CO | Attention to claim issues/possible objections, including correspondence in connection with same | 1.60 | 665.00 | $1,064.00 |
| 08/12/2014 | BDD | CO | Review claims register | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | CO | Email to JS Pomerantz re amended IRS claim | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | CO | Email to A. Demby re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | CO | Email to M. Kulick re exhibits for omnibus objections to claims | 0.10 | 295.00 | $29.50 |
| 08/13/2014 | JSP | CO | Confer with E. Skinner regarding tax claim | 0.10 | 665.00 | $66.50 |
| 08/14/2014 | JWD | CO | Tel call with Direct TV counsel re claim | 0.20 | 695.00 | $139.00 |
| 08/15/2014 | RMP | CO | Review draft agreement and telephone conferences with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 08/15/2014 | JSP | CO | Attention to issues regarding claim objections | 0.80 | 665.00 | $532.00 |
| 08/18/2014 | JSP | CO | Correspondence from B. Dassa regarding claim objections | 0.10 | 665.00 | $66.50 |
| 08/18/2014 | JSP | CO | Confer with E. Skinner regarding tax claim | 0.10 | 665.00 | $66.50 |
| 08/18/2014 | BDD | CO | Email to J. Dulberg re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 08/18/2014 | BDD | CO | Conference with F. Harrison re omnibus claim objections | 0.20 | 295.00 | $59.00 |
| 08/18/2014 | BDD | CO | Email to F. Harrison re omnibus objections to claims and books and records objections | 0.10 | 295.00 | $29.50 |
| 08/18/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re books and records claim objections | 0.10 | 295.00 | $29.50 |
| 08/18/2014 | FSH | CO | Review correspondence from Beth Dassa regarding | 0.40 | 295.00 | $118.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    191

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims objections and review spreadsheet provided by solutiontrust. | | | |
| 08/18/2014 | FSH | CO | Prepare omnibus objection to duplicate claims including charts with names of claimants and claim numbers and declarations in support thereof. | 2.10 | 295.00 | $619.50 |
| 08/18/2014 | FSH | CO | Prepare omnibus objection to amended and restated claims including chart with claimant names and claim numbers and declarations in support thereof. | 1.90 | 295.00 | $560.50 |
| 08/18/2014 | FSH | CO | Prepare omnibus objection to claims filed against the wrong debtor including charts with claimant's name and claims subject to objection and declarations in support thereof. | 2.50 | 295.00 | $737.50 |
| 08/18/2014 | FSH | CO | Prepare template for individuals books and records objections and declarations in support thereof. | 0.80 | 295.00 | $236.00 |
| 08/19/2014 | RMP | CO | Review and respond to e-mails regarding claims. | 0.30 | 1050.00 | $315.00 |
| 08/19/2014 | JWD | CO | Tel call with F Harrison re claim issues | 0.10 | 695.00 | $69.50 |
| 08/19/2014 | JSP | CO | Review documents regarding potential claim objections | 0.60 | 665.00 | $399.00 |
| 08/19/2014 | JSP | CO | Correspondence to A. Demby, W. Bowser and F. Harrison regarding claims | 0.10 | 665.00 | $66.50 |
| 08/19/2014 | BDD | CO | Email to J. Dulberg re hearing on omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 08/19/2014 | BDD | CO | Email to J. Dulberg re Viacom proof of claim | 0.10 | 295.00 | $29.50 |
| 08/19/2014 | BDD | CO | Research Viacom proofs of claim | 0.20 | 295.00 | $59.00 |
| 08/19/2014 | BDD | CO | Email to D. Abouchalache re Viacom proof of claim | 0.10 | 295.00 | $29.50 |
| 08/19/2014 | BDD | CO | Participate on conference call with A Denby, JS Pomerantz and F. Harrison | 0.30 | 295.00 | $88.50 |
| 08/19/2014 | FSH | CO | Prepare several emails to Jason S Pomerantz and Jeffrey W. Dulberg regarding the spreadsheet provided by Solutiontrust and inquiries regarding specific claims subject to disallowance. | 0.20 | 295.00 | $59.00 |
| 08/19/2014 | FSH | CO | Revise omnibus motions for duplicates, amended and restated and misfiled claims. | 1.50 | 295.00 | $442.50 |
| 08/19/2014 | FSH | CO | Review claims and prepare 9 motions disallowing claims based upon various reasons and 6 motions reducing claim amounts to be allowed along with declarations in support thereof. | 5.00 | 295.00 | $1,475.00 |
| 08/19/2014 | FSH | CO | Prepare template for reducing and allowing claims in a reduced amount. | 0.80 | 295.00 | $236.00 |
| 08/20/2014 | JWD | CO | Tel call with J. Pomerantz re claim inquiries | 0.20 | 695.00 | $139.00 |
| 08/20/2014 | JSP | CO | Review various claims (and related documents) for possible objections to same | 1.80 | 665.00 | $1,197.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    192
Invoice 110266
June 30, 2015

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2014 | JSP | CO | Confer with K. Gianis (Contrarian) regarding claims | 0.20 | 665.00 | $133.00 |
| 08/20/2014 | BDD | CO | Email to J. Dulberg re filed proofs of claim | 0.10 | 295.00 | $29.50 |
| 08/20/2014 | BDD | CO | Email to F. Harrison re DirecTV claim | 0.10 | 295.00 | $29.50 |
| 08/20/2014 | BDD | CO | Email to F. Harrison re Yahoo and Pandora counsel (re claims) | 0.10 | 295.00 | $29.50 |
| 08/20/2014 | FSH | CO | Conference call with Jason S Pomerantz, Amanda Demby, Walt Bowser and Beth Dassa regarding spreadsheets and objections to claims. | 0.50 | 295.00 | $147.50 |
| 08/20/2014 | FSH | CO | Telephone call with Jason S Pomerantz regarding conference call and specific issues regarding objections to claims. | 0.20 | 295.00 | $59.00 |
| 08/20/2014 | FSH | CO | Prepare 6 more books and records objections to claims. | 3.00 | 295.00 | $885.00 |
| 08/20/2014 | FSH | CO | Revise omnibus objections to include additional signature and update information. | 0.90 | 295.00 | $265.50 |
| 08/20/2014 | FSH | CO | Review correspondence from Jason S Pomerantz regarding signatory of declaration and respond thereto. | 0.10 | 295.00 | $29.50 |
| 08/20/2014 | FSH | CO | Review docket to determine if other objections to claims have been filed and prepare correspondence to Jason S Pomerantz regarding same. | 0.30 | 295.00 | $88.50 |
| 08/21/2014 | JWD | CO | Tel call with Jas Pomerantz re claims | 0.30 | 695.00 | $208.50 |
| 08/21/2014 | JWD | CO | Tel call with P Huygens re claims | 0.30 | 695.00 | $208.50 |
| 08/21/2014 | JSP | CO | Attention to claim objection issues | 0.80 | 665.00 | $532.00 |
| 08/21/2014 | BDD | CO | Email to S. Kahn re creditor, Nancy Frantino | 0.10 | 295.00 | $29.50 |
| 08/21/2014 | BDD | CO | Email to M. Kulick re creditor, Nancy Frantino | 0.10 | 295.00 | $29.50 |
| 08/21/2014 | BDD | CO | Email to J. Dulberg re creditor, Nancy Frantino (re 401K plan) | 0.10 | 295.00 | $29.50 |
| 08/21/2014 | FSH | CO | Review dockets and obtain proof of service and bar date notice for late filed claims to attach as an exhibit. | 0.80 | 295.00 | $236.00 |
| 08/21/2014 | FSH | CO | Prepare comprehensive motion regarding late filed claims and include explanation of different bar dates in the cases. | 1.60 | 295.00 | $472.00 |
| 08/21/2014 | FSH | CO | Prepare correspondence to Jason S Pomerantz regarding issues with claims and claims traders and review response. | 0.20 | 295.00 | $59.00 |
| 08/21/2014 | FSH | CO | Prepare correspondence to Jason S Pomerantz regarding issues with claims and claims traders and review response. | 0.20 | 295.00 | $59.00 |
| 08/21/2014 | FSH | CO | Prepare books and records objections to 4 different claims and review claims for details for basis of | 2.70 | 295.00 | $796.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   193

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | objections. |  |  |  |
| 08/22/2014 | FSH | CO | Meeting with Jason S Pomerantz to discuss preparation of objections to claims. | 0.40 | 295.00 | $118.00 |
| 08/22/2014 | FSH | CO | Revisions to duplicate claim objection based upon conference with Jason S Pomerantz. | 1.90 | 295.00 | $560.50 |
| 08/22/2014 | FSH | CO | Review correspondence from Walt Bowser and analyze new revised worksheet for the objections to claims. | 0.50 | 295.00 | $147.50 |
| 08/25/2014 | JWD | CO | Emails re review of new DEG claim and review work from paralegal re same | 0.40 | 695.00 | $278.00 |
| 08/25/2014 | SJK | CO | Telephone conference with Vox Media regarding case status and memo to J. Dulberg regarding same. | 0.20 | 795.00 | $159.00 |
| 08/25/2014 | FSH | CO | Review correspondence from Jeffrey W. Dulberg regarding Emmett Douglas' proof of claim. | 0.10 | 295.00 | $29.50 |
| 08/25/2014 | FSH | CO | Prepare calculations to determine if proof of claim is correct and send memo to Jeffrey W. Dulberg regarding same and include pages of stipulation substantiating amounts in proof of claim. | 0.60 | 295.00 | $177.00 |
| 08/25/2014 | FSH | CO | Prepare additional books and records objections and coordinate printing of claims for Jason S Pomerantz review. | 3.40 | 295.00 | $1,003.00 |
| 08/26/2014 | JWD | CO | Work on Bacardi analysis with Province | 0.30 | 695.00 | $208.50 |
| 08/26/2014 | FSH | CO | Prepare 3 additional books and records objections, review and revise omnibus motions. | 2.50 | 295.00 | $737.50 |
| 08/26/2014 | FSH | CO | Prepare numerous correspondence to Walt Bowser regarding specific claims in spreadsheet and review responses. | 0.30 | 295.00 | $88.50 |
| 08/26/2014 | FSH | CO | Telephone call with Jason S Pomerantz regarding objections and prepare correspondence to Jason S Pomerantz regarding status of claim objections. | 0.20 | 295.00 | $59.00 |
| 08/26/2014 | FSH | CO | Print copies of all books and records proofs of claim to substantiate claim objections. | 0.60 | 295.00 | $177.00 |
| 08/27/2014 | JWD | CO | Email re Bacardi claim | 0.10 | 695.00 | $69.50 |
| 08/27/2014 | BDD | CO | Email to F. Harrison re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 08/27/2014 | BDD | CO | Review omnibus objections to claims | 0.80 | 295.00 | $236.00 |
| 08/27/2014 | BDD | CO | Email to M. Kulick re omnibus objection to claims | 0.10 | 295.00 | $29.50 |
| 08/27/2014 | BDD | CO | Review omnibus claim objections | 2.10 | 295.00 | $619.50 |
| 08/27/2014 | BDD | CO | Emails (numerous) to M. Kulick re omnibus claim objections | 0.50 | 295.00 | $147.50 |
| 08/27/2014 | BDD | CO | Discussions with JS Pomerantz and M. Kulick re filing of omnibus and stand-alone claim objections | 0.30 | 295.00 | $88.50 |
| 08/27/2014 | BDD | CO | Review service lists re filing of omnibus and | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  194

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stand-alone claim objections | | | |
| 08/27/2014 | BDD | CO | Email to JS Pomerantz re service of omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 08/27/2014 | FSH | CO | Confer with Beth Dassa regarding objections to claims and provide her with copies and status of preparation. | 0.30 | 295.00 | $88.50 |
| 08/28/2014 | JWD | CO | Respond to emails re claims objections | 0.20 | 695.00 | $139.00 |
| 08/28/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 08/28/2014 | FSH | CO | Review correspondence and updated spreadsheet from Walt Browser regarding objectionable claims. | 0.30 | 295.00 | $88.50 |
| 09/02/2014 | JWD | CO | Meeting w/ Jason Pomerantz re claim objection (2x) (.4); notes re same (.1) | 0.50 | 695.00 | $347.50 |
| 09/02/2014 | JWD | CO | Meetings re claim objections with B Dassa and J Pomerantz | 0.40 | 695.00 | $278.00 |
| 09/03/2014 | JWD | CO | Review materials re claims objections (0.3); call with Crowe firm and J Pomerantz re same and preferences (1.0) | 1.30 | 695.00 | $903.50 |
| 09/03/2014 | JWD | CO | Review I Kharasch email (0.1); call re claims settlements (0.2) | 0.30 | 695.00 | $208.50 |
| 09/03/2014 | JWD | CO | Review new 80% crosscheck spreadsheets from Province | 0.30 | 695.00 | $208.50 |
| 09/04/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 09/08/2014 | JWD | CO | Review and respond to J Kulbick email re claim inquiry | 0.20 | 695.00 | $139.00 |
| 09/08/2014 | JWD | CO | Respond to P Laurin email re update | 0.20 | 695.00 | $139.00 |
| 09/08/2014 | JWD | CO | Call with P Huygens re claims and notes re same | 0.30 | 695.00 | $208.50 |
| 09/08/2014 | JWD | CO | Work on various claim settlements and Toshiba issues | 1.10 | 695.00 | $764.50 |
| 09/08/2014 | JWD | CO | Office conf with I Kharasch re customer settlements | 1.00 | 695.00 | $695.00 |
| 09/09/2014 | JWD | CO | Review drafts of claim objections | 1.20 | 695.00 | $834.00 |
| 09/09/2014 | JSP | CO | Prepare for (.3) and meet with D. Gottlieb regarding claims and claim objections | 0.60 | 665.00 | $399.00 |
| 09/09/2014 | BDD | CO | Review/revise omnibus and stand alone claim objections | 3.40 | 295.00 | $1,003.00 |
| 09/09/2014 | BDD | CO | Email to JS Pomerantz re revised claim objections | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | BDD | CO | Email to F. Harrison re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | BDD | CO | Email to JS Pomerantz re review of claim objections | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | BDD | CO | Compilation of exhibits to all claim objections | 1.30 | 295.00 | $383.50 |
| 09/09/2014 | FSH | CO | Assist with compiling exhibits to claims objections. | 0.60 | 295.00 | $177.00 |
| 09/10/2014 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  195

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2014 | BDD | CO | Email to M. Kulick re exhibits to omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | CO | Conference with J. Dulberg re claim objections | 0.10 | 295.00 | $29.50 |
| 09/10/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | JWD | CO | Review claim objections | 0.80 | 695.00 | $556.00 |
| 09/15/2014 | JSP | CO | Analysis regarding possible additional claim objections | 1.80 | 665.00 | $1,197.00 |
| 09/15/2014 | BDD | CO | Email to J. Dulberg re claim objections | 0.10 | 295.00 | $29.50 |
| 09/15/2014 | BDD | CO | Preparation of chart re all claim objections | 1.10 | 295.00 | $324.50 |
| 09/15/2014 | BDD | CO | Email to J. Dulberg re chart re all claim objections | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | JWD | CO | Work on claims objections (1.2); conf with B Dassa re same (0.1) | 1.30 | 695.00 | $903.50 |
| 09/16/2014 | JWD | CO | Review V Newmark email re CNB status and draft notes and response emails re same | 0.30 | 695.00 | $208.50 |
| 09/16/2014 | BDD | CO | Email to J. Dulberg re further revisions to omnibus/stand-alone claim objections | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | BDD | CO | Email to J. Dulberg re filing of claim objections | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | BDD | CO | Further revisions to claim objections per conversations with JS Pomerantz | 1.90 | 295.00 | $560.50 |
| 09/16/2014 | BDD | CO | Email to M. Kulick re duplicate claims | 0.10 | 295.00 | $29.50 |
| 09/16/2014 | BDD | CO | Emails/conversations (numerous) with M. Kulick re claim objections | 0.30 | 295.00 | $88.50 |
| 09/17/2014 | JWD | CO | Work on response to T Meyers re claim objection | 0.20 | 695.00 | $139.00 |
| 09/17/2014 | JSP | CO | Review claims, draft objections and claim charts | 2.60 | 665.00 | $1,729.00 |
| 09/17/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 09/17/2014 | BDD | CO | Email to J. Dulberg re claims of MacDonald Media | 0.10 | 295.00 | $29.50 |
| 09/17/2014 | BDD | CO | Research/review MacDonald media claims | 0.20 | 295.00 | $59.00 |
| 09/17/2014 | BDD | CO | Email to J. Dulberg re MacDonald Media surviving claim | 0.10 | 295.00 | $29.50 |
| 09/17/2014 | BDD | CO | Email to JS Pomerantz re revised claim objections | 0.10 | 295.00 | $29.50 |
| 09/17/2014 | BDD | CO | Further revisions to claim objections | 0.40 | 295.00 | $118.00 |
| 09/18/2014 | JWD | CO | Work on claims objections and emails to numerous creditors re same | 0.50 | 695.00 | $347.50 |
| 09/18/2014 | JSP | CO | Work on claims analysis/objections, including correspondence regarding same | 2.80 | 665.00 | $1,862.00 |
| 09/18/2014 | BDD | CO | Preparation of email to P. Huygens re claim objections | 0.20 | 295.00 | $59.00 |
| 09/18/2014 | BDD | CO | Preparation of email to D. Gottlieb re claim | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   196

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections | | | |
| 09/18/2014 | BDD | CO | Email to JS Pomerantz re draft emails to Huygens/Gottlieb | 0.10 | 295.00 | $29.50 |
| 09/18/2014 | BDD | CO | Review all claims by former committee members | 0.40 | 295.00 | $118.00 |
| 09/18/2014 | BDD | CO | Email to J. Dulberg re claims made by former committee members | 0.20 | 295.00 | $59.00 |
| 09/18/2014 | BDD | CO | Email to JS Pomerantz re review of objections Huygens/Gottlieb | 0.10 | 295.00 | $29.50 |
| 09/18/2014 | BDD | CO | Email to M. Kulick re service of docs on Yahoo/Pandora | 0.10 | 295.00 | $29.50 |
| 09/18/2014 | BDD | CO | Email to M. Kulick re service of docs on DirecTV (if applicable) | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | JWD | CO | Work on all claims objections and draft numerous emails re same | 0.80 | 695.00 | $556.00 |
| 09/19/2014 | JWD | CO | Review claims objections | 1.20 | 695.00 | $834.00 |
| 09/19/2014 | JSP | CO | Confer with P. Huygens, W. Bowser, J. Dulberg and B. Dassa regarding claim objections, including revisions to same | 1.30 | 665.00 | $864.50 |
| 09/19/2014 | BDD | CO | Email to J. Dulberg re claim objections | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | BDD | CO | Email to W. Bowser re revisions to claim objections | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | BDD | CO | Email to JS Pomerantz re revisions to claim objections per W. Bowser and Huygens' comments | 0.10 | 295.00 | $29.50 |
| 09/19/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 09/20/2014 | BDD | CO | Email to JS Pomerantz re hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 09/22/2014 | JWD | CO | Tel call with T Gaa re case status and draft notes re same | 0.30 | 695.00 | $208.50 |
| 09/22/2014 | JWD | CO | Review email re MacDonald objection | 0.10 | 695.00 | $69.50 |
| 09/22/2014 | JWD | CO | Review entered CNB order and draft email re instructions for same | 0.20 | 695.00 | $139.00 |
| 09/22/2014 | JWD | CO | Review all claim objection drafts (0.8); prepare multiple emails to creditors re claim objections for resolution and oversee same (0.7) | 1.50 | 695.00 | $1,042.50 |
| 09/22/2014 | JSP | CO | Finalize claim objections, including conferring with J. Dulberg (.2), I. Kharasch (.2), P. Huygens (.1) and B. Dass (.1) | 1.70 | 665.00 | $1,130.50 |
| 09/22/2014 | BDD | CO | Further revisions to claim objections per P. Hugyens and W. Bowser comments | 1.90 | 295.00 | $560.50 |
| 09/22/2014 | BDD | CO | Email to J. Dulberg re revised claim objections | 0.10 | 295.00 | $29.50 |
| 09/22/2014 | BDD | CO | Email to J. Dulberg re Fox claims | 0.10 | 295.00 | $29.50 |
| 09/22/2014 | BDD | CO | Research Fox claim objections per J. Dulberg | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   197
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

_____

|            |      |      |                                                          | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------------|-------|------|--------|
|            |      |      | request                                                  |       |      |        |
| 09/22/2014 | BDD  | CO   | Research claims filed by Valassis                        | 0.20  | 295.00 | $59.00 |
| 09/22/2014 | BDD  | CO   | Email to J. Dulberg re claims filed by Valassis          | 0.10  | 295.00 | $29.50 |
| 09/22/2014 | BDD  | CO   | Email to P. Huygens re revised claim objections          | 0.10  | 295.00 | $29.50 |
| 09/22/2014 | BDD  | CO   | Research Viacom claims per J. Dulberg request            | 0.20  | 295.00 | $59.00 |
| 09/22/2014 | BDD  | CO   | Email to J. Dulberg re Viacom claims                     | 0.10  | 295.00 | $29.50 |
| 09/22/2014 | BDD  | CO   | Email to J. Dulberg re Valassis claims                   | 0.10  | 295.00 | $29.50 |
| 09/22/2014 | BDD  | CO   | Email to JS Pomerantz re claim objections                | 0.10  | 295.00 | $29.50 |
| 09/22/2014 | BDD  | CO   | Emails/conferences (numerous) with J. Dulberg, JS Pomerantz, and M. Kulick re filing/serving claim objections | 0.80 | 295.00 | $236.00 |
| 09/23/2014 | JWD  | CO   | Office conf with I Kharasch re settlements               | 0.30  | 695.00 | $208.50 |
| 09/23/2014 | JWD  | CO   | Call with S Korchek re case status                       | 0.20  | 695.00 | $139.00 |
| 09/23/2014 | JWD  | CO   | Office conf with I Kharasch re claims resolution         | 0.20  | 695.00 | $139.00 |
| 09/23/2014 | JWD  | CO   | Email to J Pomerantz re claims                           | 0.10  | 695.00 | $69.50 |
| 09/23/2014 | JWD  | CO   | Review materials from P Huygens re meeting prep for claims settlements | 0.70 | 695.00 | $486.50 |
| 09/23/2014 | JWD  | CO   | Review claims notices                                    | 0.40  | 695.00 | $278.00 |
| 09/23/2014 | JWD  | CO   | Review and respond to L Bonsall email re Coremedia claim | 0.30  | 695.00 | $208.50 |
| 09/23/2014 | JSP  | CO   | Finalize numerous claim objections                       | 2.80  | 665.00 | $1,862.00 |
| 09/23/2014 | BDD  | CO   | Prepare/Review/finalize notices for all claim objections | 5.20  | 295.00 | $1,534.00 |
| 09/23/2014 | BDD  | CO   | Finalize/coordinate filing/serving of all claim objections | 6.30 | 295.00 | $1,858.50 |
| 09/24/2014 | IDK  | CO   | E-mails with Fox counsel and J. Dulberg re filing of claim objection. | 0.20 | 950.00 | $190.00 |
| 09/24/2014 | RMP  | CO   | Prepare for and participate in client meeting and follow-up with D. Gottlieb regarding same. | 2.30 | 1050.00 | $2,415.00 |
| 09/24/2014 | JWD  | CO   | Call with T Gaa re update issues                         | 0.50  | 695.00 | $347.50 |
| 09/24/2014 | JWD  | CO   | Emails with P Laurin and B Dassa re claim objections re Fox entities | 0.30 | 695.00 | $208.50 |
| 09/24/2014 | SJK  | CO   | Review status of filed claims objections.                | 0.10  | 795.00 | $79.50 |
| 09/24/2014 | JSP  | CO   | Review documents in preparation for meeting with Trustee regarding claims | 1.40 | 665.00 | $931.00 |
| 09/24/2014 | JSP  | CO   | Meet with Trustee and others regarding claims            | 1.90  | 665.00 | $1,263.50 |
| 09/24/2014 | BDD  | CO   | Email to N. Deleon re Notices of hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD  | CO   | Email to J. Dulberg re hearing on claim objections       | 0.10  | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    198

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2014 | BDD | CO | Call with Kathy (court clerk) re hearing on claim objections | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Email to J. Dulberg re withdrawal of objection to Coremedia claim | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Preparation of Notice of Withdrawal re objection to Coremedia claim | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Attend to calendaring matters re hearing on claim objections | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Email to J. Dulberg re service of withdrawal of objection to claim of Coremedia on L. Bonsall | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Email to M. Desjardien re withdrawal of objection to Coremedia claim | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Emails (several) to D. Abouchalache re Viacom claims | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Email to J. Dulberg re claim filed by Twentieth Television (TV10s - Claim 9-1) | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Research claim filed by Twentieth Television (TV10s - Claim 9-1) | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Preparation of Decl. Order re Non Opposition to Kelley Drye Retention Application and Order re same | 0.30 | 295.00 | $88.50 |
| 09/24/2014 | BDD | CO | Review/revise notices re objections to duplicate claims | 1.00 | 295.00 | $295.00 |
| 09/24/2014 | BDD | CO | Email to J. Dulberg re withdrawal of objection to Coremedia claim | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Email to L. Bonsall re withdrawal of objection to Coremedia claim | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Call with Kathy (law clerk) re amending hearing notices (re new dates/times for claim objections) | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Email to N. Deleon re Notices re Claim Objections (duplicate claims) | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | CO | Email to J. Dulberg re new hearing dates on all claim objections | 0.20 | 295.00 | $59.00 |
| 09/24/2014 | BDD | CO | Email to M. Kulick and N. Deleon re amended notices of hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 09/26/2014 | JWD | CO | Review notices re claim objections and email revisions re same | 0.40 | 695.00 | $278.00 |
| 09/26/2014 | JSP | CO | Attention to issues regarding claim objections | 0.90 | 665.00 | $598.50 |
| 09/26/2014 | BDD | CO | Preparation of Amended Notices of Hearings re claim objections | 2.00 | 295.00 | $590.00 |
| 09/26/2014 | BDD | CO | Emails (numerous) to N. DeLeon and M. Wertz re filing of Amended Notices of hearing re claim objections | 0.50 | 295.00 | $147.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   199

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2014 | JWD | CO | Emails re claim objection inquiries | 0.20 | 695.00 | $139.00 |
| 09/30/2014 | JSP | CO | Correspondence regarding responses to claim objections | 0.30 | 665.00 | $199.50 |
| 09/30/2014 | BDD | CO | Email to J. Dulberg re creditor inquiry | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | CO | Email to creditor (P. Rauch) re status of claim | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | CO | Email to J. Dulberg re Coremedia September trustee billing | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | CO | Email to J. Dulberg re hearings on claim objections | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | CO | Email to JS Pomerantz re responses to claim objections | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CO | Meeting with JS Pomerantz re next steps for claim objections | 0.20 | 295.00 | $59.00 |
| 10/01/2014 | BDD | CO | Attend to calendaring matters re claim objections | 0.40 | 295.00 | $118.00 |
| 10/01/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re spreadsheets re hearings on claim objections | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CO | Email to M. Kulick re supplemental service re claim objections | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CO | Email to M. Kulick re amended notices on claim objections | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CO | Call with Kathy Olzer re claim objections | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | JWD | CO | Respond to emails re FTB claim | 0.20 | 695.00 | $139.00 |
| 10/02/2014 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | BDD | CO | Review of charts to be filed with the court re hearing on claim objections (Hearing dates:  10/29; 11/5; and 11/12) | 1.10 | 295.00 | $324.50 |
| 10/02/2014 | BDD | CO | Email to JS Pomerantz re Summary charts of claim objections to be heard on 10/29, 11/5, and 11/12. | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | BDD | CO | Email to J. Dulberg re multiple objection claims calendar | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | BDD | CO | Review court manual re multiple objections to claims calendar | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | BDD | CO | Email to M. Kulick re multiple objections to claims calendar | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | FSH | CO | Prepare calendar for October 29, 2014 hearing and review all claims subject to an objection to include the amount of each claim. | 2.90 | 295.00 | $855.50 |
| 10/02/2014 | FSH | CO | Prepare cover page for October 29 hearing. | 0.30 | 295.00 | $88.50 |
| 10/02/2014 | FSH | CO | Prepare cover page for November 12 calendar. | 0.20 | 295.00 | $59.00 |
| 10/02/2014 | FSH | CO | Prepare calendar for November 5 hearing on motion | 1.60 | 295.00 | $472.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    200

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to disallow claims filed against the wrong debtor and review all claims to obtain claim amounts to included in the calendar. | | | |
| 10/02/2014 | FSH | CO | Prepare cover sheet for November 5, hearing. | 0.20 | 295.00 | $59.00 |
| 10/03/2014 | BDD | CO | Email to J. Dulberg re multiple objections to claims calendar | 0.10 | 295.00 | $29.50 |
| 10/03/2014 | BDD | CO | Email to M. Kulick re multiple objections to claims calendar | 0.10 | 295.00 | $29.50 |
| 10/03/2014 | BDD | CO | Email to M. Kulick re service of multiple objections to claims spreadsheet | 0.10 | 295.00 | $29.50 |
| 10/06/2014 | JWD | CO | Call with P Huygens re claims status | 0.40 | 695.00 | $278.00 |
| 10/06/2014 | BDD | CO | Email to D. Abouchalache re MTV claim number 440 | 0.10 | 295.00 | $29.50 |
| 10/06/2014 | BDD | CO | Email to JS Pomerantz re MTV Claim #384 | 0.10 | 295.00 | $29.50 |
| 10/07/2014 | JSP | CO | Confer with M. Mortimer regarding Deckers claim and objection to same | 0.10 | 665.00 | $66.50 |
| 10/07/2014 | BDD | CO | Email to JS Pomerantz re claims of Deckers Outdoor Corp. | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | JWD | CO | Tel call with L Jacobson re CBS claim | 0.20 | 695.00 | $139.00 |
| 10/08/2014 | SJK | CO | Telephone conference with Szabo Associates regarding claim inquiry. | 0.10 | 795.00 | $79.50 |
| 10/08/2014 | JSP | CO | Analysis regarding claims, including informal responses to claim objections (such as Deckers) | 0.80 | 665.00 | $532.00 |
| 10/08/2014 | BDD | CO | Email to J. Dulberg re Notice of Hearing on Claim Objections | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | BDD | CO | Research info re Valassis claims | 0.20 | 295.00 | $59.00 |
| 10/08/2014 | BDD | CO | Email to J. Dulberg re Valassis claims | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | BDD | CO | Review claims of Deckers Outdoors Corp. | 0.30 | 295.00 | $88.50 |
| 10/08/2014 | BDD | CO | Email to JS Pomerantz re claims of Deckers Outdoor Corp | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | BDD | CO | Email to W. Bowser re claims of Deckers Outdoor Corporation | 0.10 | 295.00 | $29.50 |
| 10/08/2014 | BDD | CO | Email to JS Pomerantz re LA County Tax Collector amended claim | 0.10 | 295.00 | $29.50 |
| 10/09/2014 | SJK | CO | Memo to J. Dulberg regarding Szabo Associates claim inquiry. | 0.10 | 795.00 | $79.50 |
| 10/09/2014 | JSP | CO | Review correspondence from E. Skinner regarding tax claims | 0.80 | 665.00 | $532.00 |
| 10/09/2014 | JSP | CO | Review correspondence and documents concerning Deckers' claims | 0.60 | 665.00 | $399.00 |
| 10/10/2014 | JSP | CO | Confer with S. Kaufman regarding objection to his | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   201

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim | | | |
| 10/10/2014 | JSP | CO | Confer with W. Bowser regarding S. Kaufman claim | 0.10 | 665.00 | $66.50 |
| 10/10/2014 | JSP | CO | Review correspondence regarding Fox claim | 0.20 | 665.00 | $133.00 |
| 10/10/2014 | BDD | CO | Email to JS Pomerantz re Fox claims | 0.10 | 295.00 | $29.50 |
| 10/13/2014 | JWD | CO | Call with Jas Pomerantz re new CBS inquiry and review email re same | 0.20 | 695.00 | $139.00 |
| 10/13/2014 | JWD | CO | Conf with S Kahn re Cumberland | 0.10 | 695.00 | $69.50 |
| 10/13/2014 | JWD | CO | Review emails re Fox claims | 0.10 | 695.00 | $69.50 |
| 10/13/2014 | JWD | CO | Conf with Jas Pomerantz re claims objections | 0.20 | 695.00 | $139.00 |
| 10/13/2014 | JWD | CO | Emails re CBS claim | 0.20 | 695.00 | $139.00 |
| 10/13/2014 | JWD | CO | Call with Jas Pomerantz re priority claim | 0.10 | 695.00 | $69.50 |
| 10/13/2014 | JSP | CO | Attention to issues regarding claims, including conferring with S. Kaufman, J. Dulberg, B. Dassa, D. Gottlieb, W. Bowser. M. Mortimer (Deckers), L. Jacobson (CBS), P. Laurin (Fox), P. Huygens | 3.60 | 665.00 | $2,394.00 |
| 10/13/2014 | BDD | CO | Email to JS Pomerantz re Stip on Fox claims | 0.10 | 295.00 | $29.50 |
| 10/13/2014 | BDD | CO | Review CBS claims 340, 294 and 309 (.4); email to JS Pomerantz re same (.1) | 0.50 | 295.00 | $147.50 |
| 10/13/2014 | BDD | CO | Email to JS Pomerantz re Stip re Steven Kaufman claim objection | 0.10 | 295.00 | $29.50 |
| 10/14/2014 | JSP | CO | Review claims analysis for numerous matters for which responses/inquiries received from counsel/claimants | 1.70 | 665.00 | $1,130.50 |
| 10/14/2014 | JSP | CO | Confer with opposing counsel regarding claims, including L. Jacobson (CBS), L. Ciz (Fix Media), and others | 0.80 | 665.00 | $532.00 |
| 10/14/2014 | BDD | CO | Email to JS Pomerantz re hearing on Fox claim objections | 0.10 | 295.00 | $29.50 |
| 10/14/2014 | BDD | CO | Email to JS Pomerantz re continued hearing on Fox claim objectoin | 0.10 | 295.00 | $29.50 |
| 10/14/2014 | BDD | CO | Preparation of Notices of Continuance re Fox, Fix Media and Steven Kaufman | 1.40 | 295.00 | $413.00 |
| 10/14/2014 | BDD | CO | Email to JS Pomerantz re Notices of Continuance re Fox, Fix Media and Steven Kaufman | 0.10 | 295.00 | $29.50 |
| 10/14/2014 | BDD | CO | Email to M. Kulick re Notice of Objection to Entercom claim | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | IDK | CO | Telephone conference and e-mails with J. Pomerantz re Decker's Outdoor Corp and claim objection and with Decker's counsel re same. | 0.40 | 950.00 | $380.00 |
| 10/15/2014 | JWD | CO | Tel call with Jason Pomerantz re claims | 0.30 | 695.00 | $208.50 |
| 10/15/2014 | JWD | CO | Tel call with J Pomerantz re Fox claims | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:    202

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2014 | JSP | CO | Attention to responses to claim objections, informal and formal, including S. Kaufman, S. Berger, Fox (P. Laurin), Deckers (M. Mortimer), Fix Media (L. Cisz) | 2.40 | 665.00 | $1,596.00 |
| 10/15/2014 | BDD | CO | Edits to Notices of Continuance re Fix Media, Fox, and Steven Kaufman (per conference with JS Pomerantz) | 0.30 | 295.00 | $88.50 |
| 10/15/2014 | BDD | CO | Review docs relative to Amended/Superseded claim of Entercom (transferee ASM) | 0.30 | 295.00 | $88.50 |
| 10/15/2014 | BDD | CO | Email to JS Pomerantz re Amended/Superseded claim of Entercom (transferee ASM) | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Email to JS Pomerantz re stipulations to be prepared | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Email to JS Pomerantz re Steven Kaufman stipulation | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Preparation of Stipulation with Steven Kaufman resolving claim objection | 0.80 | 295.00 | $236.00 |
| 10/15/2014 | BDD | CO | Email to M. Kulick re Notices of Continuance of Hearing (re Fox, Fix Media, and Steven Kaufman) | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Email to M. Kulick re service of Fix Media notice of continuance | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Attend to calendaring matters re notices of continuance of hearing on various claim objections | 0.30 | 295.00 | $88.50 |
| 10/15/2014 | BDD | CO | Preparation of Order re Stipulation with Steven Kaufman | 0.40 | 295.00 | $118.00 |
| 10/15/2014 | BDD | CO | Email to JS Pomerantz re Order on Steven Kaufman Stipulation | 0.10 | 295.00 | $29.50 |
| 10/15/2014 | BDD | CO | Email to JS Pomerantz re Stipulation with Steven Berger resolving claim objection | 0.10 | 295.00 | $29.50 |
| 10/16/2014 | PJJ | CO | Office conference with Jason Pomerantz re stipulations resolving claims of Berger & Kaufman. | 0.20 | 295.00 | $59.00 |
| 10/16/2014 | JWD | CO | Respond to TVGN email re status | 0.10 | 695.00 | $69.50 |
| 10/16/2014 | JWD | CO | Review issues re Deckers claim and emails re same | 0.10 | 695.00 | $69.50 |
| 10/16/2014 | JWD | CO | Emails re claim issues with W Bowser and call prep | 0.10 | 695.00 | $69.50 |
| 10/16/2014 | JWD | CO | Review and respond to email re MacDonald Media | 0.10 | 695.00 | $69.50 |
| 10/16/2014 | JSP | CO | Analysis regarding various claims based on communications with opposing counsel, including Fox, CBS, Deckers | 1.80 | 665.00 | $1,197.00 |
| 10/17/2014 | JWD | CO | Call with clerk re claims objections (0.2); call with Jas Pomerantz re same (0.2); emails re revisions to same (0.2) | 0.60 | 695.00 | $417.00 |
| 10/17/2014 | JSP | CO | Attention to issues regarding numerous claims and claim objections, including CBS, Fox, Deckers, Fix | 3.30 | 665.00 | $2,194.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   203

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Media (including review of documents in connection with same) | | | |
| 10/17/2014 | BDD | CO | Email to JS Pomerantz re Order on Steven Berger Stipulation | 0.10 | 295.00 | $29.50 |
| 10/17/2014 | BDD | CO | Email to JS Pomerantz re claim objection chart filed with the Court | 0.10 | 295.00 | $29.50 |
| 10/17/2014 | BDD | CO | Address issues with J. Dulberg and JS Pomerantz re hearings on numerous claim objections | 1.10 | 295.00 | $324.50 |
| 10/18/2014 | BDD | CO | Email to JS Pomerantz re omnibus claim objections | 0.10 | 295.00 | $29.50 |
| 10/19/2014 | BDD | CO | Conference call with JS Pomerantz re hearings on claim objections | 0.40 | 295.00 | $118.00 |
| 10/20/2014 | PJJ | CO | Draft Stipulation and Order resolving Kaufman Claim. | 0.70 | 295.00 | $206.50 |
| 10/20/2014 | PJJ | CO | Draft Stipulation and Order resolving Berger Claim. | 0.90 | 295.00 | $265.50 |
| 10/20/2014 | JWD | CO | Tel call with J Pomerantz re claims status (2x) | 0.20 | 695.00 | $139.00 |
| 10/20/2014 | JSP | CO | Attention to issues regarding media claims (Fox, Deckers, CBS and others) | 2.70 | 665.00 | $1,795.50 |
| 10/21/2014 | JWD | CO | Emails re NCM settlement | 0.10 | 695.00 | $69.50 |
| 10/21/2014 | JWD | CO | Review and respond to various claims objection emails | 0.30 | 695.00 | $208.50 |
| 10/21/2014 | JSP | CO | Review Berger and Kaufman stipulations and orders | 0.40 | 665.00 | $266.00 |
| 10/21/2014 | JSP | CO | Confer with S. Berger and S. Kaufman regarding stipulations | 0.20 | 665.00 | $133.00 |
| 10/21/2014 | JSP | CO | Prepare for and confer with W. Bowser regarding various claim issues | 0.60 | 665.00 | $399.00 |
| 10/21/2014 | JSP | CO | Prepare for and confer (via telephone and e-mail correspondence) with L. Jacobson regarding CBS claims | 0.40 | 665.00 | $266.00 |
| 10/21/2014 | BDD | CO | Email to K. Gianis (creditor, Contrarian Capital) | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re 10/29 hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Preparation of binder for 10/29 hearing on claim objections | 0.70 | 295.00 | $206.50 |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re continuance of hearing re Fox, Fix Media and Steven Kaufman | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Email to P. Jeffries re Stips/Orders for Kaufman and Berger | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Email to K. Gianis at Contrarian Capital re claim | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Preparation of draft Order re Objection to Claims that were Amended/Superseded | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re hearings on objections to | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   204

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kaufman and Berger claims | | | |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re telephonic appearance at 10/29 hearing | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re CBS Stipulations | 0.10 | 295.00 | $29.50 |
| 10/21/2014 | BDD | CO | Review docket for filed objections | 0.20 | 295.00 | $59.00 |
| 10/21/2014 | BDD | CO | Email to JS Pomerantz re objections to Motions Disallowing Claims | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | JWD | CO | Office meeting with J Pomerantz re claims objections (.1); call re same (.1) | 0.20 | 695.00 | $139.00 |
| 10/22/2014 | JWD | CO | Emails with B Dassa re claims update | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JWD | CO | Review and respond to emails re claim objections | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JWD | CO | Tel call with KCET counsel re claim | 0.20 | 695.00 | $139.00 |
| 10/22/2014 | JWD | CO | Emails with K Giannis re case status | 0.10 | 695.00 | $69.50 |
| 10/22/2014 | JSP | CO | Attention to numerous claims issues, including S. Berger, S. Kaufman, CBS, Fox, KCET, Deckers, Fix Media | 3.90 | 665.00 | $2,593.50 |
| 10/22/2014 | BDD | CO | Call with K. Gianis (Contrarian Capital) | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | BDD | CO | Email to JS Pomerantz re expungement of claims | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Preparation of two Notices of Withdrawal re Notices of Continuance | 0.40 | 295.00 | $118.00 |
| 10/22/2014 | BDD | CO | Email to K. Gianis re issues concerning resolution of receivables | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Meeting with JS Pomerantz re misc. claim objections and stipulations resolving certain claims | 0.40 | 295.00 | $118.00 |
| 10/22/2014 | BDD | CO | Email to JS Pomerantz re Order on Berger Stipulation | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to J. Dulberg re Order on Berger Stipulation | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to J. Dulberg re creditors call | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Call with media creditor | 0.20 | 295.00 | $59.00 |
| 10/22/2014 | BDD | CO | Email to M. Kulick re Berger Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to JS Pomerantz re hearings on claim objections re Fix Media and Fox entities | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to Jason S Pomerantz re stipulation to continue KCET claim objection | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to M. Kulick re Notices of Withdrawal re notices of continuance | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Preparation of master chart re all claim objections set for hearing (10/29, 11/5 and 11/12) | 3.50 | 295.00 | $1,032.50 |
| 10/22/2014 | BDD | CO | Email to J. Dulberg re claims chart | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    205

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2014 | BDD | CO | Email to JS Pomerantz re CBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/22/2014 | BDD | CO | Email to M. Wertz re Notice of Withdrawal re Fox/Fix Media | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | RMP | CO | Review mediation brief and telephone calls with Steven J. Kahn re same. | 1.40 | 1050.00 | $1,470.00 |
| 10/23/2014 | JWD | CO | Review order re claims objections for next hearing | 0.20 | 695.00 | $139.00 |
| 10/23/2014 | JSP | CO | Attention to numerous claims, including conferring with counsel and/or reviewing documents - A. St. George (KOCE-PBS)(.7), P. Lauren (Fox, 20th Century Fox)(.8), L. Jacobson (CBS)(.6), S. Berger (.3), S. Kaufman (.3), review various orders/stipulations for omnibus and single claim objections (1.1); L. Cisz (Fix Media)(.8) | 4.60 | 665.00 | $3,059.00 |
| 10/23/2014 | BDD | CO | Review claims 310 and 390 filed by KOCE | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz re claims 310 and 390 filed by KOCE | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to J. Dulberg re Berger objection and Stip re same | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to M. Desjardien re KOCE claims | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz and J. Dulberg re entered Order approving Berger Stipulation | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to J. Dulberg re PBS claim | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Revisions to Order Disallowing Claims that were amended/superseded (per discussion with JS Pomerantz) | 0.30 | 295.00 | $88.50 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz re revised Order Disallowing Claims that were amended/superseded | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to J. Dulberg re Order Disallowing claims that were amended/superseded | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz re draft Orders on motions set for hearing on 10/29 | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Review Schedules and claim 281 filed by Radiate Media | 0.20 | 295.00 | $59.00 |
| 10/23/2014 | BDD | CO | Email to Mark Quillen re Schedules and claim 281 filed by Radiate Media | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Preparation of Stip/Order to continue hearing on Fix Media claim objection | 0.40 | 295.00 | $118.00 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz re Stip/Order to continue hearing on Fix Media claim objection | 0.10 | 295.00 | $29.50 |
| 10/23/2014 | BDD | CO | Preparation of Stipulation/Order re resolution of CBS claim objection set for hearing on 11/5 | 1.30 | 295.00 | $383.50 |
| 10/23/2014 | BDD | CO | Email to JS Pomerantz re CBS Stipulation/Order | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    206

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2014 | BDD | CO | Calls with JS Pomerantz re various Stipulations/Order re claim objections | 0.30 | 295.00 | $88.50 |
| 10/24/2014 | JSP | CO | Analysis regarding numerous claim issues, including media claims and various claims subject to objection | 3.30 | 665.00 | $2,194.50 |
| 10/24/2014 | BDD | CO | Email to JS Pomerantz re Viacom claims | 0.10 | 295.00 | $29.50 |
| 10/26/2014 | BDD | CO | Email to JS Pomerantz re tentatives re 10/29 hearing | 0.10 | 295.00 | $29.50 |
| 10/26/2014 | BDD | CO | Review calendar re 10/29 tentatives | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | JWD | CO | Review issues re claim objection hearing status and emails re same | 0.30 | 695.00 | $208.50 |
| 10/27/2014 | JSP | CO | Attention to issues regarding numerous claims, including many subject to objection | 3.60 | 665.00 | $2,394.00 |
| 10/27/2014 | BDD | CO | Preparation of Stip/Order re KOCE/PBS claims | 1.10 | 295.00 | $324.50 |
| 10/27/2014 | BDD | CO | Email to JS Pomerantz re Stip/Order re KOCE/PBS claims | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Preparation of Order on Motion Disallowing Duplicate Claim Objections | 0.40 | 295.00 | $118.00 |
| 10/27/2014 | BDD | CO | Email to JS Pomerantz re Order on Motion Disallowing Duplicate Claim Objections | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Conference with JS Pomerantz Order on Motion Disallowing Duplicate Claims | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Call with JS Pomerantz re KOCE/PBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Email to J. Dulberg re Strata settlement | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Email to A. St George re KOCE Stipulation | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Email to M. Kulick re KOCE/PBS Stipulation/Order | 0.10 | 295.00 | $29.50 |
| 10/27/2014 | BDD | CO | Conference with J. Dulberg re settlement with Strata (.1); review of emails re same (.4) | 0.50 | 295.00 | $147.50 |
| 10/27/2014 | BDD | CO | Review docket re Strata | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | RMP | CO | Conference with Jeffrey W. Dulberg re Liebowitz chapter 7. | 0.40 | 1050.00 | $420.00 |
| 10/28/2014 | JWD | CO | Tel call with R Quillan re claims inquiry | 0.20 | 695.00 | $139.00 |
| 10/28/2014 | JWD | CO | Tel call with J Pomerantz re claim objections and MacDonald Media question (0.1); office conf re same (0.1) | 0.20 | 695.00 | $139.00 |
| 10/28/2014 | JWD | CO | Review admin claim from LA County | 0.10 | 695.00 | $69.50 |
| 10/28/2014 | JSP | CO | Review/revise orders on claim objections | 0.80 | 665.00 | $532.00 |
| 10/28/2014 | JSP | CO | Prepare for and confer with counsel/claimants regarding numerous claims (S. Kaufman, A. St. George - KOCE-PBS, L. Cisz - Fix Media, S. Ramsey - McDonald Media, M. Kind - Crisp Media, and others) | 2.70 | 665.00 | $1,795.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   207

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2014 | JSP | CO | Confer with D. Gottlieb and P. Huygens regarding claims objections | 0.10 | 665.00 | $66.50 |
| 10/28/2014 | BDD | CO | Email to N. Brown re entered on Order on KOCE/PBS Stipulation | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re entered Order on KOCE/PBS Stipulation | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to N. Brown re all filed Stips/Entered Orders | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re KOCE/PBS Stip set for hearing on 11/12 | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Review calendar re 10/29 tentatives | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re tentatives | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Preparation of hearing binder re 10/29 hearing | 0.50 | 295.00 | $147.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re hearing binder | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re Order on Fix Media claim objection | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re contacting P. Huygens re tentatives on 10/29 claim objections | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re revisions to Order on Motions to Disallow Claims (10/29 hearing) | 0.10 | 295.00 | $29.50 |
| 10/28/2014 | BDD | CO | Research re claims 287 and 444 (TRC Master Fund) (.30); email to JS Pomerantz re same (.20) | 0.50 | 295.00 | $147.50 |
| 10/28/2014 | BDD | CO | Research re claims 287 and 25 (Chattanooga Times Free Press and Claims Recovery Group) | 0.30 | 295.00 | $88.50 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re Non-disallowance of Claims 287 and 25 (Chattanooga and Claims Recovery Group) | 0.20 | 295.00 | $59.00 |
| 10/28/2014 | BDD | CO | Email to JS Pomerantz re Order on Steven Kaufman Stipulation | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | JSP | CO | Confer with M. Mortimer regarding Deckers claims | 0.20 | 665.00 | $133.00 |
| 10/29/2014 | JSP | CO | Review/revise CBS stipulations and orders | 0.70 | 665.00 | $465.50 |
| 10/29/2014 | JSP | CO | Confer with D. Gottlieb regarding claims | 0.20 | 665.00 | $133.00 |
| 10/29/2014 | BDD | CO | Email to JS Pomerantz re 2nd CBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | BDD | CO | Attend to calendaring matters re continued hearings on claim objections | 0.20 | 295.00 | $59.00 |
| 10/29/2014 | BDD | CO | Preparation of CBS Stip/Order (re 11/12/14 hearing) | 1.10 | 295.00 | $324.50 |
| 10/29/2014 | BDD | CO | Preparation of Fox Stip/Order | 1.10 | 295.00 | $324.50 |
| 10/29/2014 | BDD | CO | Email to JS Pomerantz re Fox Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/29/2014 | BDD | CO | Revisions to chart re status of all claim objections | 1.00 | 295.00 | $295.00 |
| 10/29/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims status chart | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    208

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2014 | JWD | CO | Tel call with J Pomerantz re CBS claim | 0.10 | 695.00 | $69.50 |
| 10/30/2014 | JWD | CO | Review CBS stips and orders | 0.20 | 695.00 | $139.00 |
| 10/30/2014 | JSP | CO | Review/revise orders on claim objections | 0.90 | 665.00 | $598.50 |
| 10/30/2014 | JSP | CO | Review/analyze proposed changes to stipulations and orders from L. Jacobson (CBS) | 0.80 | 665.00 | $532.00 |
| 10/30/2014 | JSP | CO | Confer with L. Jacobson regarding CBS stips/orders | 0.20 | 665.00 | $133.00 |
| 10/30/2014 | JSP | CO | Review/revise stipulation/order - Fox claims | 0.60 | 665.00 | $399.00 |
| 10/30/2014 | JSP | CO | Correspondence to P. Laurin regarding Fox stip/order | 0.10 | 665.00 | $66.50 |
| 10/30/2014 | JSP | CO | Analysis regarding claims of TRC Master Fund and Claims Recovery Group | 0.40 | 665.00 | $266.00 |
| 10/30/2014 | JSP | CO | Confer with S. Kalb regarding claims of Claims Recovery Group | 0.20 | 665.00 | $133.00 |
| 10/30/2014 | JSP | CO | Confer with T. Ross regarding claims of TRC Master Fund | 0.30 | 665.00 | $199.50 |
| 10/30/2014 | BDD | CO | Revisions to Order re Claims Filed After Bar Date (.20); email to JS Pomerantz re same (.10) | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BDD | CO | Revisions to Order Reclassifying/Reducing Claim of Laura Kroll (.20); email to JS Pomerantz re same (.10) | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BDD | CO | Revisions to Order Reclassifying/Reducing claim of Christopher Turner (.20); email to JS Pomerantz re same (.10) | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BDD | CO | Revisions to Order re claims filed after bar date (.20); email to JS Pomerantz re same (.10) | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BDD | CO | Preparation of Order on Stip resolving Fox claims | 0.30 | 295.00 | $88.50 |
| 10/30/2014 | BDD | CO | Email to JS Pomerantz re Fox Stip/Order | 0.10 | 295.00 | $29.50 |
| 10/31/2014 | JWD | CO | Prepare and revise analysis re third party claims | 1.50 | 695.00 | $1,042.50 |
| 10/31/2014 | JSP | CO | Attention to claim issues, including conferring with opposing counsel and reviewing documents, concerning the following claims:  Deckers, Fox, CBS, Crisp Media, and several others | 3.90 | 665.00 | $2,593.50 |
| 10/31/2014 | BDD | CO | Email to JS Pomerantz re Stip re Crisp Media | 0.10 | 295.00 | $29.50 |
| 10/31/2014 | BDD | CO | Email to JS Pomerantz re CBS Stip (11/5 hearing) | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | JWD | CO | Review entered orders re issues with dates | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JWD | CO | Email to client re next claims discussion | 0.10 | 695.00 | $69.50 |
| 11/03/2014 | JSP | CO | Attention to issues regarding numerous claims, including Fox, CBS, Crisp Media, Toshiba | 3.80 | 665.00 | $2,527.00 |
| 11/03/2014 | BDD | CO | Meeting with JS Pomerantz re 10/29 hearing and CBS/Fox Stipulations | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   209

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | BDD | CO | Email to J. Dulberg re tentatives on 10/29 hearing | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | BDD | CO | Email to JS Pomerantz re lodging orders on claim objections (re 10/29 hearing) | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | BDD | CO | Email to JS Pomerantz re 9019 Motion (Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | BDD | CO | Confer with M. Kulick re lodging all orders on Motions Disallowing Claims (re 10/29 hearing) | 0.20 | 295.00 | $59.00 |
| 11/03/2014 | BDD | CO | Emails (several) to M. Kulick re CBS Stip/Order (11/5 hearing) | 0.20 | 295.00 | $59.00 |
| 11/03/2014 | BDD | CO | Email to M. Kulick re notice of lodgment re order granting motion disallowing paid claims | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | BDD | CO | Email to JS Pomerantz re CBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/03/2014 | BDD | CO | Continue working on various stips/orders; confer with JS Pomerantz re same | 1.30 | 295.00 | $383.50 |
| 11/04/2014 | JWD | CO | Email to J Pomerantz re CBS stip | 0.10 | 695.00 | $69.50 |
| 11/04/2014 | JWD | CO | Review tentative ruling re hearing | 0.10 | 695.00 | $69.50 |
| 11/04/2014 | JSP | CO | Attention to numerous claim issues, including reviewing documents and conferring with opposing counsel - including L. Jacobson - CBS; P. Laurin - Fox; J. Young - Crisp Media; T. Ross - TRC Masterfund; Claims Recovery Group; | 4.20 | 665.00 | $2,793.00 |
| 11/04/2014 | JSP | CO | Attention to issues regarding Toshiba claim | 0.40 | 665.00 | $266.00 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Stip on Fox claim objection | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Revisions and attend to CBS Stips/Orders (2); confer with JS Pomerantz and N. Brown re same | 1.30 | 295.00 | $383.50 |
| 11/04/2014 | BDD | CO | Email to M. Kulick re CBS stips/orders | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Emial to N. Brown re lodgment of CBS orders | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Fox stip | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re CBS Stips/Orders | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Preparation of Stip resolving claims of TRC Master Fund, assignee of Chattanooga Times Free Press (Claim Nos. 287 and 444) | 0.60 | 295.00 | $177.00 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Stip resolving claims of TRC Master Fund, assignee of Chattanooga Times Free Press (Claim Nos. 287 and 444) | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re executed Fox stipulation | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Attend to filing/serving Fox Stip (lodge Order re same) | 0.20 | 295.00 | $59.00 |
| 11/04/2014 | BDD | CO | Research claims filed by Crisp Media | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Crisp Media proofs of claim | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   210

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2014 | BDD | CO | Preparation of Order re Stip resolving claims of TRC Master Fund, assignee of Chattanooga Times Free Press (Claim Nos. 287 and 444) | 0.30 | 295.00 | $88.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Order re Stip resolving claims of TRC Master Fund, assignee of Chattanooga Times Free Press (Claim Nos. 287 and 444) | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Preparation of Stip/Order resolving claims of Metro Corp (Claim No. 25-1), Claims Recovery Group, assignee of Boston Magazine (Claim 318-1), and Claims Recovery Group, assignee of Taste (Claim No. 336-1) | 1.00 | 295.00 | $295.00 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Stip/Order resolving claims of Metro Corp (Claim No. 25-1), Claims Recovery Group, assignee of Boston Magazine (Claim 318-1), and Claims Recovery Group, assignee of Taste (Claim No. 336-1) | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Stip/Order re Crisp Media | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to M. Kulick re entered order on Fox stipulation | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re entered order on Fox stip | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re entered order on CBS stipulations | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Review court's tentative rulings re 11/5 hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re court's tentative rulings re 11/5 hearing on claim objections | 0.10 | 295.00 | $29.50 |
| 11/04/2014 | BDD | CO | Preparation of Stip resolving objection to claim of Crisp Media | 0.60 | 295.00 | $177.00 |
| 11/04/2014 | BDD | CO | Email to JS Pomerantz re Stip resolving objection to claim of Crisp Media | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | JSP | CO | Attention to issues regarding claims - Crisp Media, Toshiba, Claims Recovery Group, Fox and others | 1.70 | 665.00 | $1,130.50 |
| 11/05/2014 | BDD | CO | Revisions to Stip/Order re Crisp Media | 0.30 | 295.00 | $88.50 |
| 11/05/2014 | BDD | CO | Email to JS Pomerantz re revised Stip/Order re Crisp Media | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CO | Email to J. Dulberg re creditor request (Rocket Fuel) | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CO | Email to M. Kulick re Rocket Fuel (creditor request) | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CO | Email to JS Pomerantz re Order disallowing claims filed against wrong debtor | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CO | Revisions to Order disallowing claims filed against wrong debtor | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   211

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | BDD | CO | Email to M. Kulick re Order disallowing claims filed against wrong debtor | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CO | Email to JS Pomerantz re Metrocorp Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | JSP | CO | Attention to numerous claims, including Crisp Media, Claims Recovery Services, TRC, Chattanooga Times Free Press, and various other media claims | 3.60 | 665.00 | $2,394.00 |
| 11/06/2014 | BDD | CO | Email to JS Pomerantz re Stip captions | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BDD | CO | Email to JS Pomerantz re Metrocorp Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BDD | CO | Email to M. Kulick re Metrocorp Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/06/2014 | BDD | CO | Revisions to Order on Stip resolving Metrocorp claims | 0.10 | 295.00 | $29.50 |
| 11/07/2014 | JSP | CO | Analysis regarding issues concerning media claimants | 2.70 | 665.00 | $1,795.50 |
| 11/07/2014 | JSP | CO | Confer with J. Young regarding revisions to settlement agreement (Crisp Media) | 0.40 | 665.00 | $266.00 |
| 11/07/2014 | JSP | CO | Confer with T. Ross regarding TRC claims | 0.20 | 665.00 | $133.00 |
| 11/10/2014 | JSP | CO | Attention to various claims, including stipulations, settlement negotiations and reconciliation (TRC, Deckers, Crisp Media and numerous media claimants) | 3.40 | 665.00 | $2,261.00 |
| 11/10/2014 | BDD | CO | Email to JS Pomerantz re Crisp Media Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Revisions to Order Approving Stipulation Resolving Claims of TRC Master Fund, Assignee of Chattanooga Times Free Press | 0.20 | 295.00 | $59.00 |
| 11/10/2014 | BDD | CO | Email to M. Kulick re Crisp Media Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Email to D. Hinojosa re Crisp Media Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Email to D. Hinojosa re Chattanooga Times Free Press Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Conference with D. Hinojosa re filing/lodging two Stips/Orders | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Email to D. Hinojosa re filed Stip/Order (Crisp Media) | 0.10 | 295.00 | $29.50 |
| 11/10/2014 | BDD | CO | Review Stips/Order re Crisp Media & Chattanooga Free Press prior to filing/lodging | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | JSP | CO | Assist with specific claims analysis for purposes of Cumberland mediation, including conferring with W. Bowser, J. Dulberg and B. Dassa | 1.20 | 665.00 | $798.00 |
| 11/11/2014 | BDD | CO | Email to J. Dulberg re claims docket | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | BDD | CO | Review tentative ruling re hearing on motion for order disallowing duplicate claims | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   212

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2014 | BDD | CO | Conference with JS Pomerantz and Walt Bowser re claims reconciliation | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | BDD | CO | Review media claims re reconciliation (per J. Dulberg request) | 0.40 | 295.00 | $118.00 |
| 11/11/2014 | BDD | CO | Email to J. Dulberg re claims reconciliation (re media claims) | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | BDD | CO | Emails to JS Pomerantz re entered orders on Crisp Media and Chattanooga Times Free Press | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | BDD | CO | Revisions to claims chart updating status of all objections, entered orders, etc. | 1.50 | 295.00 | $442.50 |
| 11/11/2014 | BDD | CO | Email to J. Dulberg and W. Bowser re updated chart re claim objections | 0.10 | 295.00 | $29.50 |
| 11/11/2014 | BDD | CO | Review docket re entered orders on:  (1) Order granting motion disallowing claims filed after bar date; (2) Order granting motion disallowing claims that were paid; (3) Order granting Motion Disallowing Claims that were amended/superseded; and (4) Order granting motion disallowing claims that were filed against wrong debtor | 0.20 | 295.00 | $59.00 |
| 11/11/2014 | BDD | CO | Email to JS Pomerantz re entered:  (1) Order granting motion disallowing claims filed after bar date; (2) Order granting motion disallowing claims that were paid; (3) Order granting Motion Disallowing Claims that were amended/superseded; and (4) Order granting motion disallowing claims that were filed against wrong debtor | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | BDD | CO | Email to JS Pomerantz re order on motion disallowing duplicate claims (11/12/14 hearing) | 0.10 | 295.00 | $29.50 |
| 11/13/2014 | JSP | CO | Attention to issues regarding numerous claims, including Toshiba, CBS and others | 2.80 | 665.00 | $1,862.00 |
| 11/13/2014 | BDD | CO | Preparation of Order granting motion disallowing duplicate claims | 0.40 | 295.00 | $118.00 |
| 11/13/2014 | BDD | CO | Email to JS Pomerantz re Order granting motion disallowing duplicate claims | 0.10 | 295.00 | $29.50 |
| 11/13/2014 | BDD | CO | Email to JS Pomerantz re Decl. of D. Gottlieb re 9019 motion (re Toshiba) | 0.10 | 295.00 | $29.50 |
| 11/13/2014 | BDD | CO | Email to M. Kulick re Order Granting Motion Disallowing Duplicate Claims | 0.10 | 295.00 | $29.50 |
| 11/14/2014 | JSP | CO | Review claims and claim reports to determine possible additional objections | 2.80 | 665.00 | $1,862.00 |
| 11/14/2014 | BDD | CO | Email to JS Pomerantz re entered Order granting motion disallowing duplicate claims | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | RMP | CO | Prepare for and participate in creditor calls. | 1.10 | 1050.00 | $1,155.00 |
| 11/17/2014 | JWD | CO | Review orders re claim objections and issues for | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   213

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CNB | | | |
| 11/17/2014 | JSP | CO | Attention to media and advertising claims, including CBS, Toshiba, and numerous others | 3.40 | 665.00 | $2,261.00 |
| 11/17/2014 | BDD | CO | Preparation of Order granting motion approving settlement with National Cinemedia LLC and Toshiba America Information Systems, Inc. | 0.50 | 295.00 | $147.50 |
| 11/17/2014 | BDD | CO | Email to JS Pomerantz re CBS stipulations | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | JWD | CO | Tel call with K Giannis re case status | 0.40 | 695.00 | $278.00 |
| 11/18/2014 | JWD | CO | Review claims docket updates and draft notes for next steps re claim admin | 0.60 | 695.00 | $417.00 |
| 11/18/2014 | JSP | CO | Analysis regarding issues concerning media claims | 2.90 | 665.00 | $1,928.50 |
| 11/18/2014 | BDD | CO | Revisions to Stipulation re CBS Corporation Claim Nos. 340-1 and 340-2 | 0.20 | 295.00 | $59.00 |
| 11/18/2014 | BDD | CO | Revisions to CBS Stip per conversation with J. Dulberg | 0.30 | 295.00 | $88.50 |
| 11/18/2014 | BDD | CO | Email to JS Pomerantz re revised CBS Stip per conversation with J. Dulberg | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | BDD | CO | Email to JS Pomerantz re CBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | BDD | CO | Email to W. Bowser re CBS Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/18/2014 | BDD | CO | Email to M. Kulick re CBS new Stip/Order | 0.10 | 295.00 | $29.50 |
| 11/19/2014 | JWD | CO | Meeting with J Pomerantz re CNB | 0.40 | 695.00 | $278.00 |
| 11/19/2014 | JWD | CO | Work on CNB claim resolution issues | 0.70 | 695.00 | $486.50 |
| 11/19/2014 | JSP | CO | Analysis regarding CNB claim | 0.80 | 665.00 | $532.00 |
| 11/19/2014 | BDD | CO | Email to M. Kulick re Motion to Approve Settlement with National Cinemedia and Toshiba/Decl. of D. Gottlieb/Settlement Agreement | 0.20 | 295.00 | $59.00 |
| 11/20/2014 | JWD | CO | Work on claims objections | 0.70 | 695.00 | $486.50 |
| 11/20/2014 | JSP | CO | Analysis regarding various claims, including media, and potential objections to same (including review of documents) | 3.50 | 665.00 | $2,327.50 |
| 11/21/2014 | JWD | CO | Return calls from creditors seeking case updates | 0.50 | 695.00 | $347.50 |
| 11/21/2014 | JSP | CO | Attention to claims, including CBS and CNB | 1.70 | 665.00 | $1,130.50 |
| 11/21/2014 | BDD | CO | Research claims register re attorneys for Google and Facebook | 0.30 | 295.00 | $88.50 |
| 11/21/2014 | BDD | CO | Email to J. Dulberg re attorneys for Google and Facebook | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | BDD | CO | Email to JS Pomerantz re entered order approving Stipulation Re CBS Corporation Claim Nos. 340-1 and 340-2 | 0.10 | 295.00 | $29.50 |
| 11/21/2014 | BDD | CO | Email to J. Dulberg re Facebook attorney | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   214

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2014 | JSP | CO | Attention to various media claims and potential settlements involving same (includes review of documents) | 3.30 | 665.00 | $2,194.50 |
| 11/24/2014 | BDD | CO | Email to J. Dulberg and JS Pomerantz re transfer of various claims | 0.10 | 295.00 | $29.50 |
| 11/26/2014 | JSP | CO | Analysis regarding potential additional claim objections to file | 2.20 | 665.00 | $1,463.00 |
| 12/01/2014 | JWD | CO | Call with S Ramsey re McDonald Media inquiry | 0.30 | 695.00 | $208.50 |
| 12/01/2014 | JSP | CO | Review various media claims | 0.80 | 665.00 | $532.00 |
| 12/02/2014 | JWD | CO | Office conf with I Kharasch re settlement status | 0.10 | 695.00 | $69.50 |
| 12/02/2014 | JWD | CO | Calls (2x) with W Bowser and J Pomerantz re CNB and related landlord claims and issues for resolving same (0.6); emails with D Wickham re same (0.1); review order re stip and email to Wickham (0.2) | 0.90 | 695.00 | $625.50 |
| 12/02/2014 | JSP | CO | Attention to issues regarding claims, including CNB and Park South | 2.80 | 665.00 | $1,862.00 |
| 12/03/2014 | JWD | CO | Tel calls with two media vendors re case status | 0.30 | 695.00 | $208.50 |
| 12/03/2014 | JWD | CO | Review docket and prepare email to send tomorrow re NCM / TAIS settlement status (0.2); review order re same (0.1) | 0.30 | 695.00 | $208.50 |
| 12/03/2014 | JSP | CO | Further analysis regarding various media claims and settlement of objections to same | 2.80 | 665.00 | $1,862.00 |
| 12/04/2014 | JWD | CO | Review claims chart re collections issues | 0.30 | 695.00 | $208.50 |
| 12/04/2014 | JWD | CO | Review docket re claims transfers and draft/respond to emails re same | 0.20 | 695.00 | $139.00 |
| 12/04/2014 | JWD | CO | Emails with D Wickham re CNB claim | 0.20 | 695.00 | $139.00 |
| 12/04/2014 | JWD | CO | Review B Peterson email re NCM settlement | 0.10 | 695.00 | $69.50 |
| 12/05/2014 | JWD | CO | Review CNB bank statements and R Johnson email re same | 0.30 | 695.00 | $208.50 |
| 12/08/2014 | JWD | CO | Tel call with Jas Pomerantz re Park South claim | 0.20 | 695.00 | $139.00 |
| 12/08/2014 | JWD | CO | Work on CNB and revise D Wickham emails and J Pomerantz emails | 0.60 | 695.00 | $417.00 |
| 12/09/2014 | JKH | CO | Office conference with Ira D. Kharasch regarding global settlement agreement, background facts and review same. | 0.50 | 795.00 | $397.50 |
| 12/09/2014 | JWD | CO | Emails with D Wickham re CNB claim | 0.20 | 695.00 | $139.00 |
| 12/09/2014 | JSP | CO | Attention to various claims, including CNB and Park South | 1.30 | 665.00 | $864.50 |
| 12/10/2014 | JWD | CO | Respond to inquiry from Fox media | 0.30 | 695.00 | $208.50 |
| 12/10/2014 | JSP | CO | Attention to issues regarding various claims, including CNB | 2.30 | 665.00 | $1,529.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2014 | JWD | CO | Tel call with Jason Pomerantz re CNB issues | 0.20 | 695.00 | $139.00 |
| 12/11/2014 | JWD | CO | Calls with creditors re case status and claim payment | 0.20 | 695.00 | $139.00 |
| 12/11/2014 | JSP | CO | Analysis regarding CNB claim objection, including review of numerous documents from W. Bowser | 1.70 | 665.00 | $1,130.50 |
| 12/11/2014 | JSP | CO | Confer with W. Bowser and J. Dulberg regarding CNB claim | 0.30 | 665.00 | $199.50 |
| 12/12/2014 | JSP | CO | Analysis regarding CNB claim | 1.30 | 665.00 | $864.50 |
| 12/12/2014 | JSP | CO | Correspondence to A. Lerner-Hill and D. Wickman regarding issues with CNB claim | 1.90 | 665.00 | $1,263.50 |
| 12/12/2014 | JSP | CO | Analysis regarding objections to Glenn Group claim, including review of documents in connection with same | 1.40 | 665.00 | $931.00 |
| 12/15/2014 | JWD | CO | Work on claim objections | 2.50 | 695.00 | $1,737.50 |
| 12/15/2014 | JSP | CO | Prepare for and confer with A. Lerner-Hill, S. Burchman and W. Bowser regarding CNB claim | 2.80 | 665.00 | $1,862.00 |
| 12/17/2014 | JWD | CO | Review W Bowser email re B&R objections and emails re same | 0.70 | 695.00 | $486.50 |
| 12/17/2014 | JWD | CO | Work on objections and review claims | 2.00 | 695.00 | $1,390.00 |
| 12/17/2014 | SJK | CO | Review late filed claim. | 0.10 | 795.00 | $79.50 |
| 12/17/2014 | JSP | CO | Review report and documents in preparation for conference call regarding additional claim objections | 2.30 | 665.00 | $1,529.50 |
| 12/17/2014 | JSP | CO | Confer with W. Bowser and P. Huygens regarding claim objections | 0.50 | 665.00 | $332.50 |
| 12/17/2014 | BDD | CO | Email to N. Brown re Books and Records claim objections | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | JWD | CO | Analyze issues re claims objections and email correspondence with client re same | 0.80 | 695.00 | $556.00 |
| 12/18/2014 | JWD | CO | Emails with B Dassa re various claim objection and scheduling issues | 0.20 | 695.00 | $139.00 |
| 12/18/2014 | JWD | CO | Various emails re NCM settlement | 0.30 | 695.00 | $208.50 |
| 12/18/2014 | JSP | CO | Attention to issues regarding potential additional claim objections | 2.80 | 665.00 | $1,862.00 |
| 12/18/2014 | JSP | CO | Confer with D. Gottlieb regarding claim objections | 0.30 | 665.00 | $199.50 |
| 12/18/2014 | JSP | CO | Prepare for conference call regarding CNB claim | 0.70 | 665.00 | $465.50 |
| 12/18/2014 | BDD | CO | Email to S. Kahn re K. Liebowitz BK case | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | BDD | CO | Review claims chart re B&R claim objections | 0.40 | 295.00 | $118.00 |
| 12/18/2014 | BDD | CO | Email to JS Pomerantz re B&R claim objections | 0.10 | 295.00 | $29.50 |
| 12/18/2014 | BDD | CO | Attend to calendaring matters re B&R claim objections (contact with court re new judge, calendars, etc.) | 0.30 | 295.00 | $88.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:    216
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2014 | BDD | CO | Emails (several) to J. Dulberg and JS Pomerantz re hearings on B&R claim objections | 0.30 | 295.00 | $88.50 |
| 12/18/2014 | BDD | CO | Preparation of Motion for Order Reducing Claim of KY3 Inc dba KYTV & KCZ (Claim 109) | 0.90 | 295.00 | $265.50 |
| 12/18/2014 | BDD | CO | Email to JS Pomerantz re Motion for Order Reducing Claim of KY3 Inc dba KYTV & KCZ (Claim 109) | 0.10 | 295.00 | $29.50 |
| 12/19/2014 | JKH | CO | Email from, office conference with Ira D. Kharasch regarding Exhibit A to settlement agreement issues. | 0.20 | 795.00 | $159.00 |
| 12/19/2014 | JSP | CO | Continue analysis for additional claim objections | 2.60 | 665.00 | $1,729.00 |
| 12/19/2014 | BDD | CO | Email to JS Pomerantz re of Motion for Order Reducing Claim of KY3 Inc dba KYTV & KCZ (Claim 109) | 0.10 | 295.00 | $29.50 |
| 12/22/2014 | JSP | CO | Review/revise draft objections, including review of documents in connection with same | 2.30 | 665.00 | $1,529.50 |
| 12/22/2014 | BDD | CO | Email to J. Dulberg re B&R objections to claims | 0.10 | 295.00 | $29.50 |
| 12/22/2014 | BDD | CO | Confer with M. Kulick re next batch of claim objections (books and records) | 0.30 | 295.00 | $88.50 |
| 12/22/2014 | BDD | CO | Email to J. Dulberg re hearing on second batch of claim objections before Judge Kaufman | 0.10 | 295.00 | $29.50 |
| 12/22/2014 | BDD | CO | Email to JS Pomerantz re objection to claim 302 (National Cable Communications) | 0.10 | 295.00 | $29.50 |
| 12/23/2014 | JWD | CO | Work on next set of claims objections | 0.70 | 695.00 | $486.50 |
| 12/23/2014 | JWD | CO | Call with G Stella re late claimants (2x) | 0.30 | 695.00 | $208.50 |
| 12/23/2014 | JWD | CO | Call with Jas Pomerantz re claims objections | 0.30 | 695.00 | $208.50 |
| 12/23/2014 | SJK | CO | Telephone conference with Clearview counsel regarding status and projections. | 0.10 | 795.00 | $79.50 |
| 12/23/2014 | JSP | CO | Work on books and records claim objections | 1.60 | 665.00 | $1,064.00 |
| 12/23/2014 | BDD | CO | Preparation of 16 Books & Records motions for orders reducing/reclassifying/objecting to claims | 8.30 | 295.00 | $2,448.50 |
| 12/23/2014 | BDD | CO | Email to M. Kulick re multiple books & records claim objections | 0.10 | 295.00 | $29.50 |
| 12/23/2014 | BDD | CO | Email to J. Dulberg re books & records claim objections | 0.10 | 295.00 | $29.50 |
| 12/24/2014 | JWD | CO | Review materials from G Stella re various claim issues and review emails re same | 0.80 | 695.00 | $556.00 |
| 12/24/2014 | JSP | CO | Confer with W. Bowser and P. Huygens regarding claim objections | 0.30 | 665.00 | $199.50 |
| 12/24/2014 | JSP | CO | Attention to additional books and records objections | 0.80 | 665.00 | $532.00 |
| 12/26/2014 | JSP | CO | Analysis regarding several media claims | 3.30 | 665.00 | $2,194.50 |
| 12/30/2014 | JWD | CO | Work on next set of claim objection issues | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  217

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2014 | JWD | CO | Work with B Dassa on Comdata and claim issues | 0.30 | 695.00 | $208.50 |
| 12/30/2014 | JSP | CO | Review numerous claim objections, including documents in connection with same | 3.70 | 665.00 | $2,460.50 |
| 12/31/2014 | JWD | CO | Respond to G Stella email | 0.10 | 695.00 | $69.50 |
| 12/31/2014 | JSP | CO | Review/revise claim objections | 2.40 | 665.00 | $1,596.00 |
| 01/02/2015 | BDD | CO | Email to JS Pomerantz re B&R claim objections | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | RMP | CO | Conference with Gottlieb regarding status. | 0.60 | 1095.00 | $657.00 |
| 01/05/2015 | JWD | CO | Review B Dassa email and send email to G Stella re Fulcrum claim | 0.20 | 725.00 | $145.00 |
| 01/05/2015 | JWD | CO | Meeting with Jas Pomerantz re claims recon and case status (0.3); prepare notes re same and work on task list for meeting (0.2) | 0.50 | 725.00 | $362.50 |
| 01/05/2015 | JWD | CO | Work on claims objections | 0.50 | 725.00 | $362.50 |
| 01/05/2015 | JWD | CO | Office conf with B Dassa re various tasks and claims issues | 0.30 | 725.00 | $217.50 |
| 01/05/2015 | JWD | CO | Review G Stella emails and issues re claim allowance, prepare email to colleagues re same | 0.30 | 725.00 | $217.50 |
| 01/05/2015 | JWD | CO | Further work on claims objections and emails re G. Stella claim inquiries | 0.80 | 725.00 | $580.00 |
| 01/05/2015 | JWD | CO | Email to G Stella re Fulcrum case | 0.20 | 725.00 | $145.00 |
| 01/05/2015 | JWD | CO | Review emails re TAIS/NCM payments | 0.20 | 725.00 | $145.00 |
| 01/05/2015 | JSP | CO | Attention to numerous claims and claim objection issues | 3.60 | 695.00 | $2,502.00 |
| 01/05/2015 | BDD | CO | Email to J. Dulberg re claim objections | 0.10 | 305.00 | $30.50 |
| 01/05/2015 | BDD | CO | Research Dedicated Media and Sinclair Broadcasting claims | 0.40 | 305.00 | $122.00 |
| 01/05/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Dedicated Media and Sinclair Broadcasting claims | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | JWD | CO | Review and revise claims objections | 0.30 | 725.00 | $217.50 |
| 01/06/2015 | JWD | CO | Emails with Mediamax and review file | 0.50 | 725.00 | $362.50 |
| 01/06/2015 | JWD | CO | Review issues re Mediamax inquiry and work on response | 0.40 | 725.00 | $290.00 |
| 01/06/2015 | JSP | CO | Review/analyze numerous documents and electronic correspondence in connection with various claims and claim objections | 4.30 | 695.00 | $2,988.50 |
| 01/06/2015 | BDD | CO | Email to J. Pomerantz and W. Bowser re claims of Sinclair broadcasting | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | CO | Research/compare Scheduled claims of Sinclair Broadcasting vs. claims showing on creditor's books and records | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    218

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2015 | BDD | CO | Email to J. Dulberg re inquiry from creditor MediaMax | 0.10 | 305.00 | $30.50 |
| 01/06/2015 | BDD | CO | Research MediaMax inquiry | 0.20 | 305.00 | $61.00 |
| 01/07/2015 | JWD | CO | Work on next set of claim objections (1.6); meeting with B Dassa re same (0.1) | 1.70 | 725.00 | $1,232.50 |
| 01/07/2015 | JWD | CO | Review emails re LA County tax claim and removal | 0.20 | 725.00 | $145.00 |
| 01/07/2015 | JSP | CO | Analysis regarding various claims for purposes of possible informal discussions to try to resolve same | 2.70 | 695.00 | $1,876.50 |
| 01/08/2015 | JWD | CO | Review TAIS/NCM emails | 0.10 | 725.00 | $72.50 |
| 01/08/2015 | JSP | CO | Analysis regarding various claims for purposes of objecting to same | 2.60 | 695.00 | $1,807.00 |
| 01/08/2015 | JSP | CO | Confer with D. Gottlieb regarding claim issues | 0.30 | 695.00 | $208.50 |
| 01/09/2015 | JSP | CO | Review correspondence regarding numerous claims, including MTV, Rocket Fuel and NBC Universal | 3.20 | 695.00 | $2,224.00 |
| 01/10/2015 | JKH | CO | Review Tuchin comments on draft settlement documents. | 0.20 | 825.00 | $165.00 |
| 01/10/2015 | JWD | CO | Review updated materials re claims objections and revise notes for meeting | 0.50 | 725.00 | $362.50 |
| 01/12/2015 | RMP | CO | Review, prepare for and participate in KSL meeting. | 1.60 | 1095.00 | $1,752.00 |
| 01/12/2015 | JWD | CO | Work with B Dassa re claims issues and Time Warner | 0.30 | 725.00 | $217.50 |
| 01/12/2015 | JWD | CO | Work on issues re tying in KDW work and emails re same | 0.50 | 725.00 | $362.50 |
| 01/12/2015 | JWD | CO | Work on issues re settlement concepts for receivable collections | 1.70 | 725.00 | $1,232.50 |
| 01/12/2015 | JSP | CO | Prepare for meeting regarding claims and other issues | 2.70 | 695.00 | $1,876.50 |
| 01/12/2015 | JSP | CO | Participate in meeting regarding claims and other issues | 1.20 | 695.00 | $834.00 |
| 01/12/2015 | JSP | CO | Confer with D. Gottlieb regarding claims meeting | 0.30 | 695.00 | $208.50 |
| 01/12/2015 | BDD | CO | Review Time Warner claim | 0.20 | 305.00 | $61.00 |
| 01/12/2015 | BDD | CO | Email to J. Dulberg re Time Warner claim | 0.10 | 305.00 | $30.50 |
| 01/12/2015 | BDD | CO | Research Time Warner Cable claim | 0.20 | 305.00 | $61.00 |
| 01/13/2015 | JWD | CO | Review form settlement agreement re major issues | 0.80 | 725.00 | $580.00 |
| 01/13/2015 | JWD | CO | Prepare for (0.2) and hold meeting with J Pomerantz re A/R and claims | 0.90 | 725.00 | $652.50 |
| 01/13/2015 | JSP | CO | Review correspondence and other documents in preparation for meeting regarding media/advertiser issues | 2.40 | 695.00 | $1,668.00 |
| 01/13/2015 | JSP | CO | Meet with J. Dulberg regarding media/advertiser | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   219

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 01/13/2015 | JSP | CO | Analysis regarding additional books and records objections | 1.80 | 695.00 | $1,251.00 |
| 01/14/2015 | JWD | CO | Draft corr to L Ekvall re amended claim required | 0.20 | 725.00 | $145.00 |
| 01/14/2015 | JWD | CO | Review form advertiser settlement agt | 0.80 | 725.00 | $580.00 |
| 01/14/2015 | JSP | CO | Confer with I. Kharasch regarding advertiser/media claim issues | 0.40 | 695.00 | $278.00 |
| 01/14/2015 | JSP | CO | Review correspondence/documents regarding advertiser/media claim issues | 2.80 | 695.00 | $1,946.00 |
| 01/14/2015 | BDD | CO | Call with L. Fierro at Time Warner Cable re claim against KSL | 0.20 | 305.00 | $61.00 |
| 01/14/2015 | BDD | CO | Email to JS Pomerantz re Time Warner claim | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | BDD | CO | Email to JS Pomerantz re Books and Records claim objections | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | BDD | CO | Revisions to Books and Records claim objection (re WTOP FM Radio) | 0.20 | 305.00 | $61.00 |
| 01/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re amended Toshiba claim | 0.10 | 305.00 | $30.50 |
| 01/14/2015 | BDD | CO | Email to JS Pomerantz re books and records claim objections | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | RMP | CO | Review PetSmart issues and conferences with J. Dulberg regarding same. | 0.60 | 1095.00 | $657.00 |
| 01/15/2015 | JWD | CO | Work on issues re claims objections and correspondence to MacDonald media re same | 0.60 | 725.00 | $435.00 |
| 01/15/2015 | JWD | CO | Emails with Jas Pomerantz re amended TAIS claim | 0.20 | 725.00 | $145.00 |
| 01/15/2015 | JWD | CO | Review issues for next set of claims objections and work on corr re same | 0.60 | 725.00 | $435.00 |
| 01/15/2015 | JSP | CO | Revise numerous claim objections, including review of documents in connection with same | 2.90 | 695.00 | $2,015.50 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re contact list re proofs of claim | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Research PetSmart proof of claim | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Email to JS Pomerantz re PetSmart proof of claim | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Meeting with JS Pomerantz re books and records claim objections | 0.30 | 305.00 | $91.50 |
| 01/15/2015 | BDD | CO | Email to I. Kharasch re attorneys for PetSmart | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Email to JS Pomerantz re Toshiba initial and amended claims | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Email to W. Bowser re finalized books and records claim objections | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Continue working on books and records claim objections (edits per JS Pomerantz and J Dulberg | 1.80 | 305.00 | $549.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   220

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comments) | | | |
| 01/15/2015 | BDD | CO | Email to JS Pomerantz re language in various revised books and records claim objections | 0.30 | 305.00 | $91.50 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re revised language re MacDonald Media and Pandora claim objections | 0.20 | 305.00 | $61.00 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re finalized books and records claim objections | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re MacDonald Media related claims | 0.10 | 305.00 | $30.50 |
| 01/15/2015 | BDD | CO | Research re trustee objections to claims filed by Van Wagner Communications (Claim 373, 379, and 386) | 0.40 | 305.00 | $122.00 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re Trustee objections to claims filed by Van Wagner Communications (aka Metro Fuel) | 0.20 | 305.00 | $61.00 |
| 01/15/2015 | BDD | CO | Email to J. Dulberg re claims filed by Van Wagner/Metro Fuel | 0.10 | 305.00 | $30.50 |
| 01/16/2015 | JWD | CO | Call with P Huygens re case status and claims objections | 0.30 | 725.00 | $217.50 |
| 01/16/2015 | JWD | CO | Revise J Pomerantz email to client re claim objections and draft email re same | 0.20 | 725.00 | $145.00 |
| 01/16/2015 | JWD | CO | Review drafts of claim objections | 0.50 | 725.00 | $362.50 |
| 01/16/2015 | JWD | CO | Review emails re Berger stip | 0.20 | 725.00 | $145.00 |
| 01/16/2015 | JWD | CO | Draft extensive email to A. MacDonald and T Meyers re Van Wagner and Metro Fuel claims and follow up emails re same | 0.70 | 725.00 | $507.50 |
| 01/16/2015 | JSP | CO | Attention to numerous claim issues, including books and records and other potential objections | 3.60 | 695.00 | $2,502.00 |
| 01/16/2015 | JSP | CO | Confer with W. Bowser regarding media/advertising issues | 0.30 | 695.00 | $208.50 |
| 01/16/2015 | JSP | CO | Confer with D. Gottlieb regarding media/advertising issues | 0.40 | 695.00 | $278.00 |
| 01/16/2015 | JSP | CO | Analysis regarding media/advertising issues | 2.80 | 695.00 | $1,946.00 |
| 01/16/2015 | BDD | CO | Email to JS Pomerantz re objection to claims of Argo Partners as Assignee of Quantum Four Media (claim 370) and Quantum Four Media LLC (claim 492) | 0.10 | 305.00 | $30.50 |
| 01/16/2015 | BDD | CO | Email to D. Gottlieb, W. Bowser & P. Huygens re books and records claim objections | 0.20 | 305.00 | $61.00 |
| 01/16/2015 | BDD | CO | Further revisions to numerous books and records claim objections per J. Dulberg and JS Pomerantz review | 3.10 | 305.00 | $945.50 |
| 01/16/2015 | BDD | CO | Call with W. Bowser re revisions to books and records claim objections | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    221

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2015 | JWD | CO | Review and revise claim objections | 0.70 | 725.00 | $507.50 |
| 01/19/2015 | JSP | CO | Review numerous documents relating to claims and claim objections | 3.70 | 695.00 | $2,571.50 |
| 01/20/2015 | JWD | CO | Work on claim objections and respond to client email re same | 0.40 | 725.00 | $290.00 |
| 01/20/2015 | JSP | CO | Analysis regarding various claims for purposes of objecting to same | 2.80 | 695.00 | $1,946.00 |
| 01/20/2015 | BDD | CO | Email to W. Bowser re objection to claim of KY3, Inc. dba KYTV, KSPR & KCZ | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | BDD | CO | Email to W. Bowser re objection to Pandora claim | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | BDD | CO | Revisions to objection to Pandora claim objection per W. Bowser comments | 0.10 | 305.00 | $30.50 |
| 01/20/2015 | BDD | CO | Revisions to objection to claim of KY3, Inc. dba KYTV, KSPR & KCZ per W. Bowser comments | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | JWD | CO | Emails with MacDonald re claim objections | 0.20 | 725.00 | $145.00 |
| 01/21/2015 | JWD | CO | Tel call with B Dassa re claim objections | 0.20 | 725.00 | $145.00 |
| 01/21/2015 | BDD | CO | Email to J. Dulberg re claims of Van Wagner and Metro Fuel | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | BDD | CO | Email to JS Pomerantz re claims objected to based on invoices addressed to eWorld Asset Trading (not Debtor) | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | BDD | CO | Further revisions to Books and Records claims per W. Bowser comments | 0.80 | 305.00 | $244.00 |
| 01/21/2015 | BDD | CO | Email to D. Gottlieb, P. Huygens, and W. Bowser re finalized books and records claim objection | 0.10 | 305.00 | $30.50 |
| 01/21/2015 | BDD | CO | Email to J. Dulberg re additional revisions to books and records claim objections | 0.10 | 305.00 | $30.50 |
| 01/22/2015 | JWD | CO | Work on claims objections | 0.50 | 725.00 | $362.50 |
| 01/22/2015 | BDD | CO | Preparation of two additional objections to claims (Argo Partners and Quantum Four Media) | 1.50 | 305.00 | $457.50 |
| 01/22/2015 | BDD | CO | Email to D. Gottlieb and Paul Huygens re two additional objections to claims (Argo Partners and Quantum Four Media) | 0.10 | 305.00 | $30.50 |
| 01/22/2015 | BDD | CO | Work with M. Kulick re additional books and records objections to claims | 0.20 | 305.00 | $61.00 |
| 01/23/2015 | BDD | CO | Email to P. Huygens re additional books and records claim objections (Argo Partners/Quantum Four Media) | 0.10 | 305.00 | $30.50 |
| 01/23/2015 | BDD | CO | Email to M. Kulick re Pandora Media and Metro Fuel claim objections | 0.10 | 305.00 | $30.50 |
| 01/26/2015 | JWD | CO | Tel call with TVGN counsel re claims and receivables issues | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   222

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2015 | BDD | CO | Email to M. Kulick re 2 additional books and records claim objections (Argo Partners/Quantum Four Media) | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | JWD | CO | Review filings re claims objections and call with B Dassa re same | 0.30 | 725.00 | $217.50 |
| 01/27/2015 | JWD | CO | Review and respond to email re claim in burger king litigation and review same (0.2); email to Jason Pomerantz re same (0.1) | 0.30 | 725.00 | $217.50 |
| 01/27/2015 | JSP | CO | Review documents and correspondence concerning potential additional claim objections to file | 2.60 | 695.00 | $1,807.00 |
| 01/27/2015 | BDD | CO | Email to JS Pomerantz re hearing on books and records claim objections | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Burger King class action claim | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | BDD | CO | Review Burger King class action claim | 0.20 | 305.00 | $61.00 |
| 01/27/2015 | BDD | CO | Email to M. Kulick re Argo Partners/Quantum Four claim objections | 0.10 | 305.00 | $30.50 |
| 01/27/2015 | BDD | CO | Email to JS Pomerantz re Burger King class action lawsuit | 0.10 | 305.00 | $30.50 |
| 01/28/2015 | JWD | CO | Review materials re a/r and claim objection issues per advertiser | 1.30 | 725.00 | $942.50 |
| 01/28/2015 | JWD | CO | Review timing re Cumberland | 0.20 | 725.00 | $145.00 |
| 01/29/2015 | JWD | CO | Work on claims objections | 0.60 | 725.00 | $435.00 |
| 01/29/2015 | JWD | CO | Review updated charts re claims negotiations (0.3); meeting with Jas Pomerantz re same (0.2) | 0.50 | 725.00 | $362.50 |
| 01/29/2015 | JWD | CO | Call with G Stella re Sinclair claim (0.2); call with J Pomerantz re same (0.1) | 0.30 | 725.00 | $217.50 |
| 01/29/2015 | JSP | CO | Correspondence to D. Gottlieb regarding books and records objections | 0.10 | 695.00 | $69.50 |
| 01/29/2015 | JSP | CO | Attention to possible claim in Burger King class action settlement | 0.30 | 695.00 | $208.50 |
| 01/29/2015 | BDD | CO | Review class action claim (re Pfizer) | 0.10 | 305.00 | $30.50 |
| 01/29/2015 | BDD | CO | Email to JS Pomerantz re class action claim (re Pfizer) | 0.10 | 305.00 | $30.50 |
| 01/29/2015 | BDD | CO | Review Schedules/claim of Sinclair Broadcasting | 0.30 | 305.00 | $91.50 |
| 01/29/2015 | BDD | CO | Email to JS Pomerantz re potential claim of Sinclair Broadcasting | 0.20 | 305.00 | $61.00 |
| 01/29/2015 | BDD | CO | Meeting with JS Pomerantz re class action claims (Burger King and Pfizer) | 0.20 | 305.00 | $61.00 |
| 01/31/2015 | JWD | CO | Respond to Jas Pomerantz emails re Sinclair claim (0.2); review issues re TVGN claim and emails re same (0.2) | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 223

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2015 | JSP | CO | Confer with D. Gottlieb regarding claims | 0.40 | 695.00 | $278.00 |
| 01/31/2015 | JSP | CO | Review claim issues - Sinclair, Petsmart, CNB, Glenn Group and numerous others | 3.60 | 695.00 | $2,502.00 |
| 02/01/2015 | JWD | CO | Email to J Pomerantz re TVGN issue | 0.10 | 725.00 | $72.50 |
| 02/01/2015 | JSP | CO | Attention to claim issues - Sinclair; CBS, MTV, Rocket Fuel, Park South | 2.80 | 695.00 | $1,946.00 |
| 02/01/2015 | JSP | CO | Confer with W. Bowser, D. Gottlieb and J. Dulberg regarding claims | 0.40 | 695.00 | $278.00 |
| 02/02/2015 | JWD | CO | Emails with D Mandell re TVGN settlement | 0.30 | 725.00 | $217.50 |
| 02/02/2015 | JWD | CO | Emails with G Stella re Sinclair | 0.20 | 725.00 | $145.00 |
| 02/02/2015 | SJK | CO | Proof and revise withdrawal of claim objection. | 0.10 | 825.00 | $82.50 |
| 02/02/2015 | BDD | CO | Review Order Granting Motion Approving settlement With Cumberland; attend to calendaring regarding same | 0.20 | 305.00 | $61.00 |
| 02/02/2015 | BDD | CO | Review hearing dates for claim objections per Kathy in BK court | 0.10 | 305.00 | $30.50 |
| 02/02/2015 | BDD | CO | Email to W. Bowser re Pfizer class action claim | 0.10 | 305.00 | $30.50 |
| 02/02/2015 | BDD | CO | Email to M. Evans re Order Granting Motion Approving Settlement with Cumberland | 0.10 | 305.00 | $30.50 |
| 02/02/2015 | BDD | CO | Call with JS Pomerantz re hearing dates on books and records claim objections | 0.10 | 305.00 | $30.50 |
| 02/03/2015 | JSP | CO | Correspondence regarding Burger King Class Action claim | 0.30 | 695.00 | $208.50 |
| 02/05/2015 | JWD | CO | Analyze charts re claim objections | 0.30 | 725.00 | $217.50 |
| 02/09/2015 | JWD | CO | Review J Dalberg corr re NY Labor Dept claim | 0.20 | 725.00 | $145.00 |
| 02/10/2015 | JWD | CO | Tel call with J Jack re Screen Vision claim and status | 0.30 | 725.00 | $217.50 |
| 02/11/2015 | JWD | CO | Call with counsel to KY3 (0.2); review claim and objection (0.2); draft email to claim team re reconciling dispute and review (0.2) | 0.60 | 725.00 | $435.00 |
| 02/11/2015 | BDD | CO | Email to J. Dulberg re Motion for Order Reducing Claim 109-1 | 0.10 | 305.00 | $30.50 |
| 02/11/2015 | BDD | CO | Conference with J. Dulberg re Notices of Hearing re books and records claim objections | 0.10 | 305.00 | $30.50 |
| 02/12/2015 | JSP | CO | Review correspondence regarding claims | 0.80 | 695.00 | $556.00 |
| 02/12/2015 | BDD | CO | Call to Jennifer Toolan at Zsabo re objections to claims | 0.10 | 305.00 | $30.50 |
| 02/13/2015 | JWD | CO | Review and respond to various emails re objections | 0.60 | 725.00 | $435.00 |
| 02/13/2015 | BDD | CO | Email to J. Dulberg re message from J. Toolan re claim objection | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   224

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2015 | BDD | CO | Call to Jennifer Toolan at Zsabo re objectons to claims 297-1, 265-2 177-1, 314-1 and 298-1 | 0.10 | 305.00 | $30.50 |
| 02/16/2015 | JSP | CO | Review numerous claims for possible objections to same | 3.60 | 695.00 | $2,502.00 |
| 02/17/2015 | JWD | CO | Work on claim resolution issues (0.3); call with Jas Pomerantz re same (0.2) | 0.50 | 725.00 | $362.50 |
| 02/17/2015 | JWD | CO | Respond to email re KY3 claim and email to W Bowser | 0.20 | 725.00 | $145.00 |
| 02/17/2015 | JSP | CO | Analysis regarding additional claim objections | 3.40 | 695.00 | $2,363.00 |
| 02/17/2015 | BDD | CO | Email to JS Pomerantz re Pfizer class action claim | 0.10 | 305.00 | $30.50 |
| 02/17/2015 | BDD | CO | Email to Micheline at Saakvitne law firm re Pfizer class action claim | 0.20 | 305.00 | $61.00 |
| 02/17/2015 | BDD | CO | Email to J. Dulberg re Pfizer class action claim | 0.10 | 305.00 | $30.50 |
| 02/18/2015 | JWD | CO | Emails re KY3 claim objection and settlement discussions | 0.30 | 725.00 | $217.50 |
| 02/19/2015 | JWD | CO | Work with Jas Pomerantz re claim settlement issues | 0.50 | 725.00 | $362.50 |
| 02/19/2015 | JWD | CO | Attend meeting with D Wickham re CNB claim | 2.50 | 725.00 | $1,812.50 |
| 02/19/2015 | BDD | CO | Call to Judge Kaufman's clerk re entry of Order on Stipulation to Extend Time to Respond to Complaint and Continue Initial Status Conference | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | SJK | CO | Review notice from Court regarding rescheduling of hearing on Cumberland claim objections and revise draft objection withdrawal regarding same. | 0.20 | 825.00 | $165.00 |
| 02/25/2015 | JSP | CO | Attention to issues regarding PetSmart and claims in connection with same | 2.70 | 695.00 | $1,876.50 |
| 02/26/2015 | SJK | CO | Review IRS notice regarding TV 10's penalty. | 0.10 | 825.00 | $82.50 |
| 02/26/2015 | JSP | CO | Review correspondence and documents regarding Park South claim | 0.90 | 695.00 | $625.50 |
| 02/26/2015 | BDD | CO | Email to J. Toolan at Szabo re claim objections | 0.10 | 305.00 | $30.50 |
| 02/28/2015 | JSP | CO | Review claims analysis from W. Bowser | 0.80 | 695.00 | $556.00 |
| 02/28/2015 | JSP | CO | Confer with W. Bowser regarding claims analysis | 0.20 | 695.00 | $139.00 |
| 03/03/2015 | JSP | CO | Review analysis from Province regarding additional claim objections | 1.80 | 695.00 | $1,251.00 |
| 03/04/2015 | JWD | CO | Attend meeting with P Robben and S Kahn | 0.30 | 725.00 | $217.50 |
| 03/09/2015 | JSP | CO | Correspondence to D. Wickham regarding CNB | 0.10 | 695.00 | $69.50 |
| 03/09/2015 | BDD | CO | Attend to calendaring matters on omnibus claim objections | 0.30 | 305.00 | $91.50 |
| 03/10/2015 | JWD | CO | Emails re various creditor calls | 0.10 | 725.00 | $72.50 |
| 03/10/2015 | JSP | CO | Confer with D. Wickham regarding CNB | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   225

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2015 | BDD | CO | Email to P. Jeffries re call received from LifeMed Media (KSL creditor) | 0.10 | 305.00 | $30.50 |
| 03/10/2015 | BDD | CO | Email to J. Dulberg re creditor phone calls received | 0.10 | 305.00 | $30.50 |
| 03/10/2015 | BDD | CO | Return calls to several creditors re case status update | 0.30 | 305.00 | $91.50 |
| 03/11/2015 | JWD | CO | Call with D Wickham and J Pomerantz re CNB settlement | 0.30 | 725.00 | $217.50 |
| 03/11/2015 | JWD | CO | Review email from C Rivas re Shanken claim objection and draft email to J Pomerantz re same | 0.20 | 725.00 | $145.00 |
| 03/11/2015 | JWD | CO | Review issues re CNB and PetSmart discussions | 0.80 | 725.00 | $580.00 |
| 03/11/2015 | JWD | CO | Review issues re Shanken objection re Rivas email | 0.20 | 725.00 | $145.00 |
| 03/11/2015 | JSP | CO | Prepare for and participate in calls with D. Wickham regarding CNB claims | 1.90 | 695.00 | $1,320.50 |
| 03/12/2015 | JWD | CO | Tel call with J Pomerantz re claim objections and CNB | 0.30 | 725.00 | $217.50 |
| 03/12/2015 | JWD | CO | Emails with C Rivas re Shanken and review file re same | 0.30 | 725.00 | $217.50 |
| 03/12/2015 | JWD | CO | Review files and prepare emails to team re claim objections | 0.40 | 725.00 | $290.00 |
| 03/13/2015 | JWD | CO | Tel call with claim purchaser re case and claim status and draft emails re same | 0.40 | 725.00 | $290.00 |
| 03/13/2015 | JWD | CO | Review claim summary chart (0.2); call with W Bowser and J Pomerantz re same (0.3) | 0.50 | 725.00 | $362.50 |
| 03/13/2015 | JWD | CO | Prepare agenda and materials for next Trustee meeting | 0.70 | 725.00 | $507.50 |
| 03/13/2015 | JSP | CO | Review claims and claims chart in preparation for meeting with Trustee on Tuesday | 2.80 | 695.00 | $1,946.00 |
| 03/13/2015 | BDD | CO | Email to J. Dulberg re RocketFuel claims | 0.10 | 305.00 | $30.50 |
| 03/16/2015 | JWD | CO | Prepare for meeting with PetSmart counsel and meeting with W Bowser re same | 0.50 | 725.00 | $362.50 |
| 03/16/2015 | BDD | CO | Email to J. Dulberg re Stip on Motion to Reduce Claims 312-1 (M. Shanken Communications) | 0.10 | 305.00 | $30.50 |
| 03/16/2015 | BDD | CO | Email to M. Kulick re next batch of claim objections | 0.20 | 305.00 | $61.00 |
| 03/16/2015 | BDD | CO | Preparation of notices (9) re hearing on next batch of claim objections | 1.80 | 305.00 | $549.00 |
| 03/16/2015 | BDD | CO | Emails (several) to JS Pomerantz re notices of claim objections | 0.30 | 305.00 | $91.50 |
| 03/17/2015 | JWD | CO | Revise Shanken claim stip and work with B Dassa re same | 0.30 | 725.00 | $217.50 |
| 03/17/2015 | JWD | CO | Email to C Rivas re Shanken stip | 0.10 | 725.00 | $72.50 |
| 03/17/2015 | JWD | CO | Review claim obj notices | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   226

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2015 | JSP | CO | Prepare for meeting with Trustee | 2.40 | 695.00 | $1,668.00 |
| 03/17/2015 | BDD | CO | Conference with JS Pomerantz re notices of hearing on next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg re notices of hearing on next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Conference with J. Dulberg re notices of hearing on next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg re Stipulation re Motion to Reduce Claim 312-1 (M. Shanken Communications) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Preparation of Stipulation on Motion to Reduce Claim 312-1 (M. Shanken Communications) | 1.00 | 305.00 | $305.00 |
| 03/17/2015 | BDD | CO | Email to M. Kulick re notices of claim objections | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg re service of notices of claim objections | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Stipulation resolving claim of M. Shanken Communications (Claim 312-1) | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg re Stipulation resolving claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/17/2015 | BDD | CO | Revisions to Stipulation resolving claim of M. Shanken Communications (Claim 312-1) | 0.20 | 305.00 | $61.00 |
| 03/17/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re notices of claim objections (4/22 and 4/29 hearings) | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | JWD | CO | Tel call (2x) with J Pomerantz re claim allowance issues | 0.30 | 725.00 | $217.50 |
| 03/18/2015 | JWD | CO | Emails re Shanken stip | 0.20 | 725.00 | $145.00 |
| 03/18/2015 | JWD | CO | Review CNB counter and draft extensive email to J Pomerantz re various claim issues | 0.40 | 725.00 | $290.00 |
| 03/18/2015 | BDD | CO | Email to J. Dulberg re Stipulation resolving claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/18/2015 | BDD | CO | Review docket re notice of appearance (Frontier) | 0.20 | 305.00 | $61.00 |
| 03/18/2015 | BDD | CO | Email to JS Pomerantz re notice of appearance (Frontier) | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | JWD | CO | Work with B Dassa re new noticing required by Court and revise same (0.2); call re Shanken hearing (0.1) | 0.30 | 725.00 | $217.50 |
| 03/19/2015 | JWD | CO | Email to C Rivas re Shanken stip | 0.10 | 725.00 | $72.50 |
| 03/19/2015 | JWD | CO | Respond to inquiries from creditors re case status | 0.20 | 725.00 | $145.00 |
| 03/19/2015 | JWD | CO | Attend call re claim objections | 0.70 | 725.00 | $507.50 |
| 03/19/2015 | JSP | CO | Confer with W. Bowser, P. Huygens, J. Dulberg, B. Paniagua, D. Gottlieb, I. Kharasch, D. Wickham and | 3.80 | 695.00 | $2,641.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D. Roberts regarding numerous claims | | | |
| 03/19/2015 | BDD | CO | Email to M. Kulick re notices of hearing on next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | CO | Conference with Kathy Ozier at bankruptcy court re hearings on next batch of claim objections | 0.20 | 305.00 | $61.00 |
| 03/19/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re continuance of 4/22 hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | CO | Preparation of 9 amended notices of hearing (re 4/22 objections) | 1.80 | 305.00 | $549.00 |
| 03/19/2015 | BDD | CO | Email to J. Dulberg re 5/6 claim objection hearing | 0.10 | 305.00 | $30.50 |
| 03/19/2015 | BDD | CO | Email to M. Kulick re amended notices of hearing on claim objections (new hearing date) | 0.10 | 305.00 | $30.50 |
| 03/20/2015 | JWD | CO | Email re Shanken objection | 0.10 | 725.00 | $72.50 |
| 03/20/2015 | JSP | CO | Attention to numerous claim issues, including CNB, Petsmart, Frontier, Shanken Communications, KY3, Park South, ASM, various tax claims and others | 2.70 | 695.00 | $1,876.50 |
| 03/20/2015 | BDD | CO | Email to JS Pomerantz re notice of Amended hearing (M. Shanken Communications) | 0.10 | 305.00 | $30.50 |
| 03/23/2015 | JSP | CO | Attention to numerous claims, including Petsmart and numerous other media/advertising issues | 2.60 | 695.00 | $1,807.00 |
| 03/23/2015 | BDD | CO | Preparation of Notice of Hearing re objection to claim of M. Shanken Communcations | 0.20 | 305.00 | $61.00 |
| 03/23/2015 | BDD | CO | Email to N. Brown re Notice of Objection to Claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/24/2015 | JWD | CO | Emails re Shanken stip | 0.20 | 725.00 | $145.00 |
| 03/24/2015 | BDD | CO | Email to J. Dulberg re Stip resolving claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/24/2015 | BDD | CO | Preparation of Order on Stip resolving objection to claim of M. Shanken Communications | 0.40 | 305.00 | $122.00 |
| 03/24/2015 | BDD | CO | Email to J. Dulberg re Order on Stip resolving claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/24/2015 | BDD | CO | Confer with M. Kulick re Order on Stip resolving of objection to claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | JSP | CO | Prepare for and confer with W. Bowser regarding claims | 0.80 | 695.00 | $556.00 |
| 03/25/2015 | JSP | CO | Review various claims based on Province analysis for possible objections to same | 1.80 | 695.00 | $1,251.00 |
| 03/25/2015 | BDD | CO | Email to J. Dulberg re order on Stip resolving objection to claim of M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | CO | Research information re Google counsel | 0.20 | 305.00 | $61.00 |
| 03/25/2015 | BDD | CO | Email to J. Dulberg re Google counsel | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    228

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2015 | JSP | CO | Correspondence regarding claims, including M. Shanken | 0.20 | 695.00 | $139.00 |
| 03/28/2015 | JSP | CO | Review documents pertaining to additional proposed claim objections | 1.80 | 695.00 | $1,251.00 |
| 03/31/2015 | JWD | CO | Review claim obj hearing notices from court and emails re same | 0.10 | 725.00 | $72.50 |
| 03/31/2015 | JSP | CO | Correspondence to and telephone conference with A. Gamliel regarding PetSmart claim, protective order and other issues | 0.40 | 695.00 | $278.00 |
| 03/31/2015 | BDD | CO | Email to J. Dulberg re possible creditor (RadiumOne) | 0.10 | 305.00 | $30.50 |
| 03/31/2015 | BDD | CO | Review claims register re RadiumOne | 0.20 | 305.00 | $61.00 |
| 03/31/2015 | BDD | CO | Email to J. Dulberg re RadiumOne | 0.10 | 305.00 | $30.50 |
| 03/31/2015 | BDD | CO | Email to J. Dulberg re hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 03/31/2015 | BDD | CO | Review docket re all omnibus claim objections set for hearing on 4/29 and 5/6 | 0.50 | 305.00 | $152.50 |
| 04/01/2015 | SJK | CO | Memo to Comdata regarding filed stipulation. | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | JSP | CO | Confer with D. Gottlieb regarding claim issues | 0.30 | 695.00 | $208.50 |
| 04/01/2015 | JSP | CO | Confer with W. Bowser regarding various claims | 0.30 | 695.00 | $208.50 |
| 04/02/2015 | BDD | CO | Email to J. Dulberg re entered order approving stip with M. Shanken Communications | 0.10 | 305.00 | $30.50 |
| 04/07/2015 | JSP | CO | Attention to numerous issues regarding media claims, including Brenda Bori, Buy.com and others | 3.80 | 695.00 | $2,641.00 |
| 04/07/2015 | BDD | CO | Review/edit Settlement Agreement between CNB and Trustee | 0.30 | 305.00 | $91.50 |
| 04/07/2015 | BDD | CO | Email to JS Pomerantz re Settlement Agreement | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | JWD | CO | Review NY tax claim (0.1); call with B Dassa re same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/08/2015 | JWD | CO | Review and respond to emails from claimants re next objection hearing and issues re same | 0.20 | 725.00 | $145.00 |
| 04/08/2015 | JWD | CO | Tel call with J Pomerantz re claim objections | 0.10 | 725.00 | $72.50 |
| 04/08/2015 | JSP | CO | Attention to claim objections and responses to same | 1.80 | 695.00 | $1,251.00 |
| 04/08/2015 | JSP | CO | Settlement discussions with counsel for Frontier and CNB | 0.80 | 695.00 | $556.00 |
| 04/08/2015 | BDD | CO | Review of NY State Dept of Taxation Proof of claim | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | BDD | CO | Email to E. Skinner at Crowe Horwath re NY State Dept of Taxation proof of claim | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | BDD | CO | Research dockets re responses to claim objections | 0.20 | 305.00 | $61.00 |
| 04/08/2015 | BDD | CO | Email to J. Dulberg re responses to claim objections | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | BDD | CO | Research claim objections set for hearing on 4/29 | 0.40 | 305.00 | $122.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and 5/6 | | | |
| 04/08/2015 | BDD | CO | Email to JS Pomerantz re Argo Partners claim objection (Claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/09/2015 | JWD | CO | Review Wander emails | 0.20 | 725.00 | $145.00 |
| 04/09/2015 | JWD | CO | Tel call with Kevin Neary re Screenvision claim | 0.20 | 725.00 | $145.00 |
| 04/09/2015 | JWD | CO | Calls w. J Pomerantz (2x) re Argo claims | 0.40 | 725.00 | $290.00 |
| 04/09/2015 | JWD | CO | Tel call with J Pomerantz re Friendlys and claim issues | 0.20 | 725.00 | $145.00 |
| 04/09/2015 | JSP | CO | Attention to issues regarding numerous claims, including Quantum Four, WGAL and various others | 1.90 | 695.00 | $1,320.50 |
| 04/09/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Objection to Claim 470-1 (Argo Partners as assignee of Quantum Four Media) | 0.10 | 305.00 | $30.50 |
| 04/09/2015 | BDD | CO | Email to J. Dulberg re objection to Pandora claim | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | JWD | CO | Draft email re claims hearing | 0.20 | 725.00 | $145.00 |
| 04/10/2015 | JWD | CO | Tel call with J Pomerantz re claims objections issues | 0.20 | 725.00 | $145.00 |
| 04/10/2015 | JWD | CO | Review objection to Pandora claim (0.2); call with T Gaa re same (0.2) | 0.40 | 725.00 | $290.00 |
| 04/10/2015 | JSP | CO | Attention to issues regarding various claim objections, including Quantum Four Media, Pandora, Frontier, WTOP, Cox Media, WGAL Television and others | 2.60 | 695.00 | $1,807.00 |
| 04/10/2015 | BDD | CO | Review docket re Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BDD | CO | Email to J. Dulberg re Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BDD | CO | Email to JS Pomerantz re Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BDD | CO | Call with JS Pomerantz re stipulation re continuation of hearing on Pandora claim objection | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | BDD | CO | Research docket re Order Granting Motion of debtor for approval of stipulations for transfer of liability for pending media orders | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | BDD | CO | Email to J. Dulberg re Order Granting Motion of debtor for approval of stipulations for transfer of liability for pending media orders | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BDD | CO | Call to K. Ogier (BK court) re continuation of hearing re Argo Partners claim objection (claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BDD | CO | Email to JS Pomerantz re continuation of hearing re Argo Partners claim objection (claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/11/2015 | JSP | CO | Confer with S. Berger regarding claims | 0.10 | 695.00 | $69.50 |
| 04/11/2015 | JSP | CO | Correspondence to B. Dassa regarding Quantum Four | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   230

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2015 | JWD | CO | Review J Toolan corr and forward to J Pomerantz | 0.10 | 725.00 | $72.50 |
| 04/13/2015 | JWD | CO | Review Van Wagner email and draft email re same | 0.10 | 725.00 | $72.50 |
| 04/13/2015 | JWD | CO | Emails re Pandora | 0.10 | 725.00 | $72.50 |
| 04/13/2015 | JWD | CO | Review claims objection issues and emails re same (0.2); call with J Pomerantz and B Dassa re same (0.3) | 0.50 | 725.00 | $362.50 |
| 04/13/2015 | JWD | CO | Work on claims objection issues | 1.00 | 725.00 | $725.00 |
| 04/13/2015 | JWD | CO | Emails re KY3 objection with W Bowser | 0.10 | 725.00 | $72.50 |
| 04/13/2015 | JWD | CO | Review and revise chart re pending issues for next two claims obj hearings | 0.20 | 725.00 | $145.00 |
| 04/13/2015 | JSP | CO | Attention to issues regarding claim objections and response to same (Pandora, National Cable Communications, Van Wagner, Quantum Four Media, Cox Radio, Worldlink, WTOP, WGAL, WCAX, Comcast), and issues regarding Petmart, Fronteir and other claims | 3.80 | 695.00 | $2,641.00 |
| 04/13/2015 | JSP | CO | Confer with D. Wickham regarding CNB draft settlement agreement | 0.20 | 695.00 | $139.00 |
| 04/13/2015 | BDD | CO | Preparation of Stipulation to Continue Hearing on Argo Partner claim objection (claim 470-1) | 0.80 | 305.00 | $244.00 |
| 04/13/2015 | BDD | CO | Preparation of Order on Stipulation to Continue Hearing on Argo Partner claim objection (claim 470-1) | 0.40 | 305.00 | $122.00 |
| 04/13/2015 | BDD | CO | Email to JS Pomerantz re Stipulation and Order thereon re continuation of hearing on Argo Partners claim objection (claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/13/2015 | BDD | CO | Preparation of detailed chart re claim objections to be heard on 4/29 and 5/6 and status thereon (settlement, stips to continue hearing, etc.) | 1.90 | 305.00 | $579.50 |
| 04/13/2015 | BDD | CO | Call with Kathy Ogier at BK court re Stipulation to continue Argo Partners claim objection hearing, and extension of time for parties to respond to Van Wagner claim objections | 0.20 | 305.00 | $61.00 |
| 04/13/2015 | BDD | CO | Email to JS Pomerantz re Stipulation to continue Argo Partners claim objection hearing, and extension of time for parties to respond to Van Wagner claim objections | 0.10 | 305.00 | $30.50 |
| 04/13/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re chart for 4/29 and 5/6 hearings on claim objections | 0.10 | 305.00 | $30.50 |
| 04/13/2015 | BDD | CO | Update chart re hearings on claim objections per additional information provided by J. Dulberg and JS Pomerantz | 0.40 | 305.00 | $122.00 |
| 04/13/2015 | BDD | CO | Review calendaring procedures | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re continued hearing on Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 04/13/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re J. Toolan (Szabo Associates) responses to various claim objections | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | JWD | CO | Review stip re Pandora objection and meet with B Dassa re changes (0.2); email to T Gaa re same (0.1) | 0.30 | 725.00 | $217.50 |
| 04/14/2015 | JWD | CO | Review and revise claim obj hearing update chart and emails to J Pomerantz re Van Wagner | 0.20 | 725.00 | $145.00 |
| 04/14/2015 | JWD | CO | Tel call with J Pomerantz re claim objection update | 0.20 | 725.00 | $145.00 |
| 04/14/2015 | JWD | CO | Emails re KY3 objection | 0.20 | 725.00 | $145.00 |
| 04/14/2015 | JWD | CO | Review and revise chart re pending claims obj hearings | 0.10 | 725.00 | $72.50 |
| 04/14/2015 | JSP | CO | Prepare for and confer with J. Toolan and W. Bowser regarding Titan Broadcasing, Worldlink, WTOP, WGAL, WCAX and Cox Media/WPYO/WCFB/WWKA claims | 0.90 | 695.00 | $625.50 |
| 04/14/2015 | JSP | CO | Attention to issues regarding Van Wagner claims, including correspondence from P. Heer | 0.40 | 695.00 | $278.00 |
| 04/14/2015 | JSP | CO | Correspondence to E. Maki regarding Frontier claim | 0.10 | 695.00 | $69.50 |
| 04/14/2015 | JSP | CO | Revise stip/order on Quantum Four claim | 0.30 | 695.00 | $208.50 |
| 04/14/2015 | JSP | CO | Confer with D. Wander regarding Quantum Four claim objection (including analysis of statements made in correspondence from D. Wander) | 0.60 | 695.00 | $417.00 |
| 04/14/2015 | JSP | CO | Attention to issues regarding Pandora claim | 0.20 | 695.00 | $139.00 |
| 04/14/2015 | BDD | CO | Meeting with JS Pomerantz re claim objections set for 4/29 and 5/6 | 0.30 | 305.00 | $91.50 |
| 04/14/2015 | BDD | CO | Update claims chart per meeting with JS Pomerantz, emails re same | 0.30 | 305.00 | $91.50 |
| 04/14/2015 | BDD | CO | Email to N. Brown re Stip/Order re continuation of hearing on objection to Argo Partners proof of claim | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Preparation of Stipulation/Order to continue hearing on objection to Pandora claim | 0.90 | 305.00 | $274.50 |
| 04/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Stip/Order to continue hearing on objection to Pandora proof of claim | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Email to JS Pomerantz re Titan Broadcasting claim objection | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Email to J. Dulberg re claim objection chart | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Update chart re claim objections | 1.10 | 305.00 | $335.50 |
| 04/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   232

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2015 | BDD | CO | Email to J. Dulberg re objection to claims of Van Wagner entities | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Order on Stip to continue Argo Partners hearing | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CO | Revisions to Stipulation to Continue hearing on Pandora claim objections | 0.20 | 305.00 | $61.00 |
| 04/15/2015 | JWD | CO | Review and revise notes re claims | 0.60 | 725.00 | $435.00 |
| 04/15/2015 | JWD | CO | Review emails from T Gaa re Pandora stip (2x); emails re filing (0.1) | 0.10 | 725.00 | $72.50 |
| 04/15/2015 | JWD | CO | Review emails re KY3 discussion (0.1); email with B Dassa re same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/15/2015 | JSP | CO | Attention to claims and claim objection responses - Quantum Four, Comcast, Pandora, PetSmart and many others | 2.80 | 695.00 | $1,946.00 |
| 04/15/2015 | BDD | CO | Email to JS Pomerantz re Comcast Stipulation | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to J. Dulberg re Pandora stipulation/order | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to J. Dulberg re Comcast Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to M. Desjardien re Argo Partners Stip | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to M. Kulick re Pandora Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to J. Dulberg re Pandora Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to JS Pomerantz re Comcast Stip | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Email to J. Dulberg re KY3 Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Review claim/claim objection re National Cable Communications | 0.30 | 305.00 | $91.50 |
| 04/15/2015 | BDD | CO | Email to JS Pomerantz re National Cable Communications claim | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Call with JS Pomerantz re various stips/claim objections | 0.20 | 305.00 | $61.00 |
| 04/15/2015 | BDD | CO | Preparation of Stip resolving Claim 109-1 (KY3) | 1.20 | 305.00 | $366.00 |
| 04/15/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Stip resolving KY3 claim objection | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BDD | CO | Preparation of Stip re claims of National Cable Communications and Comcast Spotlight LP | 1.10 | 305.00 | $335.50 |
| 04/15/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving National Cable Communications/Comcast Spotlight claim objection | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | JWD | CO | Review and respond to emails re KY3 stip and review email re counsel | 0.20 | 725.00 | $145.00 |
| 04/16/2015 | JWD | CO | Review and respond to emails re Comcast obj and stip | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   233

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2015 | JWD | CO | Review docket and email to team re hearing status | 0.20 | 725.00 | $145.00 |
| 04/16/2015 | JWD | CO | Review rejected order re Pandora (0.1); emails with B Dassa and T Gaa re same (0.2) | 0.30 | 725.00 | $217.50 |
| 04/16/2015 | JWD | CO | Call with B Dassa re claims | 0.20 | 725.00 | $145.00 |
| 04/16/2015 | JSP | CO | Review documents in preparation for conference call with counsel for PetSmart | 0.70 | 695.00 | $486.50 |
| 04/16/2015 | JSP | CO | Revise stipulation concerning claim of KY3, INC. DBA KYTV, KSPR & KCZ | 0.30 | 695.00 | $208.50 |
| 04/16/2015 | JSP | CO | Revise stipulation regarding claims of National Cable Communications and Comcast Sportlight | 0.50 | 695.00 | $347.50 |
| 04/16/2015 | JSP | CO | Telephone conference with A. Zuccarello regarding claims of National Cable Communications and Comcast Sportlight | 0.30 | 695.00 | $208.50 |
| 04/16/2015 | JSP | CO | Correspondence to M. Blackwell regarding KY3 claim | 0.10 | 695.00 | $69.50 |
| 04/16/2015 | BDD | CO | Update claims chart | 1.50 | 305.00 | $457.50 |
| 04/16/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BDD | CO | Email to J. Dulberg re Order on Pandora Stip | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BDD | CO | Email to M. Kulick re Order on Pandora Stip | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BDD | CO | Email to M. Kulick re updated order on Pandora Stip | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BDD | CO | Preparation of updated order (re Pandora Stip) | 0.20 | 305.00 | $61.00 |
| 04/16/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz National Cable Communications/Comcast Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | BDD | CO | Email to JS Pomerantz re Comcast/NCC Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | JWD | CO | Review claim stip and note re same | 0.10 | 725.00 | $72.50 |
| 04/17/2015 | JWD | CO | Tel call with P Huygens re claims and other issues | 0.40 | 725.00 | $290.00 |
| 04/17/2015 | JWD | CO | Review Argo emails from D Wander | 0.20 | 725.00 | $145.00 |
| 04/17/2015 | JWD | CO | Work on comments to Argo response | 1.00 | 725.00 | $725.00 |
| 04/17/2015 | JWD | CO | Review various emails and filings re claim objections | 0.70 | 725.00 | $507.50 |
| 04/17/2015 | JSP | CO | Confer with J. Toolan regarding various claims and claim objections | 0.40 | 695.00 | $278.00 |
| 04/17/2015 | JSP | CO | Prepare for meeting with D. Gottlieb regarding claims | 0.50 | 695.00 | $347.50 |
| 04/17/2015 | JSP | CO | Meet with D. Gottlieb regarding claims | 0.40 | 695.00 | $278.00 |
| 04/17/2015 | JSP | CO | Confer with others, including P. Huygens, W. Bowser, B. Dassa and J. Dulberg regarding various claims | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    234

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2015 | JSP | CO | Further review of revised pleadings regarding resolution of National Cable Communications claim objection | 0.30 | 695.00 | $208.50 |
| 04/17/2015 | JSP | CO | Correspondence from D. Wander regarding Quantum Four claim | 0.60 | 695.00 | $417.00 |
| 04/17/2015 | JSP | CO | Confer with P. Heer regarding Van Wagner claim objection | 0.40 | 695.00 | $278.00 |
| 04/17/2015 | JSP | CO | Analysis regarding issues raised by R. Lorenzen yesterday during call regarding Petsmart claims | 0.80 | 695.00 | $556.00 |
| 04/17/2015 | BDD | CO | Email to JS Pomerantz re Order on Comcast/NCC Stip | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | BDD | CO | Email to A. Zuccarello re Comcast/NCC Stip | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | BDD | CO | Email to M. Kulick re Comcast/NCC Stip/Order | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | BDD | CO | Call with JS Pomerantz re preparation of chart for D. Gottlieb re claims status | 0.20 | 305.00 | $61.00 |
| 04/19/2015 | JWD | CO | Emails re Argo claim obj | 0.40 | 725.00 | $290.00 |
| 04/20/2015 | JWD | CO | Office conf with S Kahn and J Pomerantz re eWorld | 0.20 | 725.00 | $145.00 |
| 04/20/2015 | JWD | CO | Call with J Pomerantz and Province team re claim objection issues | 0.50 | 725.00 | $362.50 |
| 04/20/2015 | JWD | CO | Review issues re admin claims | 0.30 | 725.00 | $217.50 |
| 04/20/2015 | JWD | CO | Review several emails re Quantum claim dispute | 0.30 | 725.00 | $217.50 |
| 04/20/2015 | JWD | CO | Tel call with J Pomerantz re Quantum objection | 0.20 | 725.00 | $145.00 |
| 04/20/2015 | JWD | CO | Work on claim objection issues | 0.70 | 725.00 | $507.50 |
| 04/20/2015 | SJK | CO | Conference with J. Pomerantz regarding eWorld issues. | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | JSP | CO | Confer with D. Wander, W. Bowser, J. Dulberg, P. Huygens and D. Gottlieb regarding Quantum Four claim objection issues | 1.80 | 695.00 | $1,251.00 |
| 04/20/2015 | JSP | CO | Confer with D. Wickham, J. Dulberg and D. Gottlieb regarding revised CNB agreement | 0.40 | 695.00 | $278.00 |
| 04/20/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re entered order re NCC/Comcast Stip | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to J. Dulberg re notifications to Trustee/Province re status of claim objections | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Preparation of Stipulation re Van Wagner claim objection continuance | 0.50 | 305.00 | $152.50 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re Stip to continue hearing on Van Wagner entities claim objections | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to P. Heer re Stip to continue Van Wagner claim objection hearing | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Revisions to Stip to continue hearing on Van | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516   00003

Page:   235
Invoice 110266
June 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | Wagner claim objections | | | |
| 04/20/2015 | BDD | CO | Email to P. Heer re revised Stip (re continuance of Van Wagner hearing) | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re Van Wagner Stipulation | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re hearing on Quantum Four Claim objection | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re Stip to continue hearing on objection to claims of Van Wagner entities | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re Stip to Continue Van Wagner hearing | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Email to J. Kahane re Stip to Continue hearing on Van Wagner objections to claims | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | CO | Preparation of draft email to D. Gottlieb re status of all current claim objections | 1.00 | 305.00 | $305.00 |
| 04/20/2015 | BDD | CO | Email to JS Pomerantz re draft email to D. Gottlieb re status of all current claim objections | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | JWD | CO | Review stipulation terms and amended proof of claim draft from D Wickham re CNB (0.4); draft responsive emails re same (0.3) | 0.70 | 725.00 | $507.50 |
| 04/21/2015 | JWD | CO | Call with Trustee, Province, PSZJ re Quantum/Argo | 1.00 | 725.00 | $725.00 |
| 04/21/2015 | JWD | CO | Follow up notes and emails re claims discussion | 0.20 | 725.00 | $145.00 |
| 04/21/2015 | SJK | CO | Conference call and conferences with J. Pomerantz, J. Dulberg, client and Province regarding Quantum Four/eWorld issues. | 1.10 | 825.00 | $907.50 |
| 04/21/2015 | JSP | CO | Confer with M. Bridges regarding KY3 claim | 0.30 | 695.00 | $208.50 |
| 04/21/2015 | JSP | CO | Attention to issues regarding CNB claim | 0.90 | 695.00 | $625.50 |
| 04/21/2015 | JSP | CO | Prepare for and participate in calls with D. Gottlieb, P. Huygens and others regarding Quantum Four claim objection | 1.80 | 695.00 | $1,251.00 |
| 04/21/2015 | JSP | CO | Confer with D. Wander regarding Quantum Four claim objection | 0.10 | 695.00 | $69.50 |
| 04/21/2015 | JSP | CO | Confer with P. Heer regarding Van Wagner and McDonald claims | 0.20 | 695.00 | $139.00 |
| 04/21/2015 | JSP | CO | Prepare for and confer with J. Toolan regarding claims objections Titan Broadcasting and Worldlink(claim #314-1), WTOP Television (claim #265-2),   WGAL Television (claim #298-01), WCAX Television (claim #177-1) and Cox Media/WPYO/WCFB/WWKA (claim #297-1) | 1.20 | 695.00 | $834.00 |
| 04/21/2015 | BDD | CO | Email to J. Dulberg re Titan Broadcasting/Worldlink stip (re reduction of claim) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Meeting with JS Pomerantz re Titan Broadcasting, STOP, WGAL, WCAX, and Cox Media Stipulations | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    236

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2015 | BDD | CO | Preparation of 2nd Stip to continue hearing on motion to disallow claim 470-1 filed by Argo Partners as assignee of Quantum Four Media, LLC | 0.30 | 305.00 | $91.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re 2nd Stip to continue hearing on motion to disallow claim 470-1 filed by Argo Partners as assignee of Quantum Four Media, LLC | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Update claims chart | 0.90 | 305.00 | $274.50 |
| 04/21/2015 | BDD | CO | Email to J. Dulberg re updated claims chart | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Preparation of Stip resolving Titan Broadcast claim | 0.90 | 305.00 | $274.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stip regarding resolution of Titan Broadcast claim | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to J. Dulberg re resolution of claims reached with J. Toolan (Szabo & Associates) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Titan Broadcast Stip | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Further revisions to claims chart per ongoing resolutions to claims | 0.40 | 305.00 | $122.00 |
| 04/21/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re revised claims chart | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re 2nd Stip to continue Argo Partners claim objection | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Preparation of Order on Stip re continuing hearing on Van Wagner claim objections | 0.30 | 305.00 | $91.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Order on Stip re continuing hearing on Van Wagner claim objections | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Preparation of Stipulation to Withdraw Claim 297-1 (Cox Media dba WPYO/WCFB/WWKA-FM Radio) | 0.40 | 305.00 | $122.00 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stipulation to Withdraw Claim 297-1 (Cox Media dba WPYO/WCFB/WWKA-FM Radio) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Preparation of Stipulation Resolving Claim 298-1 (WGAL Televsion) | 0.40 | 305.00 | $122.00 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stipulation Resolving Claim 298-1 (WGAL Televsion) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Preparation of Stipulation Regarding Claim 265-2 (WTOP-FM Radio) | 0.30 | 305.00 | $91.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stipulation Regarding Claim 265-2 (WTOP-FM Radio) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to J. Dulberg re prepared Stips regarding claim resolutions reached with J. Toolan (Szabo & Associates) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   237

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2015 | BDD | CO | Preparation of Stipulation Regarding Claim 177-1 (WCAX Television) | 0.30 | 305.00 | $91.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stipulation Regarding Claim 177-1 (WCAX Television) | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CO | Email to JS Pomerantz re Stips on claim resolutions reached with J. Toolan (Szabo & Associates) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | JWD | CO | Review and respond to emails re various claim objecitons | 0.20 | 725.00 | $145.00 |
| 04/22/2015 | JWD | CO | Respond to email to P Heer re Van Wagner claim objection | 0.10 | 725.00 | $72.50 |
| 04/22/2015 | JWD | CO | Meeting with J Pomerantz re Argo, Van Wagner and other claim objections and stips | 0.30 | 725.00 | $217.50 |
| 04/22/2015 | JWD | CO | Work on claims objections (0.7); call with J Pomerantz re same (0.3); call with J Toolan re same (0.2); review claims chart (0.1); | 1.30 | 725.00 | $942.50 |
| 04/22/2015 | SJK | CO | Review portion of database regarding eWorld documents. | 0.50 | 825.00 | $412.50 |
| 04/22/2015 | SJK | CO | Review memo from J. Pomerantz regarding Quantum counsel regarding eWorld issues. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | SJK | CO | Review memos to and from Quantum regarding claim issues and continuance. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | SJK | CO | Conference with J. Pomerantz regarding eWorld entity issues and retrieve data. | 0.30 | 825.00 | $247.50 |
| 04/22/2015 | JSP | CO | Confer with W. Bowser and J. Toolan regarding various claim issues | 0.70 | 695.00 | $486.50 |
| 04/22/2015 | JSP | CO | Revise claim report to Trustee | 0.80 | 695.00 | $556.00 |
| 04/22/2015 | JSP | CO | Telephone conference with D. Gottlieb regarding claim report | 0.10 | 695.00 | $69.50 |
| 04/22/2015 | JSP | CO | Prepare for and confer with D. Wander, D.Gottlieb, J. Dulberg, S. Kahn and others regarding Quantum Four claim issues | 1.30 | 695.00 | $903.50 |
| 04/22/2015 | JSP | CO | Revise numerous stipulations and orders on claim objections | 0.60 | 695.00 | $417.00 |
| 04/22/2015 | JSP | CO | Confer with P. Heer regarding Van Wagner claims | 0.30 | 695.00 | $208.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Motion for Order Reducing Claim 109-1 (KY3) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Meeting with JS Pomerantz to discuss Stips re resolutions reached with J. Toolan (Szabo & Associates) | 0.30 | 305.00 | $91.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Titan Broadcast Stip | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re signed Stip re Argo Partners (Claim 470-1) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   238

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2015 | BDD | CO | Email to M. Kulick re Stip/Order re Van Wagner claim objections | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Titan Broadcasting Stipulation | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to W. Bowser re Stips re Cox Media, WTOP, WGAL, WCAX, and Titan) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Preparation of Order re Stip re KY3 dba KYTV, KSPR & KCS (Claim No. 109-1) | 0.20 | 305.00 | $61.00 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Order re Stip re KY3 dba KYTV, KSPR & KCS (Claim No. 109-1) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Stips re claim resolutions reached with J. Toolan (Szabo & Associates) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Update claims chart | 0.90 | 305.00 | $274.50 |
| 04/22/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re objection to Facebook claim set for hearing on 4/29 | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Preparation of draft email to D. Gottlieb re updated status of all claims | 0.50 | 305.00 | $152.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re draft email to D. Gottlieb re updated status of all claims | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re finalized Order on Stip re KY3 dba KYTV, KSPR & KCS Claim No. 109-1) | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to M. Kulick re Stip/Order re KY3 | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re revised Stips re Cox Media, WTOP FM Radio, WGAL Television, and WCAX Television | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CO | Email to JS Pomerantz re Titan Broadcasting stip | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | FSH | CO | Prepare 9019 motion and declaration for settlement with CNB including obtaining facts and settlement terms. | 3.00 | 305.00 | $915.00 |
| 04/22/2015 | FSH | CO | Various communication with Jeffrey W. Dulberg regarding 9019 motion. | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | JWD | CO | Office conf with S Kahn re Argo/Quantum | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CO | Office conf with B Dassa re claims hearing and status | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CO | Review issues re Titan objection and stipulation | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CO | Review P Heer email re Van Wagner objection and stip terms | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CO | Review and resp to emails re claims objections | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | CO | Review Wander email to Sholder re Argo objection and response | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   239

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2015 | JWD | CO | Review orders re four stips with Toolan clients | 0.30 | 725.00 | $217.50 |
| 04/23/2015 | JWD | CO | Respond to P Heer emails re extension and review issues re Van Wagner claims | 0.30 | 725.00 | $217.50 |
| 04/23/2015 | JWD | CO | Work with staff re issues for CNB filing | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | SJK | CO | Retrieve and forward GL information to J. Pomerantz regarding Quantum. | 0.30 | 825.00 | $247.50 |
| 04/23/2015 | SJK | CO | Retrieve and forward additional information regarding eWorld. | 0.70 | 825.00 | $577.50 |
| 04/23/2015 | SJK | CO | Review additional eWorld materials from P. Huygens. | 0.30 | 825.00 | $247.50 |
| 04/23/2015 | SJK | CO | Conference with J. Dulberg regarding eWorld issues. | 0.20 | 825.00 | $165.00 |
| 04/23/2015 | SJK | CO | Review memo from Quantum to J. Sholder regarding eWorld records. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | SJK | CO | Review Sholder reply to Quantum regarding eWorld. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | SJK | CO | Review memos between J. Sholder and Keith Trustee regarding writs of attachment and injunctions. | 0.30 | 825.00 | $247.50 |
| 04/23/2015 | SJK | CO | Review additional emails from J. Sholder regarding dispute with Kieth Trust. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | JSP | CO | Correspondence regarding numerous claims, including Argo, Quantum Four, Van Wagner, MacDonald, Frontier, Telebrands, Pandora, Titan, Worldlink, PetSmart, City National Bank, WGAL, WCAX, Cox, WTOP and others | 4.60 | 695.00 | $3,197.00 |
| 04/23/2015 | BDD | CO | Update chart re claim objections | 1.50 | 305.00 | $457.50 |
| 04/23/2015 | BDD | CO | Email to J. Dulberg re updated claim objections chart | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | BDD | CO | Preparation of Order on Stip resolving claim of Cox Media Group | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | BDD | CO | Preparation of Order on Stip resolving claim of WTOP | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | BDD | CO | Preparation of Order on Stip resolving claim of WCAG Television | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | BDD | CO | Preparation of Order on Stip resolving claim of WGAL Television | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | BDD | CO | Email to J. Dulberg re Orders on Stips re claim resolutions with J. Toolan (Szabo & Associates) | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | BDD | CO | Attend to filing/service of Stips/Orders re claims resolved with J. Toolan (Szabo & Associates) | 0.20 | 305.00 | $61.00 |
| 04/23/2015 | BDD | CO | Email to M. Kulick re Stip/Order re WTOP-FM | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   240

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Radio | | | |
| 04/23/2015 | BDD | CO | Preparation of Stipulation resolving Metro Fuel claim (Claim 393-1) | 0.30 | 305.00 | $91.50 |
| 04/23/2015 | BDD | CO | Preparation of Stipulation resolving Van Wagner Communications claim (Claim 373-1) | 0.30 | 305.00 | $91.50 |
| 04/23/2015 | BDD | CO | Preparation of Stipulation resolving Van Wagner Transportation claim (Claim 379-2) | 0.30 | 305.00 | $91.50 |
| 04/23/2015 | BDD | CO | Preparation of Stipulation resolving Van Wagner Miami claim (Claim 386-2) | 0.30 | 305.00 | $91.50 |
| 04/23/2015 | BDD | CO | Email to J. Dulberg re Stips resolving claims of Metro Vuel, Van Wagner Communications, Van Wagner Transportation, and Van Wagner Miami | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | BDD | CO | Update claims chart | 0.40 | 305.00 | $122.00 |
| 04/23/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | JWD | CO | Review chart re claim objections for 4/29 and emails re same | 0.20 | 725.00 | $145.00 |
| 04/24/2015 | JWD | CO | Respond to J Toolan email re claim objection | 0.10 | 725.00 | $72.50 |
| 04/24/2015 | JWD | CO | Review emails re Argo/Quantum claim obj | 0.20 | 725.00 | $145.00 |
| 04/24/2015 | JSP | CO | Attention to numerous claim issues - Quantum, PetSmart, Frontier, Telebrands, Roche, Phillips 66, Tennessee | 3.30 | 695.00 | $2,293.50 |
| 04/24/2015 | JSP | CO | Confer with D. Gottlieb regarding various claims | 0.30 | 695.00 | $208.50 |
| 04/24/2015 | BDD | CO | Email to J. Dulberg re hearing on objection to Facebook claim set for 4/29 | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | BDD | CO | Email to JS Pomerantz re Argo Stip (Claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | BDD | CO | Email to F. Harrison re Argo Stip (Claim 470-1) | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | BDD | CO | Email to F. Harrison re preparation of amended stip with new hearing date (re Pandora) | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | BDD | CO | Email to M. Kulick re hearing on objection to Titan Broadcasting claim | 0.10 | 305.00 | $30.50 |
| 04/24/2015 | FSH | CO | Review and respond to numerous correspondence with Jeffrey W. Dulberg and Beth Dassa regarding deficiency claim. | 0.30 | 305.00 | $91.50 |
| 04/24/2015 | FSH | CO | Lengthy telephone call to Judge Barash's law clerk regarding the rejection of the order and actions to take to correct the deficiencies. | 0.50 | 305.00 | $152.50 |
| 04/24/2015 | FSH | CO | Prepare amended stipulation and transmit to Jeffrey W. Dulberg with correspondence. | 0.20 | 305.00 | $61.00 |
| 04/24/2015 | FSH | CO | Review and respond to numerous correspondence with Jeffrey W. Dulberg and Thomas Gaa regarding stipulation to extend hearing date on Pandora claim. | 0.40 | 305.00 | $122.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   241

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2015 | JSP | CO | Confer with S. Gubner regarding Telebrands | 0.30 | 695.00 | $208.50 |
| 04/27/2015 | JWD | CO | Review P Heer email (0.2); tel call with J Pomerantz re same (0.1); Draft stipulations re Van Wagner (0.4); emails re same (0.2) | 0.90 | 725.00 | $652.50 |
| 04/27/2015 | JSP | CO | Attention to various claims, including those claimants represented by J. Toollin and P. Heer and S. Gubner | 0.80 | 695.00 | $556.00 |
| 04/27/2015 | BDD | CO | Email to F. Harrison re Stip resolving claim of Titan Broadcasting | 0.10 | 305.00 | $30.50 |
| 04/27/2015 | BDD | CO | Email to J. Dulberg re Stips resolving claims of Van Wagner entities | 0.10 | 305.00 | $30.50 |
| 04/27/2015 | BDD | CO | Email to F. Harrison re Claim 270 filed by MacDonald Media (and incorporated into claims 373-1, 379-2, 386-2, and 393-1) | 0.10 | 305.00 | $30.50 |
| 04/27/2015 | FSH | CO | Review correspondence from Jason S Pomerantz regarding Agro claim. | 0.10 | 305.00 | $30.50 |
| 04/27/2015 | FSH | CO | Revise existing stipulation for Van Wagner Miami to include language requested by counsel for Van Wagner. | 0.90 | 305.00 | $274.50 |
| 04/27/2015 | FSH | CO | Complete balance of stipulations for Van Wagner and MacDonald. | 0.90 | 305.00 | $274.50 |
| 04/27/2015 | FSH | CO | Telephone call to Thomas Gaa regarding stipulation and review executed stipulation and prepare for filing and service. | 0.30 | 305.00 | $91.50 |
| 04/27/2015 | FSH | CO | Change signature blocks on all four stipulations. | 0.20 | 305.00 | $61.00 |
| 04/28/2015 | JWD | CO | Review admin claim issue and email re J Pomerantz re same | 0.30 | 725.00 | $217.50 |
| 04/28/2015 | JWD | CO | Emails with P Heer re stipulation | 0.20 | 725.00 | $145.00 |
| 04/28/2015 | JWD | CO | Emails re Titan stip | 0.20 | 725.00 | $145.00 |
| 04/28/2015 | JWD | CO | Review Facebook obj and prep for hrg | 0.20 | 725.00 | $145.00 |
| 04/28/2015 | JWD | CO | Tel call with J Pomerantz re claim hrg (0.2); emails with client and staff re same (0.3) | 0.50 | 725.00 | $362.50 |
| 04/28/2015 | JSP | CO | Correspondence regarding numerous claims | 1.60 | 695.00 | $1,112.00 |
| 04/28/2015 | FSH | CO | Review and respond to numerous correspondence from Jeffrey W. Dulberg and Beth Dassa regarding objections to claims and tentative rulings. | 0.40 | 305.00 | $122.00 |
| 04/29/2015 | JWD | CO | Review oppositions re various claim objections (0.3); compare with orders entered and draft notes to client re same (0.3); tel call with J Pomerantz re same (0.1); review email to J Toolan re same (0.1) | 0.80 | 725.00 | $580.00 |
| 04/29/2015 | JWD | CO | Review and revise CNB settlement agt and draft emails to D Wickham re same; email to client re same | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   242

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2015 | JWD | CO | Review P Heer marked-up stip re Van Wagner and email to J Pomerantz re same | 0.20 | 725.00 | $145.00 |
| 04/29/2015 | JWD | CO | Review order re Facebook objection and email re same | 0.20 | 725.00 | $145.00 |
| 04/29/2015 | JWD | CO | Conf with J Pomerantz re Van Wagner | 0.10 | 725.00 | $72.50 |
| 04/29/2015 | JWD | CO | Review D Wander email and off conf with S Kahn re Quantum | 0.20 | 725.00 | $145.00 |
| 04/29/2015 | SJK | CO | Conference with J. Dulberg regarding Argo request for Miller-Allen transcript. | 0.10 | 825.00 | $82.50 |
| 04/29/2015 | SJK | CO | Review testimony regarding eWorld and forward to J. Dulberg and and J. Pomerantz. | 0.90 | 825.00 | $742.50 |
| 04/29/2015 | SJK | CO | Conference with J. Pomerantz regarding Quantum search. | 0.10 | 825.00 | $82.50 |
| 04/29/2015 | JSP | CO | Confer with D. Gottlieb, J. Dulberg, P. Heer, J. Toolan, D. Wickham, P. Huygens, D. Wander, W. Bowser, R. Lorenzen and others regarding various claims, including PetSmart, Cox, WGAL, Titan, Worldlink, WGAL, WTOP, McDonald, Van Wagner, Quantum Four/Argo and various admin claims | 3.80 | 695.00 | $2,641.00 |
| 04/29/2015 | FSH | CO | Review correspondence from Jeffrey W. Dulberg regarding order for the Facebook objection. | 0.10 | 305.00 | $30.50 |
| 04/29/2015 | FSH | CO | Prepare order granting motion and reducing claim of Facebook. | 0.30 | 305.00 | $91.50 |
| 04/29/2015 | FSH | CO | Review and respond to correspondence form Jeffrey W. Dulberg regarding form of order. | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | JWD | CO | Work on scheduling meeting w. Gottlieb and Roberts and review issues for same | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | CO | Tel call w/ J Pomerants re Titan, Worldlink and Facebook issues | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | CO | TC with J Pomerantz re J Toolan issues and claims (.1); email to J Toolan re same and review response (.1) | 0.20 | 725.00 | $145.00 |
| 04/30/2015 | JWD | CO | Office conf with B Dassa re Titan stip | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | CO | Review claim chart and email to B Dassa re various revisions | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | CO | Revise Titan stip (0.2); email re same (0.1) | 0.30 | 725.00 | $217.50 |
| 04/30/2015 | JWD | CO | Review updated chart re claims and email re pending order for next hearing | 0.10 | 725.00 | $72.50 |
| 04/30/2015 | JWD | CO | Review emails re Argo claim objection and respond to team re same (0.1); conf with S Kahn re same (0.1) | 0.20 | 725.00 | $145.00 |
| 04/30/2015 | JWD | CO | Work on 9019 motion re CNB | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   243

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2015 | JWD | CO | Analyze issues for timing of collection actions | 0.50 | 725.00 | $362.50 |
| 04/30/2015 | SJK | CO | Memo to J. Pomerantz and J. Dulberg regarding Miller-Allen transcript. | 0.20 | 825.00 | $165.00 |
| 04/30/2015 | SJK | CO | Review and respond to memo from Argo counsel regarding Miller-Allen transcript issues and review reply. | 0.40 | 825.00 | $330.00 |
| 04/30/2015 | JSP | CO | Confer with J. Toolan, P. Heer, D. Wander and several others regarding claims and claim objections | 1.40 | 695.00 | $973.00 |
| 04/30/2015 | JSP | CO | Analysis regarding Telebrands claim and accounts receivable | 1.80 | 695.00 | $1,251.00 |
| 04/30/2015 | JSP | CO | Correspondence to W. Bowser, S. Gubner and others regarding Telebrands claim and A/R | 1.40 | 695.00 | $973.00 |
| 04/30/2015 | BDD | CO | Preparation of Order reducing claim of Facebook | 0.40 | 305.00 | $122.00 |
| 04/30/2015 | BDD | CO | Email to M. Kulick re Order reducing claim of Facebook | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Preparation of Stipulation to Continue hearing on Titan Broadcast claim | 0.20 | 305.00 | $61.00 |
| 04/30/2015 | BDD | CO | Email to J. Dulberg re Stip to continue hearing on Titan Broadcast claim | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Preparation of Order on stip to continue hearing re objection to Titan Broadcast claim | 0.20 | 305.00 | $61.00 |
| 04/30/2015 | BDD | CO | Email to J. Dulberg re Order on Stip to Continue hearing re objection of Titan Broadcast claim | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Email to J. Dulberg re Orders on Liquidity and Quantum claim objections | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Email to JS Pomerantz re Stip/Order to continue hearing re objection to Titan Broadcast claim | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Preparation of Order granting motions disallowing claim of Liquidity Solutions | 0.20 | 305.00 | $61.00 |
| 04/30/2015 | BDD | CO | Preparation of Order granting motion disallowing claim of Quantum Four Media | 0.20 | 305.00 | $61.00 |
| 04/30/2015 | BDD | CO | Email to JS Pomerantz re orders granting motions disallowing claims of Liquidity Solutions and Quantum Four Media | 0.10 | 305.00 | $30.50 |
| 04/30/2015 | BDD | CO | Update claims chart | 0.90 | 305.00 | $274.50 |
| 04/30/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 05/01/2015 | JWD | CO | Review entered order re Facebook obj | 0.10 | 725.00 | $72.50 |
| 05/01/2015 | JWD | CO | Respond re issue with Argo dispute | 0.20 | 725.00 | $145.00 |
| 05/01/2015 | SJK | CO | Conference with J. Dulberg regarding production to Argo. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   244

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2015 | JSP | CO | Attention to claims, including Frontier, PetSmart, Argo/Quantum, Van Wagner, MacDonald, Titan, Worldlink, | 3.80 | 695.00 | $2,641.00 |
| 05/01/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Orders re Van Wagner Stips | 0.10 | 305.00 | $30.50 |
| 05/01/2015 | BDD | CO | Email to M. Kulick re Van Wagner Stips/Orders | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | JWD | CO | Review chart re claims | 0.40 | 725.00 | $290.00 |
| 05/04/2015 | JWD | CO | Review Wander emails re Quantum | 0.30 | 725.00 | $217.50 |
| 05/04/2015 | JWD | CO | Review claims orders and rejected orders, emails re same | 0.50 | 725.00 | $362.50 |
| 05/04/2015 | JWD | CO | Review stips and orders for filing | 0.70 | 725.00 | $507.50 |
| 05/04/2015 | JWD | CO | Office conf with S Kahn re Argo | 0.10 | 725.00 | $72.50 |
| 05/04/2015 | JSP | CO | Correspondence and analysis regarding numerous claims, including Van Wagner, PetSmart, Frontier, Titan, Telebrands, Roche, Phillips/Conoco | 4.30 | 695.00 | $2,988.50 |
| 05/04/2015 | BDD | CO | Email to J. Dulberg re claims chart | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Meeting with JS Pomerantz re resolution of Metro Fuel, Van Wagner Communications, Van Wagner Transportation, and Van Wagner Miami claims | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Update claims chart | 0.20 | 305.00 | $61.00 |
| 05/04/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Revisions to Order continuing hearing on objection to claim of Titan Broadcast Management | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to M. Kulick re Stip/Order re Titan Broadcast Management | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Preparation of Orders (4) re Van Wagner Entities | 1.60 | 305.00 | $488.00 |
| 05/04/2015 | BDD | CO | Email to M. Kulick re Van Wagner Communications (373-1) | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to M. Kulick re Van Wagner Order (Claim 386-2) | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to M. Kulick re Van Wagner Transp. Advertising Order (Claim 379-2) | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to M. Kulick re Metro Fuel Order (Claim 393-1) | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to JS Pomerantz re Van Wagner orders | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Conference with J. Dulberg re Van Wagner orders | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Van Wagner orders | 0.10 | 305.00 | $30.50 |
| 05/04/2015 | BDD | CO | Email to JS Pomerantz re Titan order | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   245

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2015 | BDD | CO | Call to Kathy (BK) court re continuation of hearing re Titan Broadcasting | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | JWD | CO | Review emails and order re Titan and emails re other claim objs; review calendar | 0.30 | 725.00 | $217.50 |
| 05/05/2015 | JWD | CO | Work on 9019 motions | 1.20 | 725.00 | $870.00 |
| 05/05/2015 | JWD | CO | Work on claims objections issues | 1.50 | 725.00 | $1,087.50 |
| 05/05/2015 | SJK | CO | Review Argo counsel request; review transcript portions and memo to J. Pomerantz. | 0.40 | 825.00 | $330.00 |
| 05/05/2015 | SJK | CO | Conference with J. Pomerantz regarding request for transcripts by Argo. | 0.10 | 825.00 | $82.50 |
| 05/05/2015 | JSP | CO | Attention to claims (Quantum/Argo, Frontier, PetSmart, Titan, Worldlink, Van Wagner, and others) | 2.20 | 695.00 | $1,529.00 |
| 05/05/2015 | BDD | CO | Conference with C. Ogier at BK court re Van Wagner and Titan orders | 0.20 | 305.00 | $61.00 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Orders on Titan and Van Wagner stips re claim objections | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Conference with JS Pomerantz re remaining matters on calendar on 5/6 | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re revised Titan order | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Conference with Kathy at BK court re new order to upload re Titan | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Preparation of Order vacating 4/29 ruling and continuing hearing to 5/27 | 0.20 | 305.00 | $61.00 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg re Order vacating 4/29 ruling and continuing hearing to 5/27 | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to M. Kulick re Titan order | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg re Order granting motions disallowing claims ofLiquidity Solutions and Quantum Four Media | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Review docket re entry of Wagner orders | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg re entry of Van Wagner orders | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Review calendar re tentatives (5/6 calendar) | 0.30 | 305.00 | $91.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re tentatives (5/6 calendar) | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg re tentatives (5/6) | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to J. Dulberg re Orders on Quantum Four Media and Liquidity Solutions claim objections | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | BDD | CO | Email to JS Pomerantz re meeting re additional objections to claims | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516      00003

Page:   246
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2015 | JWD | CO | Review tentatives re claim motions and emails re same | 0.30 | 725.00 | $217.50 |
| 05/06/2015 | JWD | CO | Call with J Pomerantz re claims and notes re same | 0.30 | 725.00 | $217.50 |
| 05/06/2015 | JWD | CO | Email re Titan order | 0.10 | 725.00 | $72.50 |
| 05/06/2015 | JWD | CO | Prepare email to J Pomerantz re various claim issues | 0.30 | 725.00 | $217.50 |
| 05/06/2015 | JWD | CO | Work on issues for call with Province re claims and receivables | 0.40 | 725.00 | $290.00 |
| 05/06/2015 | JSP | CO | Attention to numerous claim issues, including those involving Roche, Telebrands, Deckers, PetSmart, Frontier, Titan, Argo/Quantum, and various admin claims | 3.80 | 695.00 | $2,641.00 |
| 05/06/2015 | BDD | CO | Meeting with JS Pomerantz re remaining claims to be objected to | 0.20 | 305.00 | $61.00 |
| 05/06/2015 | BDD | CO | Email to J. Dulberg re tentative rulings for 5/7 | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Review docket re tentative rulings for 5/7 | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Email to M. Kulick re Quantum Four Media and Liquidity Solutions orders | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Revisions/updates to claims chart | 1.00 | 305.00 | $305.00 |
| 05/06/2015 | BDD | CO | Email to W. Bowser re updated claims chart | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Email to M. DesJardien re hearings on objections to claims 363-1 and 492-2 | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Email to J. Dulberg re Order on Titan claim objection | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | CO | Email to JS Pomerantz re Worldlink/Titan Stipulation re claim objection | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | JWD | CO | Call with Province team re status | 1.00 | 725.00 | $725.00 |
| 05/07/2015 | JWD | CO | Emails re Quantum stip and order | 0.10 | 725.00 | $72.50 |
| 05/07/2015 | SJK | CO | Review eWorld related documents. | 0.40 | 825.00 | $330.00 |
| 05/07/2015 | SJK | CO | Conduct Quantum Search within prior eWorld search. | 1.10 | 825.00 | $907.50 |
| 05/07/2015 | SJK | CO | Memo to eStet regarding new search regarding Quantum. | 0.10 | 825.00 | $82.50 |
| 05/07/2015 | SJK | CO | Review memo from e-Stet regarding completed Quantum search. | 0.10 | 825.00 | $82.50 |
| 05/07/2015 | JSP | CO | Confer with J. Toolan regarding Titan/Worldlink | 0.20 | 695.00 | $139.00 |
| 05/07/2015 | JSP | CO | Prepare for and participate on conference call regarding Telebrands claim and A/R | 1.80 | 695.00 | $1,251.00 |
| 05/07/2015 | JSP | CO | Prepare for and confer with W. Bowser, P. Huygens and J. Dulberg regarding admin claims, various GUC claims, potential remaining objections, Telebrands, PetSmart, Frontier and Quantum/Argo | 1.70 | 695.00 | $1,181.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   247

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matters | | | |
| 05/07/2015 | JSP | CO | Prepare for and confer with D. Wander regarding Argo/Quantum claim | 0.40 | 695.00 | $278.00 |
| 05/07/2015 | JSP | CO | Correspondence from E. Macki regarding Frontier claim | 0.10 | 695.00 | $69.50 |
| 05/07/2015 | BDD | CO | Email to JS Pomerantz re orders on Quantum Four, Liquidity and Titan claim objections | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to JS Pomerantz re Worldlink/Titan Stip | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to J. Dulberg re Order continuing hearing on Titan claim objection | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Attend to calendaring matters re claim objections | 0.30 | 305.00 | $91.50 |
| 05/07/2015 | BDD | CO | Email to JS Pomerantz re Worldlink/Titan Stipulation | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to J. Dulberg re Order on Stip (re Quantum) | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to J. Dulberg re Quantum and Liquidity orders | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to J. Dulberg re Liquidity and Quantum Four entered orders | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Revisions to Stip Resolving Claim 314-1 (Titan) | 0.20 | 305.00 | $61.00 |
| 05/07/2015 | BDD | CO | Email to JS Pomerantz re  Stip Resolving Claim 314-1 (Titan) | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | BDD | CO | Email to J. Dulberg re Liquidity entered order | 0.10 | 305.00 | $30.50 |
| 05/08/2015 | JWD | CO | Work on correspondence to R Lorenzen re PetSmart | 1.00 | 725.00 | $725.00 |
| 05/08/2015 | JWD | CO | Follow up emails re Grobstein claim on docket | 0.30 | 725.00 | $217.50 |
| 05/08/2015 | JWD | CO | Review entered claim orders and emails re same | 0.30 | 725.00 | $217.50 |
| 05/08/2015 | SJK | CO | Telephone conference with J. Pomerantz regarding Quantum request. | 0.30 | 825.00 | $247.50 |
| 05/08/2015 | SJK | CO | Review and redact word lists for production to Quantum/Argo. | 0.40 | 825.00 | $330.00 |
| 05/08/2015 | JSP | CO | Review and confer with W. Bowser regarding task list - claims | 0.80 | 695.00 | $556.00 |
| 05/08/2015 | JSP | CO | Analysis regarding Argo/Quantum claim issues, including conferring with W. Bowser and S. Kahn | 1.30 | 695.00 | $903.50 |
| 05/08/2015 | JSP | CO | Review NYC tax claim information for purposes of possible objection to same | 0.40 | 695.00 | $278.00 |
| 05/08/2015 | JSP | CO | Review IRS claim for purposes of possibly objecting to same | 0.30 | 695.00 | $208.50 |
| 05/09/2015 | JWD | CO | Emails re withdrawal Grobstein claim | 0.20 | 725.00 | $145.00 |
| 05/09/2015 | JWD | CO | Meeting re Quantum | 0.40 | 725.00 | $290.00 |
| 05/11/2015 | JWD | CO | Emails re Argo/Quantum | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:  248

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2015 | JWD | CO | Review and respond to B Dassa email re claims orders and chart update | 0.30 | 725.00 | $217.50 |
| 05/11/2015 | JWD | CO | Emails re Grobstein claim withdrawal | 0.20 | 725.00 | $145.00 |
| 05/11/2015 | JWD | CO | Work on CNB approval pleadings | 1.50 | 725.00 | $1,087.50 |
| 05/11/2015 | SJK | CO | Telephone conference with J. Pomerantz regarding meeting setting regarding Argo/Quantum. | 0.10 | 825.00 | $82.50 |
| 05/11/2015 | SJK | CO | Review memo from J. Pomerantz to Argo counsel regarding transcript references. | 0.10 | 825.00 | $82.50 |
| 05/11/2015 | SJK | CO | Review portions of Argo requested transcripts regarding production. | 0.80 | 825.00 | $660.00 |
| 05/11/2015 | JSP | CO | Prepare for and meet with D. Gottlieb and others regarding claim issues | 1.30 | 695.00 | $903.50 |
| 05/11/2015 | JSP | CO | Confer with H. Grobstein regarding Grobstein Teeple claim | 0.10 | 695.00 | $69.50 |
| 05/11/2015 | JSP | CO | Attention to Titan and Wordlink claims | 0.30 | 695.00 | $208.50 |
| 05/11/2015 | BDD | CO | Email to P. Heer re Orders on Stip (re Claim nos 373-1, 379-2, 386-2, and 393-1) | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | BDD | CO | Email to JS Pomerantz re Stip re Titan Broadcasting | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | BDD | CO | Further revisions to Stip resolving Claim 314-1 (Titan Broadcasting) | 0.20 | 305.00 | $61.00 |
| 05/11/2015 | BDD | CO | Email to P. Heer re Orders re Metro Fuel, Van Wagner Transportation Advertising, Van Wagner Miami, and Van Wagner Communications | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | BDD | CO | Review docket re orders entered on Metro Fuel, Van Wagner Transportation Advertising, Van Wagner Miami, and Van Wagner Communications | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | BDD | CO | Email to JS Pomerantz re Cathy Viola (re Titan Broadcasting Stip) | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | BDD | CO | Update claims chart | 1.20 | 305.00 | $366.00 |
| 05/11/2015 | BDD | CO | Email to J. Dulberg re updated claims chart | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | JWD | CO | Tel call with P Huygens re claims allowance update (0.2); analyze admin claims and objection issues (0.2) | 0.40 | 725.00 | $290.00 |
| 05/12/2015 | JWD | CO | Prep for and attend call re Argo/Quantum claim objection | 0.40 | 725.00 | $290.00 |
| 05/12/2015 | JWD | CO | Review claims chart and hearing chart, emails with B Dassa re same (0.2); review issues re Titan stip (0.1) | 0.30 | 725.00 | $217.50 |
| 05/12/2015 | SJK | CO | Telephone conference with J. Pomerantz and J. Dulberg regarding Argo/Quantum claim issues and take over. | 0.40 | 825.00 | $330.00 |
| 05/12/2015 | SJK | CO | Review Argo requested transcripts and exhibits. | 2.40 | 825.00 | $1,980.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    249

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2015 | SJK | CO | Begin assembly of exhibits for redaction and production to Argo regarding Quantum claim. | 0.30 | 825.00 | $247.50 |
| 05/12/2015 | SJK | CO | Review and revise Argo stipulation. | 0.10 | 825.00 | $82.50 |
| 05/12/2015 | JSP | CO | Attention to claims, including Argo/Quantum, Van Wagner, Titan, Worldlink, Frontier, Bacardi, Telebrands and Toshiba | 3.80 | 695.00 | $2,641.00 |
| 05/12/2015 | BDD | CO | Preparation of 3rd stipulation to continue Argo Partners hearing re claim objection | 0.30 | 305.00 | $91.50 |
| 05/12/2015 | BDD | CO | Email to JS Pomerantz re 3rd stipulation to continue Argo Partners hearing re claim objection | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Email to JS Pomerantz re Titan/Worldlink Stip and Order | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Revisions to Argo Partners notice re continued hearing on claim objection | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Email to JS Pomeantz re revised notice re Argo Partners continued hearing on claim objection | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Email to J. Dulberg re 5/27 hearing | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Email to J. Dulberg re Titan/Worldlink Stip/Order | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Email to M. Kulick re Titan/Worldlink Stip/Order | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Preparation of Stipulation to Withdraw Claim 428-1 (Grobstein Teeple) | 0.40 | 305.00 | $122.00 |
| 05/12/2015 | BDD | CO | Email to JS Pomerantz re Stipulation to Withdraw Claim 428-1 (Grobstein Teeple) | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BDD | CO | Preparation of Order Approving 3rd Stip to Continue Hearing re Argo Partners claim objection | 0.30 | 305.00 | $91.50 |
| 05/12/2015 | BDD | CO | Email to JS Pomerantz re Order Approving 3rd Stip to Continue Hearing re Argo Partners claim objection | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | JWD | CO | Review W Bowser updated claim analysis and call with P Huygens re same (1.5); emails with W Bowser re same (0.3); emails to team re further objections (0.2) | 2.00 | 725.00 | $1,450.00 |
| 05/13/2015 | SJK | CO | Review memo from Argo counsel regarding extension stipulation and process same. | 0.10 | 825.00 | $82.50 |
| 05/13/2015 | SJK | CO | Review and approve form of order. | 0.10 | 825.00 | $82.50 |
| 05/13/2015 | SJK | CO | Review email production regarding communications with Sherwood regarding eWorld/Bacardi. | 0.50 | 825.00 | $412.50 |
| 05/13/2015 | SJK | CO | Assemble transcripts and exhibits for scanning and production to Argo. | 0.30 | 825.00 | $247.50 |
| 05/13/2015 | SJK | CO | Memo to Argo regarding production conditions and review reply. | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | SJK | CO | Telephone conference with D. Roberts regarding | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revising damage computations. | | | |
| 05/13/2015 | SJK | CO | Review memos from J. Pomerantz regarding Argo communications and arrange for forwarding. | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | JSP | CO | Review and comment on claims chart from W. Bowser | 0.90 | 695.00 | $625.50 |
| 05/13/2015 | JSP | CO | Attention to various admin claims, including Groebstein Teeple, Comdata and others | 0.80 | 695.00 | $556.00 |
| 05/13/2015 | BDD | CO | Email to JS Pomerantz re Stip to Withdraw Grobstein Teeple claim | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Email to JS Pomerantz re Quantum (Argo) Stip/Order | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Email to S. Kahn re Order Approving 3rd Stip to Continue hearing re Argo Partners Claim objection | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Email to M. Kulick re Stip/Order re Argo Partners continued hearing on claim objection | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Preparation of Order Approving Stipulation Withdrawing Claim of Grobstein Teeple (Claim 428-1) | 0.30 | 305.00 | $91.50 |
| 05/13/2015 | BDD | CO | Email to JS Pomerantz re Order Approving Stipulation Withdrawing Claim of Grobstein Teeple (Claim 428-1) | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Email to JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CO | Email to M. Kulick re Stip/Order Withdrawing claim of Grobstein Teeple (Claim 428-1) | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | JWD | CO | Review entered claim obj orders | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | JWD | CO | Prep for (0.3) and conduct claims objection call with Province team (1.0) | 1.30 | 725.00 | $942.50 |
| 05/14/2015 | JWD | CO | Work on claim objection issues and review claims for further discussion | 0.40 | 725.00 | $290.00 |
| 05/14/2015 | JWD | CO | Call with P Huygens re claims objections | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | JWD | CO | Work on claim objection issues | 0.60 | 725.00 | $435.00 |
| 05/14/2015 | SJK | CO | Transmit Argo materials for printing, organization and review. | 0.30 | 825.00 | $247.50 |
| 05/14/2015 | SJK | CO | Review memo from J. Dulberg regarding Comdata claim waiver. | 0.10 | 825.00 | $82.50 |
| 05/14/2015 | JSP | CO | Prepare for (.4) and participate in conference call regarding possible additional general unsecured claim objections | 1.40 | 695.00 | $973.00 |
| 05/14/2015 | JSP | CO | Analysis regarding admin claims and possible objections to same | 0.90 | 695.00 | $625.50 |
| 05/14/2015 | BDD | CO | Conference with JS Pomerantz re remaining tasks | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   251
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (re claim objections) | | | |
| 05/14/2015 | BDD | CO | Participate on conference calls (2 re next batch of claim objections) | 2.00 | 305.00 | $610.00 |
| 05/14/2015 | BDD | CO | Email to J. Dulberg re spreadsheet re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Research Claims 306 (Home Team Sports) and Claims 402 and 430 (NBC Universal) per J. Dulberg request | 0.20 | 305.00 | $61.00 |
| 05/14/2015 | BDD | CO | Email to J. Dulberg re Claims 306 (Home Team Sports) and Claims 402 and 430 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Preparation of Stip/Order withdrawing Comdata Claim 288-1 | 0.50 | 305.00 | $152.50 |
| 05/14/2015 | BDD | CO | Email to JS Pomerantz re Stip/Order withdrawing Comdata Claim 288-1 | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to S. Kahn re Stip to withdraw Comdata claim | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re entered order re Titan/Worldlink | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Research Petsmart proof of claim | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to S. Kahn re Petsmart proof of claim | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to JS Pomerantz re Stip withdrawing Comdata Claim 288-1 | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re entered order withdrawing claim of Grobstein Teeple | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re entered order continuing hearing re objection to claim re Argo Partners as assignee of Quantum Four Media | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | JWD | CO | Emails with B Dassa re next steps re claim objections | 0.30 | 725.00 | $217.50 |
| 05/15/2015 | JWD | CO | Call with A Caine and J Pomerantz re claims objections and preferences | 0.50 | 725.00 | $362.50 |
| 05/15/2015 | JWD | CO | Review PetSmart PoC with S Kahn and respond to questions re same | 0.30 | 725.00 | $217.50 |
| 05/15/2015 | JWD | CO | Review issues re NBC/HTS duplication objection and prepare email to counsel re same | 0.80 | 725.00 | $580.00 |
| 05/15/2015 | JWD | CO | Multiple short calls with J.S. Pomerantz re tax claims and retirement plan wind down | 0.30 | 725.00 | $217.50 |
| 05/15/2015 | SJK | CO | Review entered Order regarding Argo/Quantum hearing continuance. | 0.10 | 825.00 | $82.50 |
| 05/15/2015 | SJK | CO | Review and respond to memo from J. Dulberg regarding Comdata stipulation and review reply. | 0.10 | 825.00 | $82.50 |
| 05/15/2015 | SJK | CO | Revise Comdata stipulation. | 0.10 | 825.00 | $82.50 |
| 05/15/2015 | SJK | CO | Review and respond to memo from J. Shenson | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   252

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Cohen negotiations. | | | |
| 05/15/2015 | SJK | CO | Memo to Comdata counsel regarding claim withdrawal. | 0.20 | 825.00 | $165.00 |
| 05/15/2015 | SJK | CO | Cull Argo materials for required documents to review. | 0.40 | 825.00 | $330.00 |
| 05/15/2015 | JSP | CO | Prepare for and confer with E. Skinner and W. Bowser regarding various tax claims | 1.70 | 695.00 | $1,181.50 |
| 05/15/2015 | JSP | CO | Review Telebrands data/report from W. Bowser | 0.80 | 695.00 | $556.00 |
| 05/15/2015 | BDD | CO | Email to J. Dulberg re next round of objections to claims | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | CO | Preparation of memo/notes for JWD re conference calls on 5/14 | 1.00 | 305.00 | $305.00 |
| 05/15/2015 | BDD | CO | Email to J. Dulberg re conference call notes | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | BDD | CO | Email to S. Kahn re Stip Withdrawing Comdata claim 288-1 | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | CO | Email to J. Toolan re order entered on Titan/Worldlink Stip | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | CO | Review claims register re claims of Hank Cohen and Russell Meisels | 0.20 | 305.00 | $61.00 |
| 05/15/2015 | BDD | CO | Email to J. Dulberg re claims of Hank Cohen and Russell Meisels | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | CO | Email to J. Dulberg re conference call notes | 0.10 | 305.00 | $30.50 |
| 05/17/2015 | JWD | CO | Review emails re Argo | 0.10 | 725.00 | $72.50 |
| 05/17/2015 | SJK | CO | Memo to B. Dassa regarding Bacardi contact. | 0.10 | 825.00 | $82.50 |
| 05/17/2015 | SJK | CO | Review remainder of Argo/Quantum 4 communications and materials. | 2.20 | 825.00 | $1,815.00 |
| 05/17/2015 | SJK | CO | Memo to J. Pomerantz regarding Argo requests. | 0.10 | 825.00 | $82.50 |
| 05/17/2015 | SJK | CO | Confirm Lista/Litwin contact information. | 0.10 | 825.00 | $82.50 |
| 05/18/2015 | RMP | CO | Review claims and documents, and telephone conference with J. Dulberg regarding same. | 0.60 | 1095.00 | $657.00 |
| 05/18/2015 | JWD | CO | Tel call with P Huygens re claims issues | 0.60 | 725.00 | $435.00 |
| 05/18/2015 | JWD | CO | Work on CNB motion for approval and numerous emails re same | 0.70 | 725.00 | $507.50 |
| 05/18/2015 | JWD | CO | Finalize CNB filing | 0.30 | 725.00 | $217.50 |
| 05/18/2015 | JSP | CO | Correspondence regarding Argo/Quantum | 0.20 | 695.00 | $139.00 |
| 05/18/2015 | JSP | CO | Confer with D. Gottlieb regarding CNB settlement | 0.10 | 695.00 | $69.50 |
| 05/18/2015 | JSP | CO | Review correspondence/analysis regarding various tax claims, including the IRS, State of New Jersey and State of NY | 0.60 | 695.00 | $417.00 |
| 05/18/2015 | JSP | CO | Attention to claim issues regarding various | 1.70 | 695.00 | $1,181.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   253

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | advertisers and media, including PetSmart, Frontier, Telebrands, Toshiba and others | | | |
| 05/18/2015 | BDD | CO | Emails/phone calls (several) to/from J. Dulberg re CNB Settlement Motion; coordinate filing re same | 0.50 | 305.00 | $152.50 |
| 05/18/2015 | BDD | CO | Email to M. Kulick re finalized settlement motion | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to J. Dulberg re finalized settlement motion | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to J. Dulberg re filed settlement motion | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to JS Pomerantz re CNB settlement motion | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to M. Kulick re service list for settlement motion (re CNB) | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to D. Wickham re CNB Amended proof of claim | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to M. Kulick re claim objections | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to S. Kahn re Bacardi counsel | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to JS Pomerantz re next round of claim objectons | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BDD | CO | Email to JS Pomerantz re hearings on next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | RMP | CO | Review status e-mails and telephone conferences with J. Dulberg regarding same. | 0.60 | 1095.00 | $657.00 |
| 05/19/2015 | JWD | CO | Emails with B Dassa re claims obj charts and other issues | 0.30 | 725.00 | $217.50 |
| 05/19/2015 | JWD | CO | Work on First Tennessee analysis | 0.40 | 725.00 | $290.00 |
| 05/19/2015 | JSP | CO | Attention to advertiser and media claims, including Telebrands, Frontier, Roche, Deckers, Oris and others | 2.70 | 695.00 | $1,876.50 |
| 05/19/2015 | JSP | CO | Attention to various admin claims, including IRS and State of NY | 1.60 | 695.00 | $1,112.00 |
| 05/19/2015 | BDD | CO | Email to J. Dulberg re CNB settlement motion | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | BDD | CO | Email to W. Bowser re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | BDD | CO | Review claims re next batch of claim objections | 1.40 | 305.00 | $427.00 |
| 05/19/2015 | BDD | CO | Email to J. Dulberg re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | BDD | CO | Preparation of spreadsheet re next batch of claim objections | 1.30 | 305.00 | $396.50 |
| 05/19/2015 | BDD | CO | Email to J. Dulberg re spreadsheet | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | BDD | CO | Email to M. Kulick re claims docket | 0.10 | 305.00 | $30.50 |
| 05/20/2015 | JWD | CO | Call with P Huygens re claims objection issues and follow up emails re same | 0.50 | 725.00 | $362.50 |
| 05/20/2015 | JWD | CO | Emails with P Laurin re preference and claim issues | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    254

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2015 | JWD | CO | Review issues re claim objections and First Tennessee. | 0.30 | 725.00 | $217.50 |
| 05/20/2015 | JSP | CO | Analysis regarding advertiser claims and A/R issues | 2.60 | 695.00 | $1,807.00 |
| 05/20/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Tennessee media claim | 0.10 | 305.00 | $30.50 |
| 05/20/2015 | BDD | CO | Preparation of 2nd Omnibus Objection re Duplicate claims | 1.30 | 305.00 | $396.50 |
| 05/20/2015 | BDD | CO | Email to JS Pomerantz re 2nd Omnibus Objection re Duplicate Claims | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | JWD | CO | Review Wander email re Argo | 0.10 | 725.00 | $72.50 |
| 05/21/2015 | JWD | CO | Work on Bacardi stip and emails re same | 0.60 | 725.00 | $435.00 |
| 05/21/2015 | JWD | CO | Tel call with B Dassa re objections | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JWD | CO | Emails re Bacardi stip | 0.20 | 725.00 | $145.00 |
| 05/21/2015 | JSP | CO | Review charts and correspondence in preparation for meeting with B. Dassa and call with W. Bowser regarding claim objections | 1.40 | 695.00 | $973.00 |
| 05/21/2015 | JSP | CO | Meet with B. Dassa regarding claim objections | 0.30 | 695.00 | $208.50 |
| 05/21/2015 | JSP | CO | Call with W. Bowser regarding claim objections | 0.20 | 695.00 | $139.00 |
| 05/21/2015 | BDD | CO | Email to JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | BDD | CO | Meeting with JS Pomerantz re claim objections | 0.50 | 305.00 | $152.50 |
| 05/21/2015 | BDD | CO | Email to M. Kulick re list of next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re creditor call | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | BDD | CO | Call to Judge Barash's chambers re hearings on next round of claim objections | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | BDD | CO | Preparation of Stipulation regarding treatment of Bacardi claim | 0.90 | 305.00 | $274.50 |
| 05/21/2015 | BDD | CO | Email to J. Dulberg re Bacardi Stipulation | 0.10 | 305.00 | $30.50 |
| 05/22/2015 | JWD | CO | Review objection schedule re tax and secured claims (0.3); emails re same (0.1) | 0.40 | 725.00 | $290.00 |
| 05/22/2015 | JWD | CO | Tel call with J Pomerantz re claims objections and follow up emails re same | 0.30 | 725.00 | $217.50 |
| 05/22/2015 | JWD | CO | Review and revise Bacardi stip (0.2); email to Province (0.1); email to B Blum (0.2) | 0.50 | 725.00 | $362.50 |
| 05/22/2015 | JWD | CO | Review further claim objection issues | 1.20 | 725.00 | $870.00 |
| 05/22/2015 | JSP | CO | Analysis regarding tax claims based on correspondence from E. Skihnner | 0.80 | 695.00 | $556.00 |
| 05/22/2015 | JSP | CO | Confer with D. Gottlieb, J. Dulberg and E. Skinner regarding tax claims | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   255

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2015 | JSP | CO | Review updated charts for purposes of additional claim objections | 2.40 | 695.00 | $1,668.00 |
| 05/24/2015 | JWD | CO | Emails re Bacardi issues and Quantum | 0.30 | 725.00 | $217.50 |
| 05/24/2015 | SJK | CO | Review and respond to memo from W. Bowser regarding eWorld computer file production. | 0.10 | 825.00 | $82.50 |
| 05/24/2015 | SJK | CO | Memo to Bacardi counsel regarding Argo subpoena. | 0.20 | 825.00 | $165.00 |
| 05/24/2015 | SJK | CO | Memo to W. Bowser regarding barter contacts with Bacardi and Sherwood. | 0.10 | 825.00 | $82.50 |
| 05/24/2015 | SJK | CO | Review notice of Argo counsel association with local counsel. | 0.10 | 825.00 | $82.50 |
| 05/24/2015 | SJK | CO | Review memo from Comdata regarding withdrawal of claim and release and memo to J. Pomerantz and J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 05/25/2015 | JWD | CO | Emails re Liebowitz claim objection | 0.30 | 725.00 | $217.50 |
| 05/25/2015 | JWD | CO | Review claims objection issues and emails re same | 0.50 | 725.00 | $362.50 |
| 05/25/2015 | SJK | CO | Review and respond to memo from J. Dulberg regarding D&O proofs of claim. | 0.10 | 825.00 | $82.50 |
| 05/25/2015 | JSP | CO | Review correspondence, charts and other documents in connection with additional claim objections | 3.60 | 695.00 | $2,502.00 |
| 05/26/2015 | JWD | CO | Emails re Bacardi stip status | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | JWD | CO | Emails re McCreary objection | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | JWD | CO | Emails re Comdata recovery | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | JWD | CO | Office meeting with B Dassa re claims objections | 0.10 | 725.00 | $72.50 |
| 05/26/2015 | JWD | CO | Emails re Telebrands meeting with J Pomerantz | 0.10 | 725.00 | $72.50 |
| 05/26/2015 | JWD | CO | Emails re First Tenn claim issues | 0.20 | 725.00 | $145.00 |
| 05/26/2015 | SJK | CO | Memo to Sherwood Trading regarding representation call setting. | 0.20 | 825.00 | $165.00 |
| 05/26/2015 | SJK | CO | Review and respond to memo from Bacardi counsel regarding Argo subpoena status. | 0.30 | 825.00 | $247.50 |
| 05/26/2015 | SJK | CO | Conference with J. Dulberg and memo to W. Bauer regarding Bacardi/eWorld payment issues. | 0.30 | 825.00 | $247.50 |
| 05/26/2015 | JSP | CO | Attention to numerous issues regarding advertiser and media claims, including PetSmart, Frontier, Roche, Telebrands, Toshiba, Welpet and Deckers | 3.60 | 695.00 | $2,502.00 |
| 05/26/2015 | JSP | CO | Correspondence regarding various claims, including Park South, Barcardi, Clear Channel, Yahoo and others | 1.70 | 695.00 | $1,181.50 |
| 05/26/2015 | BDD | CO | Email to A. Caine and J. Dulberg re Decl of Non Opp re CNB and preference settlement protocol motion | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   256

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2015 | BDD | CO | Preparation of Decl. of Non Opp re CNB settlement motion | 0.30 | 305.00 | $91.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re Decl. of Non Opp re CNB settlement motion | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Preparation of Order re Bacardi Stipulation | 0.30 | 305.00 | $91.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re objection to K. Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Email to W. Bowser and P. Huygens re additional information needed re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re First Tennessee Media claim objection | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Review docket re Glenn Group proof of claim | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re Glenn Group proof of claim | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Conference with J. Dulberg re objection to claim of F. McReary | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re claim filed by Frances McCreary | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BDD | CO | Email to J. Dulberg re attachments to Glenn Group proof of claim | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | JWD | CO | Prep for (0.3); and attend call with Frontier (0.5), call with J Pomerantz re same (0.2), email re same (0.2) | 1.20 | 725.00 | $870.00 |
| 05/27/2015 | JWD | CO | Review amended NJ claim and email re same | 0.10 | 725.00 | $72.50 |
| 05/27/2015 | JWD | CO | Work with team re next set of objections and hearing re same (0.3); respond to B Dassa email (0.1) | 0.40 | 725.00 | $290.00 |
| 05/27/2015 | SJK | CO | Memo to J. Dulberg and J. Pomerantz regarding potential Bacardi liability to Quantum. | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | SJK | CO | Review and respond to memo from W. Bowser regarding potential liability of Bacardi regarding Quantum. | 0.20 | 825.00 | $165.00 |
| 05/27/2015 | SJK | CO | Review and respond to memo from Sherwood regarding further contact. | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | SJK | CO | Review and respond to memo from Sherwood counsel regarding call setting regarding Quantum/Argo. | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | JSP | CO | Attention to issues regarding numerous claims, including Clear Channel, Glenn Group, Argo/Quantum, various tax claims, PetSmart, and others | 2.60 | 695.00 | $1,807.00 |
| 05/27/2015 | BDD | CO | Email to W. Bowser re additional information needed for claim objections | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | BDD | CO | Email to J. Dulberg re basis for F. McReary claim | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:    257
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection | | | |
| 05/27/2015 | BDD | CO | Email to W. Bowser re F. McCreary claim | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | BDD | CO | Review docket re Liebowitz POC | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | BDD | CO | Email to S. Kahn re Liebowitz proof of claim | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | BDD | CO | Conference with E. Colson in Judge Barash's chambers re information re general information re hearings on claim objections | 0.20 | 305.00 | $61.00 |
| 05/27/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re State of New Jersey amended tax claim | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | BDD | CO | Preparation of Objection to Claim re Gawker Media | 1.10 | 305.00 | $335.50 |
| 05/28/2015 | BDD | CO | Update chart re claim objections | 0.30 | 305.00 | $91.50 |
| 05/28/2015 | BDD | CO | Meeting with JS Pomerantz re status of claim objections | 0.30 | 305.00 | $91.50 |
| 05/29/2015 | JWD | CO | Review materials for Toshiba claim negotiation prep and emails re same | 1.00 | 725.00 | $725.00 |
| 05/29/2015 | JWD | CO | Work on First Tennessee and Toshiba issues | 0.40 | 725.00 | $290.00 |
| 05/29/2015 | SJK | CO | Memo to Sherwood counsel confirming meeting. | 0.10 | 825.00 | $82.50 |
| 06/01/2015 | JWD | CO | Review claim objection motions re Gawker and omnibus and emails re same (0.4); office conf with B Dassa re same (0.1); calls with J Pomerantz re same (0.2) | 0.70 | 725.00 | $507.50 |
| 06/01/2015 | JWD | CO | Emails with L Ekvall re Toshiba emails and CD | 0.20 | 725.00 | $145.00 |
| 06/01/2015 | JWD | CO | Email with S Kahn re Comdata stip (0.1); office conf re same (0.1) | 0.20 | 725.00 | $145.00 |
| 06/01/2015 | JWD | CO | Work on claims objection issues | 0.40 | 725.00 | $290.00 |
| 06/01/2015 | SJK | CO | Follow-up memo to W. Bowser regarding Bacardi/Sherwood contracts. | 0.10 | 825.00 | $82.50 |
| 06/01/2015 | JSP | CO | Review/revise claim objections | 0.80 | 695.00 | $556.00 |
| 06/01/2015 | BDD | CO | Email to JS Pomerantz re proof of claim (re Corinthian bankruptcy) | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to JS Pomerantz re proof of claim (re Corinthian BK case) | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Review docket re claims bar date (re Corinthian BK) | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | BDD | CO | Email to JS Pomerantz re claims bar date (re Corinthian BK) | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Review Judge's calendar re open hearing dates for next round of claim objections | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Conference with N. Brown re claim objections and | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    258

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits regarding same | | | |
| 06/01/2015 | BDD | CO | Email to N. Brown re Gawker Media claim objection | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to N. Brown re exhibit to Gawker Media claim objection | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Review/compile exhibits re 2nd Omnibus Motion for Order Disallowing Duplicate Claims | 0.30 | 305.00 | $91.50 |
| 06/01/2015 | BDD | CO | Email to N. Brown re duplicate claims | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to S. Kahn re Comdata Stipulation | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Revisions to Gawker Media and 2nd Omnibus Motion for Order Disallowing Duplicate Claims | 0.40 | 305.00 | $122.00 |
| 06/01/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re revisions to Gawker Media and 2nd Omnibus Motion for Order Disallowing Duplicate Claims | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Further review of Judge's calendar re hearing on claim objections | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | BDD | CO | Email to JS Pomerantz re available hearing dates (re next round of claim objections) | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Revisions to Comdata stipulation per S. Kahn comments | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | BDD | CO | Email to S. Kahn re revised Comdata stipulation | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to JS Pomerantz re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to W. Bowser re information needed for claim objections re Argo Partners, Experian Marketing, and Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | CO | Email to J. Dulberg re updated claims chart | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | SJK | CO | Telephone conference with Bacardi counsel regarding Quantum/Argo subpoena and issues. | 0.40 | 825.00 | $330.00 |
| 06/02/2015 | SJK | CO | Retrieve and forward Quantum proof of claim to Bacardi. | 0.10 | 825.00 | $82.50 |
| 06/02/2015 | SJK | CO | Revise Declaration for Comdata execution regarding funding. | 0.40 | 825.00 | $330.00 |
| 06/02/2015 | SJK | CO | Finalize Comdata declaration and memo to Comdata counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 06/02/2015 | SJK | CO | Review memo from Comdata counsel regarding stipulation and memo to B. dassa regarding same. | 0.10 | 825.00 | $82.50 |
| 06/02/2015 | JSP | CO | Detailed review of reports and correspondence from W. Bowser in connection with preparation of various claim objections | 2.90 | 695.00 | $2,015.50 |
| 06/02/2015 | BDD | CO | Email to N. Brown re 2nd Omnibus Motion for Order Disallowing Duplicate Claims | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   259

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2015 | BDD | CO | Email to S. Kahn re revisions to Comdata Stip | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Further revisions to Comdata Stip per S. Kahn comments | 0.20 | 305.00 | $61.00 |
| 06/02/2015 | BDD | CO | Email to M. Kulick re Comdata stip | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Email to S. Kahn re Comdata revised stip | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Email to J. Dulberg re hearings on next round of claim objections | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Email to J. Dulberg re Aug. 5 hearings | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Email to JS Pomerantz re claim objection (Rock N Roll Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Email to J. Dulberg re claim objection (re Rock and Roll Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CO | Work on Motion to Reduce Claim 461 (WHET-FM) | 0.60 | 305.00 | $183.00 |
| 06/03/2015 | JWD | CO | Work on claims objections and receivables recoveries | 2.00 | 725.00 | $1,450.00 |
| 06/03/2015 | JWD | CO | Call with J Roussey re Home Team claim and status (0.2); emails re same (0.1) | 0.30 | 725.00 | $217.50 |
| 06/03/2015 | JWD | CO | Work on claims objections | 0.60 | 725.00 | $435.00 |
| 06/03/2015 | SJK | CO | Prepare for and participate in call with Sherwood and counsel regarding Quantum/Argo claim; agreement document exchange. | 0.60 | 825.00 | $495.00 |
| 06/03/2015 | JSP | CO | Prepare for and confer with D. Agler, D. Roberts, J. Dulberg and D. Gottlieb regarding tax claims | 2.40 | 695.00 | $1,668.00 |
| 06/03/2015 | JSP | CO | Attention to various general unsecured and admin claims, including First Tennessee, NBC, House Team Sports, Glenn Group, PetSmart | 2.30 | 695.00 | $1,598.50 |
| 06/03/2015 | BDD | CO | Revisions to Motion to Reclassify Claim of Frances McCreary | 0.30 | 305.00 | $91.50 |
| 06/03/2015 | BDD | CO | Preparation of Motion to Reduce/Reclassify Claim 354-1 (Clear Channel) | 1.10 | 305.00 | $335.50 |
| 06/03/2015 | BDD | CO | Continue working on Motion to Reduce Claim 461 (WHET-FM) | 0.40 | 305.00 | $122.00 |
| 06/03/2015 | BDD | CO | Preparation of Motion to Reduce Claim 90 (387 Park South) | 1.10 | 305.00 | $335.50 |
| 06/03/2015 | BDD | CO | Begin working on Motion to Reduce Claim 43-1 (Curacao Tourist Board) | 0.20 | 305.00 | $61.00 |
| 06/03/2015 | BDD | CO | Preparation of claims chart re status next round of claim objections (Batch 1, 1a and 2) | 2.40 | 305.00 | $732.00 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re status of claim objections | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to E. Marroquin re claim of First Tennessee Bank | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   260

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2015 | BDD | CO | Email to S. Kahn re Petsmart Claim | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Research Petsmart claim for S. Kahn | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to S. Kahn re remainder of claims relating to Petsmart | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to M. Kulick re claim objections (Clear Channel, WHET-FM, and Frances McCreary) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to J. Dulberg re Stip to Withdraw claim 402 as duplicate of 306 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to M. Kulick re Frances McCreary claim objection | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 461 (WHET-FM) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reclassify Claim 537-1 (Frances McCreary) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce/Reclassify Claim 354-1 (Clear Channel) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re additional info needed from Province re claim objections | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 90 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 90 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 06/03/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re claims chart re new batch of claim objections (Cat. 1, 1a and 2) | 0.10 | 305.00 | $30.50 |
| 06/04/2015 | SJK | CO | Memo to Province and Crowe regarding payments to Sherwood (regarding Argo/Quantum). | 0.10 | 825.00 | $82.50 |
| 06/04/2015 | SJK | CO | Review and respond to memo from Bacardi counsel regarding Argo/Quantum issues. | 0.30 | 825.00 | $247.50 |
| 06/04/2015 | JSP | CO | Review tax claim correspondence/documents from E. Skinner | 0.90 | 695.00 | $625.50 |
| 06/04/2015 | BDD | CO | Email to W. Bowser re additional information needed for claim objections | 0.10 | 305.00 | $30.50 |
| 06/05/2015 | SJK | CO | Review memo from W. Bowser regarding PetSmart/Fulcrum 5 issues. | 0.10 | 825.00 | $82.50 |
| 06/05/2015 | SJK | CO | Memo and telephone conference with W. Bowser regarding Fulcrum 5 claim issues. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | CO | Proof and revise draft stipulation regarding Comdata claim. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | CO | Proof Comdata stipulation and memo to counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 06/05/2015 | SJK | CO | Review report from Crowe Horwath regarding KSL | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    261

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and eWorld payments. | | | |
| 06/05/2015 | BDD | CO | Email to J. Dulberg re 6/8 meeting | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | RMP | CO | Prepare for and participate in KSL meeting and follow-up with D. Gottlieb regarding status. | 2.30 | 1095.00 | $2,518.50 |
| 06/08/2015 | JWD | CO | Work on HTS stip and emails re same (0.2); review and revise Corinthians proof of claim (0.2) | 0.40 | 725.00 | $290.00 |
| 06/08/2015 | SJK | CO | Review memo from Comdata counsel regarding stipulation approval status. | 0.10 | 825.00 | $82.50 |
| 06/08/2015 | SJK | CO | Review database for Sherwood documents to print (regarding Argo). | 0.80 | 825.00 | $660.00 |
| 06/08/2015 | SJK | CO | Review additional documents regarding Bacardi/Argo/Quantum and memo to eStet regarding copy order. | 2.40 | 825.00 | $1,980.00 |
| 06/08/2015 | JSP | CO | Correspondence from E. Skinner and S. Tomlinson regarding tax claims | 0.80 | 695.00 | $556.00 |
| 06/08/2015 | BDD | CO | Email to N. Brown re materials for 6/8 all hands meeting | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Review of materials re all hands meeting | 0.40 | 305.00 | $122.00 |
| 06/08/2015 | BDD | CO | All hands meeting (RMP, JWD, JSP, Paul Huygens & Walt Bowser) | 2.50 | 305.00 | $762.50 |
| 06/08/2015 | BDD | CO | Review of Claims 306 and 402 in preparation of Stip Regarding Home Team Sports | 0.20 | 305.00 | $61.00 |
| 06/08/2015 | BDD | CO | Preparation of Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.80 | 305.00 | $244.00 |
| 06/08/2015 | BDD | CO | Email to J. Dulberg re Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Preparation of Proof of Claim against Corinthian Colleges, Inc | 0.40 | 305.00 | $122.00 |
| 06/08/2015 | BDD | CO | Conference with J. Dulberg re Corinthian Colleges proof of claim | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Email to J. Dulberg re Corinthian Colleges proof of claim | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Review supporting documentation re Corinthian Colleges proof of claim | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Revisions to Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.20 | 305.00 | $61.00 |
| 06/08/2015 | BDD | CO | Email to J. Dulberg re revised Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/08/2015 | BDD | CO | Email to JS Pomerantz re finalized claim objections | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    262

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2015 | JWD | CO | Review claim objection drafts | 0.80 | 725.00 | $580.00 |
| 06/09/2015 | JWD | CO | Work on Pandora objections issues | 0.20 | 725.00 | $145.00 |
| 06/09/2015 | JWD | CO | Emails w B Dassa re claim stips | 0.20 | 725.00 | $145.00 |
| 06/09/2015 | JWD | CO | Finalize HTS/Sterling stip | 0.30 | 725.00 | $217.50 |
| 06/09/2015 | JWD | CO | Meeting with J Pomerantz (0.7) and B Dassa (0.2) re all issues | 0.90 | 725.00 | $652.50 |
| 06/09/2015 | SJK | CO | Review Bacardi/eWorld barter agreement. | 0.30 | 825.00 | $247.50 |
| 06/09/2015 | SJK | CO | Review and segregate documents regarding Sherwood agreement regarding Argo objection. | 0.40 | 825.00 | $330.00 |
| 06/09/2015 | JSP | CO | Attention to issues regarding numerous claims and claim objections, including F. McCreary, Clear Channel, Glenn Group, Park South, Gawker and others | 3.20 | 695.00 | $2,224.00 |
| 06/09/2015 | BDD | CO | Email to M. Kulick re four objections to claims | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | BDD | CO | Email to JS Pomerantz re claim of 387 Park South | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | BDD | CO | Email to J. Dulberg re Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | BDD | CO | Preparation of Order on Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.30 | 305.00 | $91.50 |
| 06/09/2015 | BDD | CO | Email to J. Dulberg re Order on Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | BDD | CO | Email to J. Dulberg re service of Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/09/2015 | BDD | CO | Email to M. Kulick re filing/service of Stipulation Regarding Claims of National Advertising Partners dba Home Team Sports and Sterling Entertainment Enterprises | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | JWD | CO | Emails re next set of claim objections | 0.20 | 725.00 | $145.00 |
| 06/10/2015 | JWD | CO | Work on claims objections | 1.20 | 725.00 | $870.00 |
| 06/10/2015 | JWD | CO | Call with Jason Pomerantz and Beth Dassa re comments to claim objections | 0.50 | 725.00 | $362.50 |
| 06/10/2015 | JWD | CO | Further review claim objections | 0.30 | 725.00 | $217.50 |
| 06/10/2015 | JWD | CO | Review claims objections status and call with B Dassa re same | 0.40 | 725.00 | $290.00 |
| 06/10/2015 | JWD | CO | Respond to P Huygens emails re claims inquiries | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   263

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2015 | SJK | CO | Review memo from Comdata regarding revision to stipulation and memo to B. Dassa regarding same. | 0.10 | 825.00 | $82.50 |
| 06/10/2015 | JSP | CO | Review and revise various claim objections | 1.30 | 695.00 | $903.50 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Phone call with J. Dulberg and JS Pomerantz re revisions to claim objections | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | BDD | CO | Revisions to objection to claim of Clear Channel | 0.40 | 305.00 | $122.00 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re revised objection to Clear Channel claim | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Thorough review of F. McCreary severance agreement re objection to claim | 0.50 | 305.00 | $152.50 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re severance agreement of Frances McCreary | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Revisions to Motion to Reduce Claim 90 (387 Park South) | 0.40 | 305.00 | $122.00 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 90 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Revisions to Motion to Reduce Claim 461 (WHET-FM) | 0.30 | 305.00 | $91.50 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 461 (WHET-FM) | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Email to JS Pomerantz re revised claim objections | 0.10 | 305.00 | $30.50 |
| 06/10/2015 | BDD | CO | Email to S. Kahn re Stip re withdrawal of Comdata claim | 0.10 | 305.00 | $30.50 |
| 06/11/2015 | JWD | CO | Review Park South and WHET claim objections and emails re same | 0.70 | 725.00 | $507.50 |
| 06/11/2015 | JWD | CO | Review entered order re HTS/Sterling and emails re same | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JWD | CO | Review updated claim chart and draft notes re same | 0.50 | 725.00 | $362.50 |
| 06/11/2015 | JWD | CO | Call with J Pomerantz re claims objection revisions and notes re same | 0.30 | 725.00 | $217.50 |
| 06/11/2015 | JSP | CO | Attention to claims, including claim objections - review numerous documents, including correspondence from W. Bowser | 3.40 | 695.00 | $2,363.00 |
| 06/11/2015 | BDD | CO | Revisions to Motion to Reduce Claim 461 (WHET-FM) | 0.20 | 305.00 | $61.00 |
| 06/11/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Motion to Reduce Claim 461 (WHET-FM) | 0.10 | 305.00 | $30.50 |
| 06/11/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re claim objections | 0.10 | 305.00 | $30.50 |
| 06/11/2015 | BDD | CO | Revisions to Stip Withdrawing Claim 288-1 (Comdata) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   264
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2015 | BDD | CO | Email to S. Kahn re revised Stip Withdrawing Claim 288-1 (Comdata) | 0.10 | 305.00 | $30.50 |
| 06/11/2015 | BDD | CO | Revisions to chart re claim objections | 1.30 | 305.00 | $396.50 |
| 06/11/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re revised claim objections chart | 0.10 | 305.00 | $30.50 |
| 06/11/2015 | BDD | CO | Email to M. Kulick re chart re claim objections | 0.10 | 305.00 | $30.50 |
| 06/12/2015 | SJK | CO | Revise and process Comdata plea stipulation and memo to Comdata counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 06/12/2015 | SJK | CO | Sort and assemble additional documents for Sherwood regarding Quantum/Argo. | 0.50 | 825.00 | $412.50 |
| 06/12/2015 | SJK | CO | Assemble fully executed Comdata stipulation and prepare service/filing instructions. | 0.10 | 825.00 | $82.50 |
| 06/12/2015 | MB | CO | Telephone conference with J. Pomerantz re McCreary and Clear Channel claim objections. | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | JSP | CO | Attention to CNB issues, including conferring with D. Wickham | 0.60 | 695.00 | $417.00 |
| 06/12/2015 | JSP | CO | Attention to claim objections, including Liebrowitz, Park South, tax claims and others | 2.30 | 695.00 | $1,598.50 |
| 06/12/2015 | BDD | CO | Email to JS Pomerantz re filed Corinthians proof of claim | 0.10 | 305.00 | $30.50 |
| 06/12/2015 | BDD | CO | Email to JS Pomerantz re Liebowitz claim objection | 0.10 | 305.00 | $30.50 |
| 06/12/2015 | BDD | CO | Email to M. Kulick re next round of claim objections/notices re same | 0.10 | 305.00 | $30.50 |
| 06/15/2015 | SJK | CO | Review and revise proposed Comdata order. | 0.10 | 825.00 | $82.50 |
| 06/15/2015 | SJK | CO | Memo to Bacardi counsel regarding executed barter agreement (re Argo/Quantum). | 0.30 | 825.00 | $247.50 |
| 06/15/2015 | MB | CO | Review materials on Clear Channel proof of claim; review docket re administrative bar date and service. | 0.30 | 725.00 | $217.50 |
| 06/15/2015 | BDD | CO | Email to M. Kulick re exhibit to Comdata stip re withdrawal of claim 288-1 | 0.10 | 305.00 | $30.50 |
| 06/15/2015 | BDD | CO | Email to S. Kahn re Order Approving Stipulation to Withdraw Claim 288-1 (Comdata) | 0.10 | 305.00 | $30.50 |
| 06/15/2015 | BDD | CO | Revisions to Stip to Withdraw Claim 288-1 (Comdata) per S. Kahn comments | 0.10 | 305.00 | $30.50 |
| 06/15/2015 | BDD | CO | Email to M. Kulick re revised Order Approving Stip to Withdraw Claim 288-1 (Comdata) | 0.10 | 305.00 | $30.50 |
| 06/16/2015 | MB | CO | Review schedules re information for Clear Channel claim objection (.5); revise objection to claim (1.2). | 1.70 | 725.00 | $1,232.50 |
| 06/16/2015 | BDD | CO | Email to JS Pomerantz re Clear Channel & Frances McCreary claim objections | 0.20 | 305.00 | $61.00 |
| 06/16/2015 | BDD | CO | Preparation of Objection to Claim 477 (JMJ) films | 1.10 | 305.00 | $335.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   265

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2015 | BDD | CO | Preparation of objection to claim 512 (Experian Marketing) | 1.20 | 305.00 | $366.00 |
| 06/16/2015 | BDD | CO | Email to JS Pomerantz re objections to claims 477 (JMJ Films) and 512 (Experian Marketing) | 0.10 | 305.00 | $30.50 |
| 06/16/2015 | BDD | CO | Revisions to objections to claims of JMJ Films and Experian Marketing | 0.30 | 305.00 | $91.50 |
| 06/16/2015 | BDD | CO | Email to JS Pomerantz re revised objections to JMJ Films and Experian Marketing | 0.10 | 305.00 | $30.50 |
| 06/16/2015 | BDD | CO | Preparation of Motion to Reduce Claim 43-1 (Cuacao Tourist Board) | 0.90 | 305.00 | $274.50 |
| 06/16/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 43-1 (Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 06/16/2015 | BDD | CO | Email to JS Pomerantz re revised objection to Clear Channel claim | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | SJK | CO | Review and respond to memos from Argo counsel regarding document production. | 0.20 | 825.00 | $165.00 |
| 06/17/2015 | SJK | CO | Retrieve and forward 2004 transcripts to Sherwood counsel and memos regarding confidentiality. | 0.40 | 825.00 | $330.00 |
| 06/17/2015 | MB | CO | Research for McCreary claim objection | 0.30 | 725.00 | $217.50 |
| 06/17/2015 | MB | CO | Telephone conferences with Jason Pomerantz re claim objections | 0.20 | 725.00 | $145.00 |
| 06/17/2015 | JSP | CO | Attention to numerous claims and claim objections, including Park South, Experian, Clear Channel, Liebowitz, Curacao, Gawker, and others | 4.20 | 695.00 | $2,919.00 |
| 06/17/2015 | JSP | CO | Confer with  D. Wickham regarding CNB | 0.20 | 695.00 | $139.00 |
| 06/17/2015 | BDD | CO | Revisions to Objection to Claim of Argo/JMJ Films | 0.20 | 305.00 | $61.00 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re revised objection to claim of Argo/JMJ Films | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to claim 512 (Experian Marketing) | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Preparation of Objection to Claim of WM Barr (Claim 40) | 1.10 | 305.00 | $335.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re Objection to Claim 40-1 of WM Barr | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Revisions to objection to claim of Curacao Tourist Board | 0.30 | 305.00 | $91.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to S. Kahn re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Conference with JS Pomerantz re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   266

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to claim 120 (Rock N Roll Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Preparation of objection to claim 120 (Rock N Roll Fantasy Camp) | 1.10 | 305.00 | $335.50 |
| 06/17/2015 | BDD | CO | Email to W. Bowser re objection to claim of Wilson Media Group (Claim #503) | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Call with JS Pomerantz and W. Bowser re objections to claims | 0.30 | 305.00 | $91.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of Gawker Media | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of Experian Marketing (Claim 512) | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to P. Huygens and W. Bowser re 2nd Omnibus objection re duplicate claims, objection to claims of WHET FM, 387 Park South, and Clear Channel) | 0.20 | 305.00 | $61.00 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re claim objections set for 7/29 | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to JS Pomerantz re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to S. Kahn re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/17/2015 | BDD | CO | Email to J. Dulberg re 2nd Omnibus objection to duplicate claims, objections to claims of wHET-FM, 387 Park South, and Clear Channel | 0.10 | 305.00 | $30.50 |
| 06/18/2015 | SJK | CO | Review and respond to memo from B. Dassa regarding objection to Liebowitz Claim. | 0.30 | 825.00 | $247.50 |
| 06/18/2015 | MB | CO | Research re severance/ McCreary claim objection | 1.00 | 725.00 | $725.00 |
| 06/18/2015 | MB | CO | Review docket and bar date noting re notice to McGreary | 0.20 | 725.00 | $145.00 |
| 06/18/2015 | JSP | CO | Analysis regarding several claim objections | 2.80 | 695.00 | $1,946.00 |
| 06/18/2015 | BDD | CO | Email to S. Kahn re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/18/2015 | BDD | CO | Email to J. Dulberg re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/18/2015 | BDD | CO | Email to S. Kahn re entered Order Approving Stip Withdrawing Comdata claim | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | SJK | CO | Memo to B. Dassa regarding objection to Liebowitz proof of claim. | 0.10 | 825.00 | $82.50 |
| 06/19/2015 | MB | CO | Telephone conference with Jason S. Pomerantz re various claim objections | 0.20 | 725.00 | $145.00 |
| 06/19/2015 | MB | CO | Review local rules re requirements for objection to late claims; email to Jason S. Pomerantz re | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:   267
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | McCreary claim objection re same | | | |
| 06/19/2015 | MB | CO | Review cases re McCreary claim; review severance agreement | 0.60 | 725.00 | $435.00 |
| 06/19/2015 | MB | CO | Review back-up material for objections to claims of Argo, Curacao, Tourist Board, WM Barr, Experian | 0.70 | 725.00 | $507.50 |
| 06/19/2015 | MB | CO | Revise McCreary claim objection | 0.40 | 725.00 | $290.00 |
| 06/19/2015 | JSP | CO | Analysis regarding numerous claims, including Experian, Argo/JM, McCreary, PetSmart, Clear Channel, Park South, tax claims and others | 3.30 | 695.00 | $2,293.50 |
| 06/19/2015 | BDD | CO | Call with JS Pomerantz re objection to F. McCreary claim | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | BDD | CO | Research re various bar date motions (ch. 11 and ch. 7) | 0.20 | 305.00 | $61.00 |
| 06/19/2015 | BDD | CO | Email to M. Bove re ch. 7 bar date and objection to claim of F. McCreary | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | BDD | CO | Email to M. Bove re objection to claim of Kal Liebowitz | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | BDD | CO | Email to S. Kahn re objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/19/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of Kal Liebowitz | 0.10 | 305.00 | $30.50 |
| 06/21/2015 | JSP | CO | Correspondence to D. Roberts regarding tax claims | 0.20 | 695.00 | $139.00 |
| 06/21/2015 | BDD | CO | Email to JS Pomerantz re POC against Corinthian Colleges | 0.10 | 305.00 | $30.50 |
| 06/21/2015 | BDD | CO | Email to S. Ewing at Omni re Corinthian Colleges proof of claim | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | MB | CO | Research re Argo/JMJ Films claim. | 0.10 | 725.00 | $72.50 |
| 06/22/2015 | MB | CO | Review Argo/JMJ Films claim and back-up; revise claim objection. | 0.40 | 725.00 | $290.00 |
| 06/22/2015 | MB | CO | Revise McCreary claim objection. | 0.40 | 725.00 | $290.00 |
| 06/22/2015 | MB | CO | Review Curacao Tourist Board claim and back-up; revise objection. | 0.60 | 725.00 | $435.00 |
| 06/22/2015 | MB | CO | Review Experian claim and back-up; revise objection to claim. | 0.70 | 725.00 | $507.50 |
| 06/22/2015 | MB | CO | Review WM Barr claim and back-up; revise claim objection. | 0.60 | 725.00 | $435.00 |
| 06/22/2015 | MB | CO | Review Liebowitz claim and backup. | 0.20 | 725.00 | $145.00 |
| 06/22/2015 | JSP | CO | Confer with W. Bowser and B. Dassa regarding claims and claim objections | 0.90 | 695.00 | $625.50 |
| 06/22/2015 | JSP | CO | Revise various claim objections | 0.80 | 695.00 | $556.00 |
| 06/22/2015 | JSP | CO | Prepare for (.8) and meet with D. Gottlieb regarding | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    268

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | various claims, claim objections and A/R issues | | | |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re objection to F. McCreary claim 537-1 | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re decl signatures for all claim objections | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 43-1 (Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 512 (Experian Marketing Solutions) | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Call to JS Pomerantz re claim objections | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Call with JS Pomerantz re revised claim objections | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to S. Ewing at Omni re POC against Corinthian Colleges | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to B. Osborne re POC against Corinthian Colleges | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Conference with M. Kulick re POC against Corinthian Colleges | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to D. Gottlieb re filed POC against Corinthian Colleges | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Conference with W. Bowser re claim objections | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Conference with JS Pomerantz re F. McCreary claim objection | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re F. McCreary claim objection | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Revisions to Park South claim objection per J. Dulberg comments | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Revisions to claim objection re Curacao Tourist Board per conversation with JS Pomerantz | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Revisions to Objection to Experian Marketing Solutions claim per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Revisions to Motion to Reduce/Reclassify Claim 354-1 of Clear Channel per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Revisions to Motion to Reclassify Claim 537-1 of Frances McCreary per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Revisions to 2nd Set of Objection to Duplicate Claims per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Revisions to Motion to Reduce Claim 90 (387 Park South) per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Revisions to Motion to Reduce Claim 40 (WM Barr) per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2015 | BDD | CO | Revisions to Motion to Reduce Claim 461 (WHET-FM) per conversation with JS Pomerantz | 0.20 | 305.00 | $61.00 |
| 06/22/2015 | BDD | CO | Conferences with M. Kulick and N. Brown (several) re claim objections | 0.30 | 305.00 | $91.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re possible resolution of F. McCreary claim | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 477 (JMJ Films) | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Email to W. Bowser re claim objections | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CO | Preparation of draft objection to claim 506-1 (Kal Liebowitz) | 0.80 | 305.00 | $244.00 |
| 06/22/2015 | BDD | CO | Email to S. Kahn and M. Bove re draft objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | SJK | CO | Telephone conference with Argo counsel regarding Bacardi/eWorld issues and production. | 0.60 | 825.00 | $495.00 |
| 06/23/2015 | SJK | CO | Proof and revise objection to Liebowitz proof of claim. | 0.40 | 825.00 | $330.00 |
| 06/23/2015 | SJK | CO | Review redline and further revise objection. | 0.20 | 825.00 | $165.00 |
| 06/23/2015 | MB | CO | Revise Liebowitz claim objection; research re same. | 1.50 | 725.00 | $1,087.50 |
| 06/23/2015 | MB | CO | Review JMJ/Argo claim objection. | 0.10 | 725.00 | $72.50 |
| 06/23/2015 | MB | CO | Telephone conference with B. Dassa re Clear Channel claim objection; revise same. | 0.20 | 725.00 | $145.00 |
| 06/23/2015 | MB | CO | Review objection to Tannor claim and backup. | 0.20 | 725.00 | $145.00 |
| 06/23/2015 | MB | CO | Revise JMJ/Argo claim objection. | 0.40 | 725.00 | $290.00 |
| 06/23/2015 | MB | CO | Review Experian backup re question about admin claim. | 0.10 | 725.00 | $72.50 |
| 06/23/2015 | MB | CO | Revise Liebowitz claim objection. | 0.50 | 725.00 | $362.50 |
| 06/23/2015 | MB | CO | Telephone conference with J. Pomerantz re Park South claim objection. | 0.10 | 725.00 | $72.50 |
| 06/23/2015 | MB | CO | Review backup re Park South; revise claim objection. | 1.10 | 725.00 | $797.50 |
| 06/23/2015 | MB | CO | Revise Urban Daddy claim objection. | 0.40 | 725.00 | $290.00 |
| 06/23/2015 | MB | CO | Revise Tannor Partners claim objection. | 0.30 | 725.00 | $217.50 |
| 06/23/2015 | JSP | CO | Assist with claim objections, including Liebowitz, Park South, Experian, WM Bar, Curaco, Urban Daddy, WCAX, and others | 4.30 | 695.00 | $2,988.50 |
| 06/23/2015 | BDD | CO | Continue working on Motion to Reduce Claim of Tannor Partners (assignee for Rock N Roll Fantasy Camp) | 0.60 | 305.00 | $183.00 |
| 06/23/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 120-1 of Tannor Partners (assignee for Rock N Roll | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Fantasy Camp) | | | |
| 06/23/2015 | BDD | CO | Review claim 120-1 filed by Tannor Partners | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | BDD | CO | Email to JS Pomerantz and M. Bove re Tannor Partners claim 120-1 | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Revisions/updates to chart re next round of claim objections | 0.80 | 305.00 | $244.00 |
| 06/23/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re updated claims chart | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Call with W. Bowser re claim objections | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to M. Bove re objection to claim filed by Clear Channel | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Call with M. Bove re objection to claim filed by Clear Channel | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Preparation of separate chart re listing of all objections set for hearing on 7/29 | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | BDD | CO | Email to D. Gottlieb re separate chart re listing of all objections set for hearing on 7/29 | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to W. Bowser re revised objection to claim filed by Clear Channel | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to JS Pomerantz re claim objections | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Call with JS Pomerantz and W. Bowser re objections set for hearing on 7/29 and 8/12 | 0.20 | 305.00 | $61.00 |
| 06/23/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 90 filed by 387 Park South | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to M. Bove re revised objection to Kal Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to D. Gottlieb and W. Bowser re finalized objection to claim 501 filed by Kal Liebowitz | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to D. Gottlieb and W. Bowser re finalized objection to claim filed by 387 Park South | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to M. Bove re revised objection to claim filed by Urban Daddy (Claim 126) | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to JS Pomerantz re revised objection to claim filed by Urban Daddy (Claim 126) | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to D. Gottlieb and W. Bowser re Motion to Reduce Claim 126 filed by Urban Daddy | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CO | Email to M. Kulick re notices to claim objections | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | JSP | CO | Revise/finalize claim objections | 2.70 | 695.00 | $1,876.50 |
| 06/24/2015 | BDD | CO | Finalize 10 claims objections for filing on 6/25/15; prepare notices regarding same | 3.70 | 305.00 | $1,128.50 |
| 06/24/2015 | BDD | CO | Email to D. Gottlieb re approval on claim objections | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   271

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2015 | BDD | CO | Email to W. Bowser re 2nd Duplicate omnibus claim objections, objection to claim of WHET-FM, and Objection to claim of Kal Liebowitz | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re filing/serving claim objections | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to D. Gottlieb re Motion to Reduce Claim 90 (filed by 387 Park South) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Conference with JS Pomerantz re settlement of F. McCreary claim | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce/Reclassify Claim 354-1 (Clear Channel) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 90 (filed by 387 Park South) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 126-1 (Urban Daddy) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to W. Bowser re Motion to Reduce Claim 126-1 (Urban Daddy) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re multiple claim objections | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re claim objection status update | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 512 (Experian Marketing) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re exhibits to objection to claim of 387 Park South | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re 2nd omni objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 461 (WHET-FM) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 126-1 (Urban Daddy) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Disallow Claim filed by K. Liebowitz (Claim 506) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reclassify Claim 143-1 (Gawker Media) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 43-1 (Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 40 (WM Barr) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re service of all claim objections | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Email to M. Kulick re omnibus claim objection (duplicates) | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CO | Preparation of Stipulation Resolving Claim 537-1 of | 0.40 | 305.00 | $122.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   272

Invoice 110266

June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Frances McCreary |  |  |  |
| 06/24/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving Claim 537-1 of Frances McCreary | 0.10 | 305.00 | $30.50 |
| 06/25/2015 | JSP | CO | Revise McCreary stipulation | 0.30 | 695.00 | $208.50 |
| 06/25/2015 | JSP | CO | Correspondence to F. McCreary regarding stipulation | 0.10 | 695.00 | $69.50 |
| 06/25/2015 | BDD | CO | Review/revise 13 notices re claim objections | 1.10 | 305.00 | $335.50 |
| 06/25/2015 | BDD | CO | Conference with M. Kulick re revised notices re claim objections | 0.10 | 305.00 | $30.50 |
| 06/25/2015 | BDD | CO | Confer with M. Kulick re claim objections | 0.30 | 305.00 | $91.50 |
| 06/26/2015 | JSP | CO | Review updated claim objection report, including notes regarding same | 2.60 | 695.00 | $1,807.00 |
| 06/26/2015 | BDD | CO | Email to JS Pomerantz re Tannor partners claim objection | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to W. Bowser re Wilson Media claim objection | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to D. Gottlieb re Motion to Reduc Claim of Tannor Partners/Rock and Roll Fantasy Camp | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to W. Bowser re Tannor Partners claim objection | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to M. Kulick re objections set for hearing on 7/29 | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to N. Deleon re claim objections | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Email to M. Kulick re Tannor Partners finalized claim objection | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CO | Coordinate filing/service of Tannor Partners cliam objection with M. Kulick | 0.20 | 305.00 | $61.00 |
| 06/28/2015 | BDD | CO | Email to JS Pomerantz re Gawker Media claim objection | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | SJK | CO | Conference with B. Dassa regarding additional service regarding Liebowitz. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | CO | Review and respond to memo from I. Kallick regarding service issues and memo to B. Dassa regarding service. | 0.20 | 825.00 | $165.00 |
| 06/29/2015 | JSP | CO | Attention to various claims and claim objecdtions, including IRS, JMJ, Sizzler, Wilson Media and McCreary | 2.50 | 695.00 | $1,737.50 |
| 06/29/2015 | BDD | CO | Conference with S. Kahn re service of Liebowitz claim objection | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to S. Kahn re service of Liebowitz claim objection | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to M. Kulick re supplemental service of | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  273

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | LIebowitz claim objection | | | |
| 06/29/2015 | BDD | CO | Email to M. DesJardien re claim objectons | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to JS Pomerantz re F. McCreary stipulation settling claim | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to JS Pomerantz re Motion to Reduce Claim 477 (JMJ Films) | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to JS Pomerantz re claim of NYC Department of Finance (Claim 236) | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Preparation of email to Walt re comparison of his claim objections list versus PSZJ's | 0.20 | 305.00 | $61.00 |
| 06/29/2015 | BDD | CO | Email to JS Pomerantz re Walt's chart re claim objections | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Update to chart re status of claim objections | 0.50 | 305.00 | $152.50 |
| 06/29/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re status update re claim objections | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Conference with S. Kahn re additional service of objection to Liebowitz claim | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Call with JS Pomerantz re status of claim objections | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CO | Email to W. Bowser re claim objections | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | SJK | CO | Memo to eStet regarding Argo request for JMA eWorld email segregated files. | 0.30 | 825.00 | $247.50 |
| 06/30/2015 | SJK | CO | Memo to W. Bowser regarding EWorld GL account report preparations. | 0.20 | 825.00 | $165.00 |
| 06/30/2015 | SJK | CO | Review and respond to memo from eStet regarding Miller-Allen search issues. | 0.10 | 825.00 | $82.50 |
| 06/30/2015 | SJK | CO | Telephone conference with W. Bowser regarding eWorld reports. | 0.60 | 825.00 | $495.00 |
| 06/30/2015 | SJK | CO | Review jmemo from R. Orgel regarding revised discovery response and memo to client regarding same. | 0.30 | 825.00 | $247.50 |
| 06/30/2015 | SJK | CO | Memos to and from eStet regarding eWorld email folder production request for Argo/Quantum. | 0.20 | 825.00 | $165.00 |
| 06/30/2015 | SJK | CO | Review portion of JMA eWorld computer file. | 1.30 | 825.00 | $1,072.50 |
| 06/30/2015 | SJK | CO | Begin work on financial disclosure questionnaire for Charness. | 0.30 | 825.00 | $247.50 |
| 06/30/2015 | SJK | CO | Conference with J. Hunter regarding Rule 2004 Examination issues and documents to review. | 0.20 | 825.00 | $165.00 |
| 06/30/2015 | JSP | CO | Confer with F. McCreary regarding stipulation | 0.10 | 695.00 | $69.50 |
| 06/30/2015 | JSP | CO | Prepare for and confer with B. Dassa and W. Bowser regarding claims | 0.80 | 695.00 | $556.00 |
| 06/30/2015 | BDD | CO | Email to N. Brown re claims spreadsheet | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

<div align="right">
Page:   274

Invoice 110266

June 30, 2015
</div>

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2015 | BDD | CO | Conference with JS Pomerantz and W. Bowser re claims status | 0.20 | 305.00 | $61.00 |
| 06/30/2015 | BDD | CO | Preparation of Order on F. McReary Stipulation | 0.20 | 305.00 | $61.00 |
| 06/30/2015 | BDD | CO | Email to JS Pomerantz re Order on F. McReary Stip | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CO | Email to M. Kulick re Order on F. McCreary Stip | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CO | Email to J. Dulberg and W Bowser re entered order on F. McReary Stip | 0.10 | 305.00 | $30.50 |
| | | | | **1065.00** | | **$639,623.00** |

## Compensation Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2014 | IDK | CP | E-mails with Province and R. Pachulski re fee application status. | 0.20 | 950.00 | $190.00 |
| 05/07/2014 | SEM | CP | Communications with Jeff Dulberg and Beth Dassa regarding the first interim fee apps and the 45 day notice re same | 0.10 | 665.00 | $66.50 |
| 05/07/2014 | BDD | CP | Email to J. Dulberg and S. McFarland re first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/07/2014 | BDD | CP | Email to S. McFarland re preparation of PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | RMP | CP | Telephone conferences with D. Gottlieb regarding fee issues. | 0.40 | 1050.00 | $420.00 |
| 05/08/2014 | JWD | CP | Emails re fee applications | 0.20 | 695.00 | $139.00 |
| 05/08/2014 | BDD | CP | Email to J. Dulberg re 45 day notice re first interim fee applications | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | BDD | CP | Conference with S. McFarland re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | BDD | CP | Preparation of 45 day notice re first interim fee applications | 0.30 | 295.00 | $88.50 |
| 05/08/2014 | BDD | CP | Attend to calendaring matters re first interim fee applications | 0.20 | 295.00 | $59.00 |
| 05/08/2014 | BDD | CP | Email to S. McFarland re finalized 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/08/2014 | BDD | CP | Email to J. Dulberg re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/09/2014 | IDK | CP | E-mails with J. Dulberg re fee application issues. | 0.20 | 950.00 | $190.00 |
| 05/09/2014 | SEM | CP | Email communications with Jeff Dulberg regarding first interim fee app for the firm | 0.10 | 665.00 | $66.50 |
| 05/09/2014 | JWD | CP | Emails re fee app hearing | 0.20 | 695.00 | $139.00 |
| 05/09/2014 | BDD | CP | Email to J. Dulberg re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/12/2014 | SEM | CP | Email communications with Beth Dassa regarding sending notice to professionals regarding the interim fee app deadlines and procedures | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    275

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2014 | JWD | CP | Work on fee app issues | 0.20 | 695.00 | $139.00 |
| 05/12/2014 | BDD | CP | Email to S. McFarland re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/13/2014 | SEM | CP | Email communications with Jeff Dulberg, Beth Dassa and Liliana Gardiazabal regarding the firm's March and April statements | 0.10 | 665.00 | $66.50 |
| 05/13/2014 | BDD | CP | Work on 45 day notice | 0.20 | 295.00 | $59.00 |
| 05/13/2014 | BDD | CP | Begin reviewing bills in preparation of PSZJ first quarterly fee application | 1.60 | 295.00 | $472.00 |
| 05/13/2014 | BDD | CP | Email to S. McFarland re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/13/2014 | BDD | CP | Email to J. Dulberg re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/13/2014 | BDD | CP | Email to C. Ferra re PSZJ first quarterly fee application | 0.20 | 295.00 | $59.00 |
| 05/13/2014 | BDD | CP | Email to C. Ferra re April pre-bill | 0.10 | 295.00 | $29.50 |
| 05/13/2014 | BDD | CP | Email to S. McFarland re first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | SEM | CP | Review 45-day notice and forward proof of filing to Jeff Dulberg | 0.10 | 665.00 | $66.50 |
| 05/14/2014 | SEM | CP | Email communications with Steven Kahn regarding information needed for the Firm's First Interim Fee App | 0.10 | 665.00 | $66.50 |
| 05/14/2014 | JWD | CP | Review and draft emails re 45 day notice and service | 0.20 | 695.00 | $139.00 |
| 05/14/2014 | BDD | CP | Email to M. Kulick re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | BDD | CP | Email to M. Kulick re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | BDD | CP | Email to J. Dulberg re service of 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | BDD | CP | Email to M. Kulick re Gottlieb service of 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | BDD | CP | Email to S. McFarland re email to professionals re 45 day notice | 0.10 | 295.00 | $29.50 |
| 05/15/2014 | SEM | CP | Discussions regarding prep of bills for interim fee app with accounting | 0.10 | 665.00 | $66.50 |
| 05/15/2014 | SEM | CP | Review rules regarding payment amounts on interim fee allowance and email communications with Ira Kharasch, Jeff Dulberg and Paul Huygens re same | 0.40 | 665.00 | $266.00 |
| 05/15/2014 | SEM | CP | Email communications with Steven Kahn regarding fee application. | 0.10 | 665.00 | $66.50 |
| 05/15/2014 | BDD | CP | Email to C. Ferra re PSZJ first quarterly fee application | 0.10 | 295.00 | $29.50 |
| 05/15/2014 | BDD | CP | Begin working on first interim fee application | 1.50 | 295.00 | $442.50 |
| 05/19/2014 | SEM | CP | Email communications with Jeff Dulberg and Charlene Ferra regarding fees. | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    276

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2014 | SEM | CP | Email communications with Jeff Dulberg and Charlene Ferra regarding  TV 10s Fulcrum 5. | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CP | Email communications with Felice Harrison regarding allocation of fees | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CP | Conference with Beth Dassa regarding the preparation of the firm's interim fee app | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CP | Email communications with Beth Dassa regarding drafting the narrative descriptions of the task categories | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CP | Communications with Felice Harrison regarding the allocation of the firm's fees between the debtors. | 0.20 | 665.00 | $133.00 |
| 05/19/2014 | JWD | CP | Work on fee app issues | 0.20 | 695.00 | $139.00 |
| 05/19/2014 | BDD | CP | Email to S. McFarland re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | BDD | CP | Email to S. McFarland re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | FSH | CP | Review bills in excel re "TV 10" and "Fulcrum 5." | 0.40 | 295.00 | $118.00 |
| 05/19/2014 | FSH | CP | Review and respond to correspondence from Scotta E. McFarland regarding interim fee application. | 0.10 | 295.00 | $29.50 |
| 05/20/2014 | SEM | CP | Email communications with Beth Dassa and Felice Harrison regarding sending David Gottlieb the information on the firm's fee app that he requested | 0.10 | 665.00 | $66.50 |
| 05/20/2014 | SEM | CP | Email communications with Jeff Dulberg and Beth Dassa re responding to request from David Gottlieb's office re our fees | 0.10 | 665.00 | $66.50 |
| 05/20/2014 | JWD | CP | Work on fee application for PSZJ | 0.80 | 695.00 | $556.00 |
| 05/20/2014 | FSH | CP | Prepare 1st interim application for compensation. | 0.60 | 295.00 | $177.00 |
| 05/20/2014 | FSH | CP | Review and respond to correspondence from Beth Dassa and Scotta E. McFarland and Jeffrey W. Dulberg  regarding fee application and April Bill. | 0.30 | 295.00 | $88.50 |
| 05/21/2014 | SEM | CP | Telephone conference with Jeff Dulberg regarding the Province fee application | 0.20 | 665.00 | $133.00 |
| 05/21/2014 | SEM | CP | Updating Jeff Dulberg on the status of the firm's first interim fee application | 0.10 | 665.00 | $66.50 |
| 05/21/2014 | SEM | CP | Email communications with Felice Harrison and Steven Kahn regarding the firm's first interim fee app | 0.10 | 665.00 | $66.50 |
| 05/21/2014 | SEM | CP | Addressing issues regarding the firm's bills for the first interim fee application | 0.20 | 665.00 | $133.00 |
| 05/21/2014 | SJK | CP | Review memo from S. McFarland regarding fee application preparation needs and conference with S. McFarland regarding same. | 0.30 | 795.00 | $238.50 |
| 05/21/2014 | SJK | CP | Memo to G. Brandt regarding document | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   277

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | receipt/review issues. |  |  |  |
| 05/21/2014 | SJK | CP | Begin preparation of narratives for categories BL, AA (AC) and LN. | 0.40 | 795.00 | $318.00 |
| 05/21/2014 | FSH | CP | Review docket and prepare narrative portion of KSL fee application. | 1.60 | 295.00 | $472.00 |
| 05/22/2014 | SJK | CP | Review time records for preparation of narrative and continue preparation of narrative. | 3.50 | 795.00 | $2,782.50 |
| 05/22/2014 | FSH | CP | Continue to review documents to include in narrative of fee application and  prepare draft of fee application. | 3.10 | 295.00 | $914.50 |
| 05/23/2014 | SEM | CP | Conference with Steven Kahn regarding the firm's first interim fee application | 0.10 | 665.00 | $66.50 |
| 05/23/2014 | SJK | CP | Conference with G. Brandt regarding document review data. | 0.30 | 795.00 | $238.50 |
| 05/23/2014 | SJK | CP | Continue drafting BL category. | 1.40 | 795.00 | $1,113.00 |
| 05/23/2014 | SJK | CP | Draft AA and LN categories. | 0.70 | 795.00 | $556.50 |
| 05/23/2014 | SJK | CP | Proof, revise and augment fee application inserts. | 1.10 | 795.00 | $874.50 |
| 05/23/2014 | SJK | CP | Review memos to and from G. Brandt and e-Stet regarding document counts. | 0.10 | 795.00 | $79.50 |
| 05/23/2014 | SJK | CP | Memo to S. McFarland and F. Harrison regarding fee application inserts and narrative. | 0.10 | 795.00 | $79.50 |
| 05/23/2014 | FSH | CP | Review Steven J. Kahn's inserts and update fee application to include discussion of same. | 1.50 | 295.00 | $442.50 |
| 05/24/2014 | JWD | CP | Respond to H Grobstein email re fees | 0.10 | 695.00 | $69.50 |
| 05/24/2014 | SJK | CP | Review memos from e-Stet and G. Brandt regarding document production and review issues. | 0.30 | 795.00 | $238.50 |
| 05/26/2014 | SJK | CP | Review and augment insert into fee application regarding BL section and forward to S. McFarland and F. Harrison. | 1.20 | 795.00 | $954.00 |
| 05/26/2014 | SJK | CP | Memo to G. Brown regarding document review statistics. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | GFB | CP | Office conference with Steve Kahn regarding documents reviewed, and review information in Relativity; draft email to Mr. Kahn regarding same. | 0.60 | 665.00 | $399.00 |
| 05/27/2014 | GFB | CP | Review email from Steve Kahn regarding document review; review attachment, and draft response. | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | SEM | CP | Conference with Felice Harrison regarding the firm's interim fee app | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | SEM | CP | Conference with Patricia Jeffries regarding drafting the narrative descriptions for the firm's fee app task categories | 0.20 | 665.00 | $133.00 |
| 05/27/2014 | SEM | CP | Briefly review insert for fee application re BL, AA, | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   278

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and AC from Steve Kahn and Gina Brandt and email them re same | | | |
| 05/27/2014 | SJK | CP | Review additional document review figures; review and forward BL insert. | 0.40 | 795.00 | $318.00 |
| 05/27/2014 | SJK | CP | Review and incorporate G. Brandt revisions to BL insert. | 0.30 | 795.00 | $238.50 |
| 05/27/2014 | FSH | CP | Review new inserts to fee application from Steven J. Kahn and update fee application. | 0.60 | 295.00 | $177.00 |
| 05/28/2014 | PJJ | CP | Work on first interim fee application. | 4.50 | 295.00 | $1,327.50 |
| 05/28/2014 | FSH | CP | Revise declaration of Richard Tucker for the KSL fee application. | 0.30 | 295.00 | $88.50 |
| 05/29/2014 | SEM | CP | Email communications with Victoria Newmark regarding a CNB matter re fee application. | 0.10 | 665.00 | $66.50 |
| 05/29/2014 | JWD | CP | Review and revise fee app | 1.70 | 695.00 | $1,181.50 |
| 05/29/2014 | VAN | CP | Draft description of CNB dispute for PSZJ interim fee application | 0.30 | 725.00 | $217.50 |
| 05/30/2014 | JWD | CP | Review and revise fee application | 1.20 | 695.00 | $834.00 |
| 05/30/2014 | JWD | CP | Office conf with S Kahn re fee app | 0.10 | 695.00 | $69.50 |
| 06/01/2014 | SEM | CP | Email communications with Beth Dassa regarding the status of PSZ&J's First Interim Fee Application | 0.10 | 665.00 | $66.50 |
| 06/01/2014 | BDD | CP | Email to S. McFarland re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | SEM | CP | Communications with Beth Dassa, accounting and Jeff Dulberg regarding the PSZ&J fee app. | 0.10 | 665.00 | $66.50 |
| 06/02/2014 | SEM | CP | Email communications with Beth Dassa and Charlene Ferra in accounting regarding the PSZJ First Interim Fee App. | 0.10 | 665.00 | $66.50 |
| 06/02/2014 | SEM | CP | Email communications with Beth Dassa re status of PSZJ interim fee app | 0.10 | 665.00 | $66.50 |
| 06/02/2014 | JWD | CP | Review fee app. | 0.50 | 695.00 | $347.50 |
| 06/02/2014 | BDD | CP | Email to R. Johnson re fee app. | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to S. McFarland re exhibits to fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to S. McFarland re fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to P. Jeffries re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to S. McFarland re R. Pachulski time | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to J. Dulberg re PSZJ fee app narrative | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to C. Ferra re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to J. Dulberg re fee application | 0.10 | 295.00 | $29.50 |
| 06/02/2014 | BDD | CP | Email to J. Dulberg and S. McFarland re updated fee application | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:   279
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2014 | SEM | CP | Attention to PSZJ February bill edits | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | CP | Work on PSZ&J's first interim fee application | 1.80 | 665.00 | $1,197.00 |
| 06/04/2014 | SEM | CP | Email communications with Jeff Dulberg re PSZJ's interim fee app | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | JWD | CP | Work on fee application | 0.70 | 695.00 | $486.50 |
| 06/04/2014 | BDD | CP | Email to J. Dulberg re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/05/2014 | SEM | CP | Working on PSZJ interim fee app | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | SEM | CP | Responding to request of David Roberts regarding the first interim fee apps | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | SEM | CP | Email communications with Jeff Dulberg regarding the interim fee apps | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | JWD | CP | Review issues for fee app statement | 0.30 | 695.00 | $208.50 |
| 06/05/2014 | BDD | CP | Email to C. Ferra re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/05/2014 | BDD | CP | Email to C. Ferra re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | SEM | CP | Review bills | 0.50 | 665.00 | $332.50 |
| 06/09/2014 | SEM | CP | Conference with Rich Pachulski and Beth Dassa regarding first interim fee app fees and expenses | 0.30 | 665.00 | $199.50 |
| 06/09/2014 | SEM | CP | Email communications with Renee Johnson regarding the funds currently in the estate | 0.10 | 665.00 | $66.50 |
| 06/09/2014 | SEM | CP | Email communications with Jeff Dulberg regarding time billed not in fee app | 0.10 | 665.00 | $66.50 |
| 06/09/2014 | SEM | CP | Email communications with Jeff Dulberg and Beth Dassa regarding the status of all of the interim fee apps | 0.10 | 665.00 | $66.50 |
| 06/09/2014 | JWD | CP | Review and revise fee app | 0.80 | 695.00 | $556.00 |
| 06/09/2014 | BDD | CP | Review revised invoices re PSZJ first interim fee application | 1.70 | 295.00 | $501.50 |
| 06/09/2014 | BDD | CP | Email to S. Ploussard re PSZJ first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CP | Email to S. McFarland re PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CP | Email to S. McFarland re fee app compliance with local rules | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CP | Continue reviewing revised invoices in preparation of PSZJ first interim fee application | 0.50 | 295.00 | $147.50 |
| 06/09/2014 | BDD | CP | Conference with R. Pachulski and S. McFarland re PSZJ first interim fee application | 0.20 | 295.00 | $59.00 |
| 06/09/2014 | BDD | CP | Attend to fee application | 0.50 | 295.00 | $147.50 |
| 06/09/2014 | BDD | CP | Email to C. Ferra re PSZJ interim fee app. | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | SEM | CP | Email communications with Jeff Dulberg, Beth | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   280

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Dassa and Myra Kulick regarding the service of the interim fee apps |  |  |  |
| 06/10/2014 | SEM | CP | Working on the preparation of the first interim fee apps for filing | 0.80 | 665.00 | $532.00 |
| 06/10/2014 | JWD | CP | Email re dec in support of fee apps | 0.10 | 695.00 | $69.50 |
| 06/10/2014 | JWD | CP | Review and revise notice and fee app | 0.60 | 695.00 | $417.00 |
| 06/10/2014 | JWD | CP | Revise Gottlieb fee app dec (0.2); revise notice (0.1); emails with S McFarland and B Dassa re fee apps (0.3) | 0.60 | 695.00 | $417.00 |
| 06/10/2014 | BDD | CP | Email to J. Dulberg re Notice of interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Revisions to Notice of Interim Fee Applications | 0.30 | 295.00 | $88.50 |
| 06/10/2014 | BDD | CP | Email to J. Dulberg re Notice of Interim Fee Applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Further edits to fee application | 0.80 | 295.00 | $236.00 |
| 06/10/2014 | BDD | CP | Work on fee app charts (Exhibit A to PSZJ fee application) | 3.70 | 295.00 | $1,091.50 |
| 06/10/2014 | BDD | CP | Email to S. McFarland re bio exhibits for fee application | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Email to J. Dulberg re further revisions to PSZJ fee application | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Address billing matters | 0.40 | 295.00 | $118.00 |
| 06/10/2014 | BDD | CP | Email to J. Dulberg re fee application | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Email to J. Dulberg re available estate funds | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Email to S. McFarland re available estate funds | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CP | Emails (numerous) to C. Ferra re fee app. | 0.60 | 295.00 | $177.00 |
| 06/11/2014 | RMP | CP | Review fee application and conference with J. Dulberg regarding same. | 0.60 | 1050.00 | $630.00 |
| 06/11/2014 | SEM | CP | Finalizing the PSZ&J First Interim App for filing and service (1.5) | 1.50 | 665.00 | $997.50 |
| 06/11/2014 | SEM | CP | Review of notice of fee application | 0.10 | 665.00 | $66.50 |
| 06/11/2014 | JWD | CP | Emails and review of fee apps | 0.70 | 695.00 | $486.50 |
| 06/11/2014 | JWD | CP | Oversee completion of fee apps | 0.50 | 695.00 | $347.50 |
| 06/11/2014 | BDD | CP | Email to S. McFarland re edits to Notice of interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CP | Email to S. McFarland re revised Notice to interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CP | Email to M. Kulick re exhibits to PSZJ application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CP | Email to D. Gottlieb re PSZJ interim fee application | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   281

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Declaration in support of interim fee applications | | | |
| 06/11/2014 | BDD | CP | Conferences (several) with J. Dulberg re additional edits to fee application | 0.30 | 295.00 | $88.50 |
| 06/11/2014 | BDD | CP | Further revisions to PSZJ fee application per conferences (several) with J. Dulberg (and S. McFarland) | 0.80 | 295.00 | $236.00 |
| 06/11/2014 | BDD | CP | Email to S. McFarland re fee app edits | 0.20 | 295.00 | $59.00 |
| 06/11/2014 | BDD | CP | Email to M. Kulick re Exhibit "A" to PSZJ interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CP | Email to M. Kulick re compilation of all exhibits for PSZJ interim fee application | 0.20 | 295.00 | $59.00 |
| 06/11/2014 | BDD | CP | Email to J. Dulberg and S. McFarland re fee app redline | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CP | Email to J. Dulberg re Gottlieb approval of PSZJ interim fee application | 0.10 | 295.00 | $29.50 |
| 06/14/2014 | RMP | CP | Telephone conferences with Ross regarding fee application issues. | 0.80 | 1050.00 | $840.00 |
| 06/17/2014 | RMP | CP | Deal with fee application issues and review and respond to e-mails regarding same. | 0.70 | 1050.00 | $735.00 |
| 06/17/2014 | JWD | CP | Call with UST re fee apps | 0.20 | 695.00 | $139.00 |
| 06/17/2014 | JWD | CP | Review and respond to emails re fee app hold back | 0.20 | 695.00 | $139.00 |
| 06/18/2014 | SEM | CP | Review and revise reply to UST objections to professionals' fees | 0.30 | 665.00 | $199.50 |
| 06/18/2014 | SEM | CP | Email communications with Jeff Dulberg and Beth Dassa regarding reply to UST objection to fees | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | SEM | CP | Review UST objection to fees and consider reply | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | JWD | CP | Review UST limited opp and revise reply re same | 0.30 | 695.00 | $208.50 |
| 06/18/2014 | JWD | CP | Review and revise fee app order | 0.20 | 695.00 | $139.00 |
| 06/18/2014 | JWD | CP | Further revise reply re fee apps | 0.10 | 695.00 | $69.50 |
| 06/20/2014 | JWD | CP | Review and revise fee order and reply | 0.20 | 695.00 | $139.00 |
| 06/24/2014 | JWD | CP | Email re fee app reply | 0.10 | 695.00 | $69.50 |
| 07/01/2014 | BDD | CP | Email to J. Dulberg re ruling on interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | CP | Email to N. Deleon re tentatives on interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | CP | Email to J. Dulberg re order on interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | CP | Email to professionals re tentative rulings on interim fee applications | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   282

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2014 | BDD | CP | Email to J. Dulberg re Order on interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | CP | Review calendar re 7/2 tentatives re Fee Apps | 0.20 | 295.00 | $59.00 |
| 07/02/2014 | SEM | CP | Email communications with Beth Dassa regarding fee orders | 0.10 | 665.00 | $66.50 |
| 07/02/2014 | JWD | CP | Emails re fee app orders | 0.10 | 695.00 | $69.50 |
| 07/02/2014 | BDD | CP | Preparation of 4 fee orders (PSZJ, D. Gottlieb, Crowe Horwath & Province) | 1.20 | 295.00 | $354.00 |
| 07/02/2014 | BDD | CP | Email to J. Dulberg re order on interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/02/2014 | BDD | CP | Email to professionals re revised interim fee orders | 0.10 | 295.00 | $29.50 |
| 07/02/2014 | BDD | CP | Email to S. McFarland re revised interim fee orders | 0.10 | 295.00 | $29.50 |
| 07/03/2014 | SEM | CP | Review chart of fees and expenses to be paid and communications with Beth Dassa re same | 0.10 | 665.00 | $66.50 |
| 07/03/2014 | SEM | CP | Email communications with Jeff Dulberg and the other professionals regarding the entry of the orders approving fees | 0.20 | 665.00 | $133.00 |
| 07/03/2014 | JWD | CP | Review emails and entered fee orders | 0.10 | 695.00 | $69.50 |
| 09/09/2014 | BDD | CP | Email to M. Kulick re filed declarations in support of PSZJ employment application | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | BDD | CP | Email to J. Dulberg re Declarations filed in support of PSZJ employment application | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | CP | Email to J. Dulberg re May-July time (2014) | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | JWD | CP | Work on bill revisions for Trustee | 0.40 | 695.00 | $278.00 |
| 10/02/2014 | BDD | CP | Email to J. Dulberg re May - June 2014 billing matters | 0.10 | 295.00 | $29.50 |
| 10/02/2014 | BDD | CP | Email to D. Gottlieb re August estimates | 0.10 | 295.00 | $29.50 |
| 11/05/2014 | BDD | CP | Email to M. Kulick re Order approving PSZJ 1st interim fee application | 0.10 | 295.00 | $29.50 |
| 11/12/2014 | RMP | CP | Conference with J. Dulberg regarding fee document issues. | 0.40 | 1050.00 | $420.00 |
| 12/01/2014 | JWD | CP | Review bills | 0.20 | 695.00 | $139.00 |
| 02/23/2015 | JWD | CP | Review bills | 0.40 | 725.00 | $290.00 |
| 02/23/2015 | BDD | CP | Email to M. Kulick re PSZJ fee applications | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | JWD | CP | Review issues re next fee hearing | 0.20 | 725.00 | $145.00 |
| 04/16/2015 | JWD | CP | Work on issues re work flow and bills and call with P Huygens re same | 0.70 | 725.00 | $507.50 |
| 04/20/2015 | JWD | CP | Tel call with M. Ross re fee application hearing and timing | 0.20 | 725.00 | $145.00 |
| 04/21/2015 | BDD | CP | Call with Judge Barash's clerk re possible fee | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   283
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing dates | | | |
| 04/22/2015 | JWD | CP | Work on issues re next fee hearing and emails to professionals and Trustee re same | 0.20 | 725.00 | $145.00 |
| 04/22/2015 | SJK | CP | Review memos from . Dulberg and Trustee regarding fee application hearing setting. | 0.10 | 825.00 | $82.50 |
| 04/29/2015 | JWD | CP | Call with Trustee and R Pachulski re ch 11 fee issues | 0.60 | 725.00 | $435.00 |
| 04/29/2015 | JWD | CP | Review ch 11 fee chart and draft notes re same for E Wilson discussion | 0.30 | 725.00 | $217.50 |
| 04/30/2015 | JWD | CP | Tel call with E Wilson re ch 11 fee issues | 0.50 | 725.00 | $362.50 |
| 04/30/2015 | JWD | CP | Tel call w D Gottlieb re ch 11 fee issues | 0.30 | 725.00 | $217.50 |
| 04/30/2015 | JWD | CP | Office conf with R Pachulski re ch 11 fee issues | 0.20 | 725.00 | $145.00 |
| 04/30/2015 | JWD | CP | Analyze ch 11 fee issues | 0.50 | 725.00 | $362.50 |
| 05/06/2015 | JWD | CP | Analyze issues re potential objections to debtor professional fees | 2.50 | 725.00 | $1,812.50 |
| 05/06/2015 | JWD | CP | Lunch meeting with client re debtor prof fees | 1.50 | 725.00 | $1,087.50 |
| 05/06/2015 | JWD | CP | Review and revise memo re Grobstein fee issues | 0.80 | 725.00 | $580.00 |
| 05/08/2015 | JWD | CP | Call with KDW re debtor professional fees | 0.50 | 725.00 | $362.50 |
| 05/08/2015 | JWD | CP | Work on email memo to KDW re debtor professional fees | 1.30 | 725.00 | $942.50 |
| 05/11/2015 | RMP | CP | Meeting with Gottlieb regarding status of claims and fees. | 1.20 | 1095.00 | $1,314.00 |
| 05/11/2015 | RMP | CP | Conference with J. Dulberg regarding chapter 11 issues and review e-mails regarding same. | 0.60 | 1095.00 | $657.00 |
| 05/11/2015 | JWD | CP | Work on professional fee issues re chap 11 | 0.90 | 725.00 | $652.50 |
| 05/13/2015 | JWD | CP | Emails with E Wilson re status of chapter 11 fee review | 0.30 | 725.00 | $217.50 |
| 05/13/2015 | BDD | CP | Email to J. Dulberg re 2nd fee hearing notice | 0.10 | 305.00 | $30.50 |
| 05/13/2015 | BDD | CP | Email to J. Dulberg re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 05/14/2015 | RMP | CP | Telephone conferences with D. Gottlieb and conference with J. Dulberg regarding fee issues. | 0.60 | 1095.00 | $657.00 |
| 05/14/2015 | JWD | CP | Review draft 2004 motion re Landau, review E Wilson proposed response to Grobstein | 0.80 | 725.00 | $580.00 |
| 05/14/2015 | JWD | CP | Review and revise 45 day notice | 0.20 | 725.00 | $145.00 |
| 05/14/2015 | BDD | CP | Preparation of 45 day notice for 2nd interim fee applications | 0.30 | 305.00 | $91.50 |
| 05/14/2015 | BDD | CP | Email to J. Dulberg re 45 day notice for 2nd interim fee applications | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | RMP | CP | Review Grobstein issues and conferences with J. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    284

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dulberg regarding same. | | | |
| 05/15/2015 | JWD | CP | Tel call with E Wilson re chapter 11 fees (0.2); draft notes re same (0.1) | 0.30 | 725.00 | $217.50 |
| 05/15/2015 | JWD | CP | Follow up re chapter 11 fee issues with E Wilson | 0.20 | 725.00 | $145.00 |
| 05/16/2015 | JWD | CP | Work on issues re Grobstein fee objection including numerous emails re same with KDW and Trustee | 1.30 | 725.00 | $942.50 |
| 05/19/2015 | BDD | CP | Email to J. Dulberg re 2nd interim fee hearing | 0.10 | 305.00 | $30.50 |
| 05/19/2015 | BDD | CP | Email to J. Dulberg re 45 day notice | 0.10 | 305.00 | $30.50 |
| 05/20/2015 | RMP | CP | Review KSL e-mails and conference with J. Dulberg regarding same. | 0.30 | 1095.00 | $328.50 |
| 05/20/2015 | JWD | CP | Review emails re ch 11 prof fees and email to E Wilson re same | 0.10 | 725.00 | $72.50 |
| 05/20/2015 | JWD | CP | Work on issues re chap 11 fee resolution | 0.70 | 725.00 | $507.50 |
| 05/21/2015 | BDD | CP | Email to J. Dulberg re 45 day notice | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | BDD | CP | Revisions to omnibus fee order per comments from professionals | 0.20 | 305.00 | $61.00 |
| 05/26/2015 | BDD | CP | Email to J. Dulberg re 45 day notice | 0.10 | 305.00 | $30.50 |
| 05/28/2015 | JWD | CP | Review notes and draft/review emails re Grobstein status | 0.20 | 725.00 | $145.00 |
| 05/28/2015 | JWD | CP | Review 45 day notice and email re filing | 0.20 | 725.00 | $145.00 |
| 05/28/2015 | BDD | CP | Email to J. Dulberg re 45 day notice | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | JWD | CP | Meeting with B Dassa re fee apps | 0.50 | 725.00 | $362.50 |
| 06/09/2015 | JSP | CP | Attention to issues regarding fee applications | 0.30 | 695.00 | $208.50 |
| 06/10/2015 | JWD | CP | Work on fee app issues with B Dassa | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JWD | CP | Call with E Wilson re chap 11 fees (general) | 0.30 | 725.00 | $217.50 |
| 06/11/2015 | JWD | CP | Calls with M Ross re professional fees | 0.40 | 725.00 | $290.00 |
| 06/11/2015 | JWD | CP | Work on fee app settlement issues (0.7); emails with client and E Wilson re same (0.4) | 1.10 | 725.00 | $797.50 |
| 06/20/2015 | BDD | CP | Email to J. Dulberg re interim fee application | 0.10 | 305.00 | $30.50 |
| 06/21/2015 | BDD | CP | Email to JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CP | Email to C. Ferra and L. Gardiazabal re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CP | Review prebill total | 0.10 | 305.00 | $30.50 |
| 06/22/2015 | BDD | CP | Email to J. Dulberg re interim fee application | 0.10 | 305.00 | $30.50 |
| 06/23/2015 | BDD | CP | Email to M. Kulick re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/24/2015 | BDD | CP | Email to JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   285

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2015 | BDD | CP | Email to J. Dulberg and JS Pomerantz re interim fee application | 0.10 | 305.00 | $30.50 |
| 06/25/2015 | BDD | CP | Confer with C. Ferra regarding PSZJ interim fee application | 0.20 | 305.00 | $61.00 |
| 06/25/2015 | BDD | CP | Begin reviewing bills (5/1/14 - 5/31/15) in preparation for PSZJ interim fee application | 2.50 | 305.00 | $762.50 |
| 06/26/2015 | BDD | CP | Emails (several) to J. Dulberg re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/26/2015 | BDD | CP | Work on reviewing/revising billing in preparation for PSZJ interim fee appllication | 2.80 | 305.00 | $854.00 |
| 06/29/2015 | BDD | CP | Email to JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CP | Call with JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | CP | Continue reviewing/revising bills in preparation for PSZJ interim fee application | 4.80 | 305.00 | $1,464.00 |
| 06/29/2015 | BDD | CP | Email to JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | SJK | CP | Review time entries and code for fee application. | 0.40 | 825.00 | $330.00 |
| 06/30/2015 | BDD | CP | Email to J. Dulberg re fee hearing | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Meeting with S. Kahn re PSZJ interim fee application | 0.20 | 305.00 | $61.00 |
| 06/30/2015 | BDD | CP | Attend to calendaring matters re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Email to J. Dulberg and JS Pomerantz re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Conference with C. Ferra re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Email to J. Dulberg re ch. 11 fees | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Email to C. Ferra re ch. 11 fees | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Email to V. Arias re payment to PSZJ per first interim fee application | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Email to JS Pomerantz re coding (PSZJ) 2nd interim fee application) | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | CP | Begin working on PSZJ 2nd interim fee application | 0.30 | 305.00 | $91.50 |
| 06/30/2015 | BDD | CP | Email to M. Kulick re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| | | | | **109.10** | | **$59,990.00** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/08/2014 | IDK | CPO | Numerous e-mails and telephone conferences with | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   286

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | R. Pachulski, Province and J. Dulberg re setting of fee application covering chapter 7 fees only and assisting Province on its fee application and the 45 day notice timing and who will draft. |  |  |  |
| 05/09/2014 | JWD | CPO | Tel call with P Huygens (2x) re fee apps | 0.30 | 695.00 | $208.50 |
| 05/09/2014 | BDD | CPO | Email to J. Dulberg re Province first interim fee application | 0.10 | 295.00 | $29.50 |
| 05/12/2014 | IDK | CPO | E-mail team re fee application status with other professionals. | 0.10 | 950.00 | $95.00 |
| 05/12/2014 | BDD | CPO | Email to S. McFarland re email to professionals re first quarterly fee applications | 0.10 | 295.00 | $29.50 |
| 05/12/2014 | BDD | CPO | Email to R. Johnson re interim fee applications | 0.20 | 295.00 | $59.00 |
| 05/14/2014 | BDD | CPO | Email to professionals re first interim fee applications | 0.20 | 295.00 | $59.00 |
| 05/14/2014 | BDD | CPO | Email to R. Johnson re first interim fee applications | 0.10 | 295.00 | $29.50 |
| 05/14/2014 | BDD | CPO | Email to J. Dulberg re first interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 05/15/2014 | IDK | CPO | Numerous e-mails with Province and others re coordination of fee applications and amounts to be requested. | 0.40 | 950.00 | $380.00 |
| 05/19/2014 | SEM | CPO | Email communications with Beth Dassa regarding the Province fee application | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CPO | Email to Felice Harrison regarding review of the Province fee application and the drafting of the narrative sections of the firm's fee application | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | SEM | CPO | Email Paul Huygens regarding the review of the Province fee app | 0.10 | 665.00 | $66.50 |
| 05/19/2014 | BDD | CPO | Email to S. McFarland re Province fee application | 0.10 | 295.00 | $29.50 |
| 05/19/2014 | FSH | CPO | Review and respond correspondence from Scotta E. McFarland regarding bills from Province Inc. for fee application. | 0.20 | 295.00 | $59.00 |
| 05/20/2014 | SEM | CPO | Conference with Felice Harrison regarding Province's fee application | 0.20 | 665.00 | $133.00 |
| 05/20/2014 | SEM | CPO | Review Province's first interim fee app and attached bills (.6);Email to Jeff Dulberg re same (.1) | 0.70 | 665.00 | $465.50 |
| 05/20/2014 | SEM | CPO | Email communications with Paul Huygens regarding my review of the Province fee app | 0.20 | 665.00 | $133.00 |
| 05/20/2014 | SEM | CPO | Communications with Jeff Dulberg regarding the Province fee application | 0.20 | 665.00 | $133.00 |
| 05/20/2014 | JWD | CPO | Work on fee application preparation issues with Province | 0.50 | 695.00 | $347.50 |
| 05/21/2014 | SEM | CPO | Conference call with Jeff Dulberg, Paul Huygens re Province fee app | 0.40 | 665.00 | $266.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   287

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2014 | JWD | CPO | Numerous emails re fee app prep and issues for Province fee app (0.6); call with P Huygens re same (0.5) | 1.10 | 695.00 | $764.50 |
| 06/02/2014 | BDD | CPO | Email to J. Dulberg re D. Gottlieb fee application | 0.10 | 295.00 | $29.50 |
| 06/03/2014 | SEM | CPO | Email communications with Beth Dassa regarding the Province fee app | 0.10 | 665.00 | $66.50 |
| 06/03/2014 | BDD | CPO | Review of Province, Inc.'s first interim fee application | 0.60 | 295.00 | $177.00 |
| 06/03/2014 | BDD | CPO | Email to S. McFarland re review of Province, Inc.'s first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/03/2014 | BDD | CPO | Email to K. Easter re Province, Inc. first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/05/2014 | SEM | CPO | Telephone conference with David Roberts regarding Crowe's first interim fee app | 0.10 | 665.00 | $66.50 |
| 06/09/2014 | SEM | CPO | Review Province first interim fee app and email communications with Beth Dassa re same | 0.30 | 665.00 | $199.50 |
| 06/09/2014 | BDD | CPO | Email to R. Johnson re Crowe Horwath fees/expenses re first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CPO | Email to R. Johnson re D. Gottlieb fees/expenses re first interim fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CPO | Email to S. McFarland re Province fee application | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CPO | Review updated Province fee application and related exhibits | 0.80 | 295.00 | $236.00 |
| 06/09/2014 | BDD | CPO | Email to S. McFarland re edits to Province, Inc.'s first interim fee application | 0.20 | 295.00 | $59.00 |
| 06/09/2014 | BDD | CPO | Email to K. Easter at Province re local rule requirements for exhibits to interim fee applications | 0.20 | 295.00 | $59.00 |
| 06/09/2014 | BDD | CPO | Work on omnibus notice of interim fee applications for professionals | 0.60 | 295.00 | $177.00 |
| 06/09/2014 | BDD | CPO | Email to J. Dulberg re Province, Crowe Horwath, and Gottlieb interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CPO | Email to R. Johnson re Gottlieb and Crowe Horwath fee applications | 0.10 | 295.00 | $29.50 |
| 06/09/2014 | BDD | CPO | Email to R. Johnson re service of Gottlieb and Crowe Horwath's interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | JWD | CPO | Review other prof fee apps for filing and review notice (0.3); emails re revisions to same (0.1) | 0.40 | 695.00 | $278.00 |
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re Gottlieb declaration in support of interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re status of fee applications | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   288

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re D. Gottlieb review of fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Preparation of Decl. of D. Gottlieb re interim fee applications | 0.50 | 295.00 | $147.50 |
| 06/10/2014 | BDD | CPO | Email to M. Wertz re D. Gottlieb Declaration in support of fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re Gottlieb Declaration | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Email to J. Dulberg re revised Gottlieb Declaration in support of interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/10/2014 | BDD | CPO | Email to R. Johnson re D. Gottlieb and Crowe interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | SEM | CPO | Review Province fee app and email communications with Beth Dassa re same | 0.10 | 665.00 | $66.50 |
| 06/11/2014 | SEM | CPO | Work with Beth Dassa and Myra Kulick regarding the prep of the Province fee app for filing | 0.20 | 665.00 | $133.00 |
| 06/11/2014 | BDD | CPO | Email to J. Dulberg re Gottlieb review of all interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Edits/additions to Province interim fee application (including Decl. of Paul Huygens) | 1.10 | 295.00 | $324.50 |
| 06/11/2014 | BDD | CPO | Email to K. Easter re Province interim fee applications (additions/revisions/edits) | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Review exhibits to Province fee application | 0.40 | 295.00 | $118.00 |
| 06/11/2014 | BDD | CPO | Email to J. Dulberg re Gottlieb Declaration | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Conversation with R. Johnson re D. Gottlieb Declaration in support of interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Emails (several) to/from J. Dulberg re Gottlieb declaration | 0.20 | 295.00 | $59.00 |
| 06/11/2014 | BDD | CPO | Email to D. Gottlieb re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to D. Gottlieb re Crowe interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to P. Huygens re Decl. in support of Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Emails (several) to M. Kulick re exhibits to Province interim fee application | 0.20 | 295.00 | $59.00 |
| 06/11/2014 | BDD | CPO | Email to R. Johnson re Notice of Interim Fee Applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to S. McFarland re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to M. Kulick re service of PSZJ, Crowe and Gottlieb interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to S. McFarland re filed fee applications | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   289

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2014 | BDD | CPO | Email to M. Kulick re Gottlieb interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to R. Johnson re Crowe interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to D. Gottlieb re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to S. McFarland re Province interim fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to M. Kulick re Province fee application | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to R. Pachulski re filed fee applications (PSZJ, Gottlieb, Crowe & Province) | 0.10 | 295.00 | $29.50 |
| 06/11/2014 | BDD | CPO | Email to M. Kulick re Gottlieb Declaration in support of Interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/12/2014 | BDD | CPO | Email to S. McFarland re service of Gottlieb fee application | 0.10 | 295.00 | $29.50 |
| 06/12/2014 | BDD | CPO | Review filed fee applications | 0.50 | 295.00 | $147.50 |
| 06/12/2014 | BDD | CPO | Email to R. Pachulski, J. Dulberg and S. McFarland re details of professionals' fee applications | 0.20 | 295.00 | $59.00 |
| 06/18/2014 | BDD | CPO | Email to J. Dulberg and S. McFarland re limited objection filed by US Trustee to interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | BDD | CPO | Preparation of Reply to US Trustee's Limited Objection to Interim Fee Applications | 0.40 | 295.00 | $118.00 |
| 06/18/2014 | BDD | CPO | Preparation of Interim fee order for all professionals | 0.80 | 295.00 | $236.00 |
| 06/18/2014 | BDD | CPO | Email to J. Dulberg re Interim fee order | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | BDD | CPO | Email to S. McFarland re Interim fee order | 0.10 | 295.00 | $29.50 |
| 06/24/2014 | BDD | CPO | Email to J. Dulberg re reply to US Trustee objection to interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | CPO | Email to J. Dulberg re filing/service of Reply to UST objection to interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | CPO | Email to M. DesJardien re service of PSZJ Reply to UST objection to interim fee applications | 0.10 | 295.00 | $29.50 |
| 06/27/2014 | FSH | CPO | Prepare chart of all professionals, the amount of their full fees, 90% of the fees and 100% of costs and the totals to be paid to professionals for 1st interim fee application. | 1.20 | 295.00 | $354.00 |
| 07/01/2014 | SEM | CPO | Review tentative rulings on interim fee applications and email communications and discussions with Jeff Dulberg and Beth Dassa re same | 0.40 | 665.00 | $266.00 |
| 07/02/2014 | SEM | CPO | Working on the orders approving the interim fee apps of PSZJ, Crowe, Province and Gottlieb | 0.90 | 665.00 | $598.50 |
| 08/04/2014 | BDD | CPO | Email to P. Hugyens re Province hourly rate increase | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

<div align="right">
Page:   290
Invoice 110266
June 30, 2015
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2014 | JWD | CPO | Review Province notice of rate increase for filing | 0.10 | 695.00 | $69.50 |
| 08/07/2014 | BDD | CPO | Email to P. Huygens re increase in Province hourly rates | 0.10 | 295.00 | $29.50 |
| 08/07/2014 | BDD | CPO | Preparation of Notice of Increase in Hourly Rates (re Province) | 0.20 | 295.00 | $59.00 |
| 08/07/2014 | BDD | CPO | Email to J. Dulberg re Notice of Increase of Province Hourly rates | 0.10 | 295.00 | $29.50 |
| 08/07/2014 | BDD | CPO | Email to P. Huygens re Notice of Increase in Province hourly rates | 0.10 | 295.00 | $29.50 |
| 08/13/2014 | BDD | CPO | Email to M. Kulick re Notice of Province Increase in Hourly Rates | 0.10 | 295.00 | $29.50 |
| 09/02/2014 | RMP | CPO | Conference with J. Dulberg regarding KDW and review app. language. | 0.50 | 1050.00 | $525.00 |
| 10/26/2014 | BDD | CPO | Email to J. Liew re FTI final fee application | 0.10 | 295.00 | $29.50 |
| 11/17/2014 | BDD | CPO | Email to J. Tank re email search (re Kelley Drye document production) | 0.20 | 295.00 | $59.00 |
| 11/18/2014 | SJK | CPO | Review clarifications from Kelley Drye regarding receipts and conference with J. Dulberg regarding same. | 0.30 | 795.00 | $238.50 |
| 01/12/2015 | JWD | CPO | Review KDW bills and D Gottlieb email re same | 0.20 | 725.00 | $145.00 |
| 01/13/2015 | BDD | CPO | Email to J. Dulberg re Kelley Drye fee request | 0.10 | 305.00 | $30.50 |
| 01/13/2015 | BDD | CPO | Review and summarize Kelley Drye fee requests | 1.00 | 305.00 | $305.00 |
| 01/13/2015 | BDD | CPO | Email to J. Dulberg re Kelley Drye fee requests | 0.20 | 305.00 | $61.00 |
| 04/14/2015 | BDD | CPO | Email to J. Dulberg re 2nd interim fee applications | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | BDD | CPO | Email to J. Dulberg re next fee hearing | 0.10 | 305.00 | $30.50 |
| 04/17/2015 | JWD | CPO | Call with J Pomerantz re Province bill and review notes re same | 0.30 | 725.00 | $217.50 |
| 04/20/2015 | BDD | CPO | Email to J. Dulberg re next round of fee apps | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | BDD | CPO | Email to J. Dulberg re next fee hearing | 0.10 | 305.00 | $30.50 |
| 04/22/2015 | BDD | CPO | Email to J. Dulberg re hearing date for next round of fee applications | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CPO | Email to M. Kulick re 45 day notice | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | CPO | Email to M. Kulick re service of 45 day notice | 0.10 | 305.00 | $30.50 |
| 06/05/2015 | JWD | CPO | Tel call with E Wilson re professional fee negotiations | 0.30 | 725.00 | $217.50 |
| 06/08/2015 | JWD | CPO | Review D Roberts email re Grobstein app analysis | 0.30 | 725.00 | $217.50 |
| 06/08/2015 | JWD | CPO | Call with D Roberts re Grobstein fee analysis | 0.20 | 725.00 | $145.00 |
| 06/09/2015 | JWD | CPO | Prepare for (0.4) and conduct (0.8) call with M Gould and E Wilson re GTFAS fees | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   291

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2015 | JWD | CPO | Follow up meetings and emails re GTFAS | 0.50 | 725.00 | $362.50 |
| 06/09/2015 | JWD | CPO | Call with E Wilson re GTFAS | 0.40 | 725.00 | $290.00 |
| 06/09/2015 | JWD | CPO | Prepare extensive email to client re GTFAS | 0.50 | 725.00 | $362.50 |
| 06/10/2015 | JWD | CPO | Review issues re Landau chapter 11 admin claim and emails with J Alderson re same | 0.20 | 725.00 | $145.00 |
| 06/11/2015 | JWD | CPO | Call with J Alderson and P Robbin re chapter 11 debtor professional fee issues | 0.50 | 725.00 | $362.50 |
| | | | | **29.40** | | **$14,527.00** |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2014 | SEM | EB | Email communications with Ed Skinner regarding the 401(k) plan profit sharing and administrator issues | 0.20 | 665.00 | $133.00 |
| 05/02/2014 | SEM | EB | Email communications with Jeff Dulberg and David Gottlieb regarding ERISA counsel | 0.10 | 665.00 | $66.50 |
| 05/02/2014 | JWD | EB | Work on issues re plan wind down questions | 0.20 | 695.00 | $139.00 |
| 05/13/2014 | SEM | EB | Email communications with Jeff Dulberg and Steve Kahn regarding the Morgan Stanley admin claim for work on the 401(k) plan | 0.10 | 665.00 | $66.50 |
| 05/13/2014 | SJK | EB | Review memos from Morgan Stanley and S. McFarland regarding pension plan administrative claim. | 0.10 | 795.00 | $79.50 |
| 05/27/2014 | SEM | EB | Email communications with Steve Kahn and Ed Skinner regarding MorganStanley's admin claim | 0.10 | 665.00 | $66.50 |
| 06/10/2014 | JWD | EB | Review and respond to email re retaining consultant re retirement plan | 0.10 | 695.00 | $69.50 |
| 06/10/2014 | JWD | EB | Email to N Saakvitne re retirement plan wind down | 0.20 | 695.00 | $139.00 |
| 06/11/2014 | JWD | EB | Review fiduciary agreement re retirement plan wind down and emails re same | 0.50 | 695.00 | $347.50 |
| 06/26/2014 | SEM | EB | Responding to Seth Coren regarding the status of the 401(k) plan | 0.10 | 665.00 | $66.50 |
| 06/26/2014 | JWD | EB | Review Saakvitne and DoL issues | 1.10 | 695.00 | $764.50 |
| 07/17/2014 | JWD | EB | Work on issues re Saakvitne application rejection | 0.40 | 695.00 | $278.00 |
| 07/17/2014 | JWD | EB | Review Saakvitne order (0.2); analyze issues re same (0.1); call with S McFarland re same (0.1) | 0.40 | 695.00 | $278.00 |
| 07/18/2014 | JWD | EB | Work on issues re 401 winddown | 0.40 | 695.00 | $278.00 |
| 07/21/2014 | SJK | EB | Conference with S. McFarland regarding 401(k) motion evidentiary issues. | 0.20 | 795.00 | $159.00 |
| 07/25/2014 | JWD | EB | Tel calls with two plan participants re wind down of plan | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:   292

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2014 | JWD | EB | Tel call with S McFarland re Saakvitne application and calls from ex-employees | 0.20 | 695.00 | $139.00 |
| 07/29/2014 | SEM | EB | Returning calls to employee with questions regarding paying Saakvitne out of the 401(k) Plan assets and creditor who wanted status of case | 0.30 | 665.00 | $199.50 |
| 08/08/2014 | SJK | EB | Memo to J. Dulberg regarding 401k trustee status and review reply. | 0.10 | 795.00 | $79.50 |
| 08/08/2014 | SJK | EB | Memo to N. Frantino regarding documents/401k plan. | 0.10 | 795.00 | $79.50 |
| 08/13/2014 | SJK | EB | Review email exchange regarding 1099's on Cash Balance Plan disbursements and respond. | 0.20 | 795.00 | $159.00 |
| 08/21/2014 | SJK | EB | Memo to team regarding review list including for Frantino; review memo regarding future inclusion. | 0.10 | 795.00 | $79.50 |
| 08/21/2014 | SJK | EB | Retrieve information regarding Plan fiduciary and memo to N. Frantino regarding same. | 0.30 | 795.00 | $238.50 |
| 08/21/2014 | SJK | EB | Telephone conference with N. Frantino regarding property turnover; retirement plan status. | 0.20 | 795.00 | $159.00 |
| 08/29/2014 | JWD | EB | Review emails re 401k winddown | 0.30 | 695.00 | $208.50 |
| 12/05/2014 | JWD | EB | Review E Skinner email re cash balance plan wind down and work on issues for Saaktivne amendment | 0.50 | 695.00 | $347.50 |
| 12/12/2014 | SJK | EB | Memos to Counsel for Liebowitz, Trustee regarding pension plan issues. | 0.20 | 795.00 | $159.00 |
| 12/17/2014 | SJK | EB | Review memos from S. Holder regarding pension plan issues. | 0.20 | 795.00 | $159.00 |
| 12/17/2014 | SJK | EB | Develop new search terms and protocols regarding KSL pension/retirement plans. | 0.30 | 795.00 | $238.50 |
| 12/17/2014 | SJK | EB | Conference with G. Brandt regarding new searches of Liebowitz and Frantino data bases regarding retirement plans. | 0.30 | 795.00 | $238.50 |
| 12/17/2014 | SJK | EB | Review communications between Liebowitz Trustee and pension plan trustee regarding plan balance. | 0.30 | 795.00 | $238.50 |
| 12/19/2014 | SJK | EB | Review memo from J. Sholder to 401k Plan Trustee regarding proof of compliance. | 0.10 | 795.00 | $79.50 |
| | | | | 8.40 | | $6,081.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2014 | JWD | EC | Tel call with S McFarland re lease and insurance (0.2); review and respond to emails re same (0.2) | 0.40 | 695.00 | $278.00 |
| 05/23/2014 | SEM | EC | Telephone conference with Jeff Dulberg regarding a letter to Douglas Emmett regarding vacating suite 900 in Encino | 0.10 | 665.00 | $66.50 |
| 05/23/2014 | SEM | EC | Drafting letter to Encino landlord regarding | 1.30 | 665.00 | $864.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   293

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | surrender date and walk-through | | | |
| 05/23/2014 | SEM | EC | Email communications with Jeff Dulberg regarding the surrender of the Encino lease | 0.20 | 665.00 | $133.00 |
| 05/23/2014 | SEM | EC | Email communications with Jeff Dulberg regarding the letter to the landlord regarding the surrender and walk-through of the Encino office | 0.10 | 665.00 | $66.50 |
| 05/23/2014 | SEM | EC | Email communications with David Gottlieb regarding the letter to the landlord regarding the surrender of the Encino lease | 0.10 | 665.00 | $66.50 |
| 05/23/2014 | JWD | EC | Attend to issues re Encino lease termination | 0.60 | 695.00 | $417.00 |
| 05/23/2014 | JWD | EC | Tel call with S McFarland re lease termination | 0.20 | 695.00 | $139.00 |
| 05/27/2014 | SEM | EC | Attn to letter to Robbin Itkin regarding the surrender of the Encino office lease | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | SEM | EC | Follow-up with David Gottlieb regarding the letter to Robbin Itkin regarding the surrender of the leased premises in Encino | 0.10 | 665.00 | $66.50 |
| 05/27/2014 | SEM | EC | Finalize letter to Robbin Itkin regarding the surrender of the Encino lease and email to Robbin Itkin re same | 0.10 | 665.00 | $66.50 |
| 06/03/2014 | SEM | EC | Email  communications with Robbin Itkin regarding the surrender by the Trustee of the Encino property to the landlord | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | EC | Voice message from and to Robbin Itkin regarding the surrender of the Encino office space to landlord | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | EC | Email communications with Jeff Dulberg regarding the Encino lease surrender | 0.10 | 665.00 | $66.50 |
| 06/04/2014 | SEM | EC | Email communications with David Roberts regarding the surrender of the Encino lease | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | SEM | EC | Communications with Jeff Dulberg regarding the termination of the Encino Lease | 0.10 | 665.00 | $66.50 |
| 06/05/2014 | SEM | EC | Communications with David Roberts regarding the surrender of the Encino premises | 0.30 | 665.00 | $199.50 |
| 06/07/2014 | SEM | EC | Email communications with Robbin Itkin, attorney for Douglas Emmett, re surrender of Encino lease | 0.10 | 665.00 | $66.50 |
| 06/07/2014 | JWD | EC | Review emails re Encino lease departure and notes re same | 0.20 | 695.00 | $139.00 |
| 06/09/2014 | SEM | EC | Email communications with Ed Skinner regarding the termination of the Encino Lease and the walk-through | 0.10 | 665.00 | $66.50 |
| 06/10/2014 | SEM | EC | Email communications with Jeff Dulberg and Ed Skinner regarding the preliminary walk through of the Encino premises tomorrow | 0.10 | 665.00 | $66.50 |
| 06/10/2014 | SEM | EC | Email communications with Robbin Itkin regarding | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   294

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | tomorrow's walk-through of the Encino premises | | | |
| 06/10/2014 | JWD | EC | Draft email to client re Encino lease and DE issues | 0.20 | 695.00 | $139.00 |
| 06/11/2014 | SEM | EC | Walk through of Encino office space with Ed Skinner and landlord representative re termination of lease | 1.50 | 665.00 | $997.50 |
| 06/11/2014 | SEM | EC | Review lease terms and terms of Stipulation with landlord regarding the Estate's responsibility re surrender of the leases Encino premises (.2);Draft email to Ed Skinner regarding same (.1) | 0.30 | 665.00 | $199.50 |
| 06/18/2014 | JWD | EC | Review emails and draft emails re Encino location | 0.20 | 695.00 | $139.00 |
| 06/20/2014 | SEM | EC | Review email from landlord re Encino and email communications with Ed Skinner re same | 0.10 | 665.00 | $66.50 |
| 06/23/2014 | SEM | EC | Email communications with Jeff Dulberg and David Roberts regarding the repairs to the Encino premises and the estimates of cost | 0.30 | 665.00 | $199.50 |
| 06/23/2014 | JWD | EC | Emails re Encino lease repair issues | 0.20 | 695.00 | $139.00 |
| 06/25/2014 | SEM | EC | Email communications with Ed Skinner regarding the move-out of the Encino property and the amount due to landlord for repairs | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | JWD | EC | Work on issues re Encino departure | 0.10 | 695.00 | $69.50 |
| 06/26/2014 | SEM | EC | Telephone conference with David Roberts regarding the Encino lease termination repair issues | 0.30 | 665.00 | $199.50 |
| 06/26/2014 | SEM | EC | Email communications with David Roberts regarding the status of the Encino lease walk through and repair negotiations with landlord | 0.10 | 665.00 | $66.50 |
| 06/27/2014 | SEM | EC | Review email from  and email communications with David Roberts re Encino lease status | 0.10 | 665.00 | $66.50 |
| 06/27/2014 | SEM | EC | Responding to Dave Roberts regarding the removal of the cabling from the Encino premises | 0.20 | 665.00 | $133.00 |
| 07/01/2014 | SEM | EC | Email communications with David Roberts regarding yesterdays walk-through of the Encino office | 0.20 | 665.00 | $133.00 |
| 07/02/2014 | JWD | EC | Tel call with S McFarland re Encino | 0.10 | 695.00 | $69.50 |
| 07/07/2014 | SEM | EC | Email communications with David Roberts regarding the status of the negotiations with Encino landlord | 0.10 | 665.00 | $66.50 |
| 07/09/2014 | SEM | EC | Addressing expenses of move-out of Encino space and disbursement motion necessary to cover | 0.20 | 665.00 | $133.00 |
| 07/09/2014 | JWD | EC | Respond to emails re Core license | 0.20 | 695.00 | $139.00 |
| 07/10/2014 | SEM | EC | Review stip with Encino landlord re terms on payment of move-out expenses and email communications with Jeff Dulberg re same | 0.20 | 665.00 | $133.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:   295
KSL Media O.C.C.                                                 Invoice 110266
47516      00003                                                 June 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2014 | JWD | EC | Review R Itkin email re Encino admin claim and emails to Itkin and Trustee re same | 0.20 | 695.00 | $139.00 |
| 07/23/2014 | JWD | EC | Emails re Strata license payment | 0.10 | 695.00 | $69.50 |
| 07/30/2014 | JWD | EC | Email to R Itkin re Encino disbursement | 0.10 | 695.00 | $69.50 |
| 02/09/2015 | BDD | EC | Review Motion/Stip/Order re agreement with D. Emmett | 0.20 | 305.00 | $61.00 |
| 02/09/2015 | BDD | EC | Email to J. Dulberg re Motion/Stip/Order re agreement with D. Emmett | 0.10 | 305.00 | $30.50 |
| 02/09/2015 | BDD | EC | Email to R. Itkin re Motion/Stip/Order re agreement with D. Emmett | 0.10 | 305.00 | $30.50 |
|  |  |  |  | 10.20 |  | $6,723.00 |

## Financial Filings [B110]

| 06/04/2014 | SEM | FF | Email communications with David Gottlieb regarding the expiration of the operating budget and the need for a disbursements motion | 0.10 | 665.00 | $66.50 |
|---|---|---|---|---|---|---|
| 06/09/2014 | JWD | FF | Work on budget and MOR issues and review and respond to emails | 0.40 | 695.00 | $278.00 |
| 06/09/2014 | BDD | FF | Email to J. Dulberg re monthly operating reports | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | JWD | FF | Emails with Trustee re next budget | 0.20 | 695.00 | $139.00 |
| 06/19/2014 | JWD | FF | Work on issues for new disbursement motion | 0.80 | 695.00 | $556.00 |
| 06/20/2014 | JWD | FF | Calls with B Dassa re cash disbursement motion (3x) | 0.50 | 695.00 | $347.50 |
| 06/20/2014 | JWD | FF | Review cash disbursement motion and revise same | 0.50 | 695.00 | $347.50 |
| 06/23/2014 | SJK | FF | Review disbursement motion. | 0.10 | 795.00 | $79.50 |
| 06/24/2014 | BDD | FF | Email to S. McFarland re US Trustee Chapter 7 interim report | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | FF | Email to S. McFarland re interim reports to be filed with US Trustee's office | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | FF | Email to S. McFarland re information on pending litigation (per interim chapter 7 report to be filed with US Trustee) | 0.20 | 295.00 | $59.00 |
| 06/27/2014 | SEM | FF | Working on the operating report | 0.20 | 665.00 | $133.00 |
| 06/27/2014 | SEM | FF | Determining the purpose of the report for which Renee Johnson requested information and the operating report requested by the UST | 0.10 | 665.00 | $66.50 |
| 06/30/2014 | SEM | FF | Prepare KSL insert for the trustee's yearly status reports on open cases | 1.30 | 665.00 | $864.50 |
| 06/30/2014 | SEM | FF | Completing the operating report for operating chapter 7 cases | 0.50 | 665.00 | $332.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   296

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2014 | SEM | FF | Email to Jeff Dulberg regarding the yearly report on open cases for the UST | 0.10 | 665.00 | $66.50 |
| 07/01/2014 | SEM | FF | Email communications with Jeff Dulberg and Beth Dassa regarding the Operating Chapter 7 report | 0.10 | 665.00 | $66.50 |
| 07/01/2014 | SEM | FF | Email communications with Renee Johnson, Beth Dassa, Jeff Dulberg, and others regarding KSL part of Trustee's yearly status report | 0.20 | 665.00 | $133.00 |
| 07/01/2014 | SEM | FF | Review KSL portion of Trustee's yearly status report | 0.10 | 665.00 | $66.50 |
| 07/01/2014 | SEM | FF | Working on finalizing the KSL portion of the Trustee's yearly status report and forwarding it to Renee Johnson | 0.30 | 665.00 | $199.50 |
| 07/01/2014 | BDD | FF | Email to M. Kulick re ch. 7 monthly case operating report | 0.20 | 295.00 | $59.00 |
| 07/01/2014 | BDD | FF | Email to R. Johnson at D. Gottlieb's office re ch. 7 monthly operating report | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | FF | Conference with S. McFarland re ch. 7 monthly operating report | 0.20 | 295.00 | $59.00 |
| 07/01/2014 | BDD | FF | Email to S. McFarland re ch. 7 case status (per info requested by Trustee) | 0.10 | 295.00 | $29.50 |
| 07/01/2014 | BDD | FF | Preparation of Decl. of Non Opposition/Order re Trustee Distribution Motion | 0.50 | 295.00 | $147.50 |
| 07/01/2014 | BDD | FF | Email to J. Dulberg re Decl. Non Opposition/Order on Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/02/2014 | SEM | FF | Email communications with Beth Dassa and Jeff Dulberg regarding finalizing the Operating Chapter 7 report of June | 0.10 | 665.00 | $66.50 |
| 07/02/2014 | JWD | FF | Review MOR for client and call with S McFarland re same | 0.10 | 695.00 | $69.50 |
| 07/02/2014 | BDD | FF | Email to R. Johnson re Ch. 7 monthly operating report | 0.10 | 295.00 | $29.50 |
| 07/02/2014 | BDD | FF | Email to S. McFarland re monthly operating reports | 0.10 | 295.00 | $29.50 |
| 07/03/2014 | SEM | FF | Finalizing the Operating Chapter 7 Monthly Report and email to Renee Johnson re same | 0.10 | 665.00 | $66.50 |
| 07/03/2014 | SEM | FF | Email communications with Jeff Dulberg regarding the order on the Trustee Disbursement Motion | 0.10 | 665.00 | $66.50 |
| 07/03/2014 | JWD | FF | Email re disbursement order and review same | 0.20 | 695.00 | $139.00 |
| 07/07/2014 | SEM | FF | Email communications with Renee Johnson and Myra Kulick re finalize monthly operating chapter 7 report for filing | 0.10 | 665.00 | $66.50 |
| 07/07/2014 | SEM | FF | Review the current draft of the monthly operating chapter 7 report and email to Myra Kulick regarding needed changes and email communications with Beth Dassa re filing with UST | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  297

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2014 | BDD | FF | Review UST Ch. 7 report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/07/2014 | BDD | FF | Email to S. McFarland re UST ch. 7 report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/07/2014 | BDD | FF | Email to S. McFarland re UST ch. 7 monthly report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/07/2014 | BDD | FF | Email to M. Kulick re UST ch. 7 monthly report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/07/2014 | BDD | FF | Email to S. McFarland re Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/07/2014 | BDD | FF | Email to S. McFarland re Disbursement Budget re Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | FF | Email to M. Marquez re UST Ch. 7 monthly report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | FF | Attend to court filing of UST Ch. 7 monthly report (June 2014) | 0.20 | 295.00 | $59.00 |
| 07/08/2014 | BDD | FF | Email to M. Kulick re Decl. Non Opp/Order re Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | FF | Email to M. Kulick re Order on Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | FF | Email to J. Dulberg re second Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/08/2014 | BDD | FF | Email to J. Dulberg re 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/09/2014 | BDD | FF | Email to S. McFarland re 2nd Trustee Distribution Motion | 0.10 | 295.00 | $29.50 |
| 07/09/2014 | BDD | FF | Email to J. Dulberg and S. McFarland re Order on Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/09/2014 | BDD | FF | Preparation of second Trustee Disbursement Motion | 1.70 | 295.00 | $501.50 |
| 07/09/2014 | BDD | FF | Emails (several) to S. McFarland re Trustee 2nd Disbursement Motion | 0.30 | 295.00 | $88.50 |
| 07/10/2014 | SEM | FF | Email communications with Renee Johnson re monthly operating 7 reports | 0.10 | 665.00 | $66.50 |
| 07/10/2014 | SEM | FF | Working on draft of the 2nd Disbursement Motion | 0.70 | 665.00 | $465.50 |
| 07/10/2014 | SEM | FF | Email communications with David Roberts regarding the budget for the disbursements motion | 0.20 | 665.00 | $133.00 |
| 07/10/2014 | SEM | FF | Review of service rules for disbursement motions and the rules as to when expenses can be paid | 0.30 | 665.00 | $199.50 |
| 07/10/2014 | SEM | FF | Gathering information for the expenses to be paid per the disbursements motion | 0.20 | 665.00 | $133.00 |
| 07/10/2014 | BDD | FF | Research Local Rules re Ch. 7 trustee dsiburements | 0.30 | 295.00 | $88.50 |
| 07/10/2014 | BDD | FF | Email to S. McFarland re local rules governing ch. 7 trustee dsiburements | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:   298
KSL Media O.C.C.                                                 Invoice 110266
47516     00003                                                 June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2014 | BDD | FF | Email to S. McFarland re service of Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/10/2014 | BDD | FF | Email to S. McFarland re updated numbers for 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/10/2014 | BDD | FF | Email to R. Johnson re 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/10/2014 | BDD | FF | Revisions to 2nd Trustee Disbursement Motion per conversation with S. McFarland | 0.20 | 295.00 | $59.00 |
| 07/10/2014 | BDD | FF | Email to J. Dulberg re revisions to 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/11/2014 | SEM | FF | Email communications with Jeff Dulberg and Beth Dassa regarding the prep and filing of the monthly operation chapter 7 reports | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Working on the Disbursements Motion | 0.70 | 665.00 | $465.50 |
| 07/11/2014 | SEM | FF | Email  communications with David Roberts regarding the final electrical bill for air conditioning at Encino office | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Email communications with Jeff Dulberg regarding the status of the disbursements motion | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Email communications with David Roberts and David Gottlieb regarding estimation of expenses so that we can proceed with disbursements motion | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Responding to David Gottlieb regarding when expenses can be paid that are covered by the disbursements motion | 0.30 | 665.00 | $199.50 |
| 07/11/2014 | SEM | FF | Continued email communications with David Gottlieb regarding the expenses to be covered by the disbursement motion | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Revise disbursement motion per Jeff Dulberg request | 0.60 | 665.00 | $399.00 |
| 07/11/2014 | SEM | FF | Transmitting the disbursements motion and supporting declaration to David Gottlieb for review and approval | 0.10 | 665.00 | $66.50 |
| 07/11/2014 | SEM | FF | Working with Myra Kulick re prep and filing of disbursement motion | 0.20 | 665.00 | $133.00 |
| 07/11/2014 | JWD | FF | Work on issues re Encino departure and new disbursement motion (.4); call with S McFarland re same (3x) (.3) | 0.70 | 695.00 | $486.50 |
| 07/11/2014 | BDD | FF | Email to J. Dulberg and S. McFarland re filed ch. 7 monthly report (June 2014) | 0.10 | 295.00 | $29.50 |
| 07/11/2014 | BDD | FF | Email to J. Dulberg re future ch. 7 trustee monthly case operating reports | 0.10 | 295.00 | $29.50 |
| 07/14/2014 | SEM | FF | Email communications with Beth Dassa regarding status of monthly operating chapter 7 reports | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   299
Invoice 110266
June 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2014 | BDD | FF | Email to J. Dulberg re Decl. of Non Opp/Order re Trustee 2nd disbursement motion | 0.10 | 295.00 | $29.50 |
| 07/24/2014 | JWD | FF | Review dec and order re next disbursement motion and email re same | 0.20 | 695.00 | $139.00 |
| 07/24/2014 | BDD | FF | Preparation of Decl. Non Opp/Order re 2nd Trustee Disbursement Motion | 0.40 | 295.00 | $118.00 |
| 07/24/2014 | BDD | FF | Email to J. Dulberg re Decl. Non Opp/Order re Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/24/2014 | BDD | FF | Email to J. Dulberg re 2nd Trustee Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | SEM | FF | Following up with Beth Dassa regarding the status of the monthly operating 7 reports | 0.10 | 665.00 | $66.50 |
| 07/29/2014 | SEM | FF | Email communications with Jeff Dulberg regarding the calls from former employees | 0.10 | 665.00 | $66.50 |
| 07/29/2014 | BDD | FF | Email to S. McFarland re ch. 7 monthly case operating reports | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | FF | Email to R. Johnson re ch. 7 monthly case operating reports | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | FF | Email to S. McFarland re Ch. 7 monthly case operating reports | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | FF | Email to M. Kulick re Decl. Non Opp/Order re Trustee's 2nd Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | FF | Email to S. McFarland re Trustee's 2nd Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | BDD | FF | Email to M. Kulick re Order on Trustee's 2nd Cash Disbursement Motion | 0.10 | 295.00 | $29.50 |
| 08/04/2014 | JWD | FF | Review operating reports (0.2) and draft email re same (0.1) | 0.30 | 695.00 | $208.50 |
| 08/04/2014 | BDD | FF | Work on Ch. 7 monthly operating reports (Jan. - May 2014) | 0.90 | 295.00 | $265.50 |
| 08/04/2014 | BDD | FF | Email to J. Dulberg re ch. 7 monthly operating reports (Jan. - May 2014) | 0.10 | 295.00 | $29.50 |
| 08/04/2014 | BDD | FF | Email to M. Kulick re ch. 7 monthly operating reports | 0.10 | 295.00 | $29.50 |
| 08/05/2014 | JWD | FF | Review MORs for filing | 0.10 | 695.00 | $69.50 |
| 08/05/2014 | BDD | FF | Email to M. Kulick re Jan - May 2014 monthly operating reports | 0.10 | 295.00 | $29.50 |
| 08/05/2014 | BDD | FF | Email to M. Marquez re filed ch. 7 monthly operating reports (Jan - May 2014) | 0.10 | 295.00 | $29.50 |
| 08/18/2014 | BDD | FF | Email to R. Johnson re ch. 7 monthly operating report (July 2014) | 0.10 | 295.00 | $29.50 |
| 09/23/2014 | JWD | FF | Emails with P Huygens re schedules issues | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   300

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2014 | SJK | FF | Memo to client regarding Liebowitz schedules and statement of affairs. | 0.50 | 795.00 | $397.50 |
| 01/23/2015 | MAM | FF | Registered agent research for Steven J. Kahn regarding Visa and Mastercard. | 0.30 | 275.00 | $82.50 |
| 02/18/2015 | MAM | FF | Registered agent research for Steven J. Kahn for two banks. | 0.20 | 275.00 | $55.00 |
| 02/25/2015 | MAM | FF | Registered agent research for Steven J. Kahn regarding Capital One Bank. | 0.30 | 275.00 | $82.50 |
| 06/16/2015 | BDD | FF | Email to J. Dulberg re interim reports for period ending 6/30/15 | 0.10 | 305.00 | $30.50 |
| 06/29/2015 | BDD | FF | Email to R. Johnson re trustee interim report | 0.10 | 305.00 | $30.50 |
| 06/30/2015 | BDD | FF | Email to J. Dulberg re trustee status report due 7/31/15 | 0.10 | 305.00 | $30.50 |
| | | | | 23.00 | | $11,601.00 |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2014 | SEM | IC | Review the Encino lease and the Stip with landlord regarding earthquake insurance (.2);Email David Gottlieb regarding issues with earthquake insurance | 0.40 | 665.00 | $266.00 |
| 07/28/2014 | IAWN | IC | Exchange emails with Steve Kahn re tail | 0.10 | 825.00 | $82.50 |
| 08/11/2014 | IAWN | IC | Review complaint and policy and analyze same, draft extensive analysis and forward same to KSL team | 3.80 | 825.00 | $3,135.00 |
| 09/03/2014 | IAWN | IC | Review revised complaint from Steve Kahn; office conference with Steve Kahn re same | 0.50 | 825.00 | $412.50 |
| 09/11/2014 | IAWN | IC | Review emails re mediation (Steve Kahn/Malhar Pagay) | 0.10 | 825.00 | $82.50 |
| 10/10/2014 | IAWN | IC | Exchange emails with Steve Kahn, office conference with Steve Kahn re directors & officers issues | 0.80 | 825.00 | $660.00 |
| 12/15/2014 | SJK | IC | Memo to CUB counsel regarding discovery response, additional searches; motion deadlines. | 0.30 | 795.00 | $238.50 |
| 12/15/2014 | SJK | IC | Review memo from Amex counsel regarding non-production of emails. | 0.10 | 795.00 | $79.50 |
| 12/29/2014 | IAWN | IC | Office conference with Jeff Dulberg re cooperation obligation and providing policy | 0.10 | 825.00 | $82.50 |
| 03/20/2015 | IAWN | IC | Exchange emails with Steve Kahn, find insurance policies and send same | 0.30 | 850.00 | $255.00 |
| 04/01/2015 | IAWN | IC | Review insurance letter, email Robert Feinstein re same | 0.10 | 850.00 | $85.00 |
| 04/08/2015 | IAWN | IC | Review file, office conference with Steve Kahn re insurance issues | 0.80 | 850.00 | $680.00 |
| 05/08/2015 | IAWN | IC | Exchange emails with Steve Kahn, re insurance, | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   301

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchange emails re same | | | |
| 05/08/2015 | IAWN | IC | Office conference with Steve Kahn re damage issue, review and analyze issue, draft email to Steve Kahn explaining same | 0.80 | 850.00 | $680.00 |
| 05/14/2015 | IAWN | IC | Review file for insurance policy applications and analysis re same, review and analyze | 1.80 | 850.00 | $1,530.00 |
| 05/26/2015 | IAWN | IC | Review analyis re application for insurance and forward same to Steve Kahn | 0.30 | 850.00 | $255.00 |
| | | | | **10.80** | | **$8,949.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2014 | SJK | LN | Review and respond to memo from Charness counsel regarding order entry and Hughes examination status. | 0.10 | 795.00 | $79.50 |
| 06/17/2014 | JWD | LN | Review status of various litigation and discovery matters and draft emails re same | 0.30 | 695.00 | $208.50 |
| 06/18/2014 | JWD | LN | Office conf with S Kahn re Cumberland status | 0.10 | 695.00 | $69.50 |
| 06/18/2014 | SJK | LN | Follow-up message to FBI agent Koepke requesting contact. | 0.10 | 795.00 | $79.50 |
| 06/18/2014 | SJK | LN | Memo to DOJ Officer Kay requesting contact regarding Charness. | 0.30 | 795.00 | $238.50 |
| 06/18/2014 | SJK | LN | Schedule meeting with US Attorney Kay regarding Charness. | 0.10 | 795.00 | $79.50 |
| 06/20/2014 | RMP | LN | Conference with S. Kahn regarding Charness and review and respond to e-mails regarding same. | 0.40 | 1050.00 | $420.00 |
| 06/20/2014 | SJK | LN | Telephone conference with US Attorney Kay regarding Charness issues. | 0.30 | 795.00 | $238.50 |
| 06/20/2014 | SJK | LN | Memo to Trustee regarding Charness issues. | 0.40 | 795.00 | $318.00 |
| 06/20/2014 | SJK | LN | Research Fifth Amendment stay issue regarding Charness litigation; potential statute running regarding federal criminal claims. | 1.00 | 795.00 | $795.00 |
| 06/23/2014 | SJK | LN | Prepare for hearing on motion in Charness litigation. | 0.50 | 795.00 | $397.50 |
| 06/23/2014 | SJK | LN | Prepare orders for hearing. | 0.20 | 795.00 | $159.00 |
| 06/23/2014 | SJK | LN | Research DOE defendant relation back issues. | 0.60 | 795.00 | $477.00 |
| 06/23/2014 | SJK | LN | Research materials regarding Amex/Charness. | 0.70 | 795.00 | $556.50 |
| 06/23/2014 | SJK | LN | Review and respond to memo from Trustee regarding Charness claim issues. | 0.30 | 795.00 | $238.50 |
| 06/24/2014 | JWD | LN | Conf with S Kahn re Charness status and review notes for meeting tomorrow re lit status | 0.20 | 695.00 | $139.00 |
| 06/24/2014 | JWD | LN | Review S Kahn memo re litigation status | 0.40 | 695.00 | $278.00 |
| 06/24/2014 | SJK | LN | Attend hearing in LA Superior Court regarding | 3.10 | 795.00 | $2,464.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   302

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Charness substitution, stay lifting, CMC setting. | | | |
| 06/24/2014 | SJK | LN | Prepare detailed filing under seal instructions and service instructions. | 0.20 | 795.00 | $159.00 |
| 06/25/2014 | JWD | LN | Tel call with S Kahn re litigation update (0.1); review memo re D&O claims (0.3); review litigation action plan and emails re same (0.3) | 0.70 | 695.00 | $486.50 |
| 06/25/2014 | SJK | LN | Memo to client regarding Charness hearing results; stay issues. | 0.70 | 795.00 | $556.50 |
| 06/25/2014 | SJK | LN | Draft notice of entry of order. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | LN | Review memo from Trustee regarding Charness litigation stay. | 0.10 | 795.00 | $79.50 |
| 06/25/2014 | SJK | LN | Review and review Charness confidentiality stipulation and order regarding information use in State Court action. | 0.20 | 795.00 | $159.00 |
| 06/25/2014 | SJK | LN | Telephone conference with Cumberland counsel regarding claim objections; document production; discovery planning issues. | 0.40 | 795.00 | $318.00 |
| 06/26/2014 | SJK | LN | Memo to Charness counsel regarding stay proposal and conditions thereof. | 0.20 | 795.00 | $159.00 |
| 06/26/2014 | SJK | LN | Review memo from Charness counsel regarding proposed stay stipulation. | 0.10 | 795.00 | $79.50 |
| 07/01/2014 | JWD | LN | Tel call with S Kahn re litigation issue | 0.20 | 695.00 | $139.00 |
| 07/15/2014 | RMP | LN | Review e-mails regarding accountant issues and conferences with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 07/16/2014 | RMP | LN | Review Liebowitz issues and conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 07/21/2014 | SJK | LN | Review demurrer notice and memo to Charness and M. Charness counsel regarding service failures. | 0.20 | 795.00 | $159.00 |
| 07/21/2014 | SJK | LN | Review Charness demurrer to complaint and motion to stay proceedings; review local rules regarding same. | 0.70 | 795.00 | $556.50 |
| 07/23/2014 | SJK | LN | Review and analyze Jennifer Charness demurrer and stay motion joinder. | 0.30 | 795.00 | $238.50 |
| 07/28/2014 | JWD | LN | Emails re White & Case retainer | 0.20 | 695.00 | $139.00 |
| 07/29/2014 | JWD | LN | Review various litigation issues and status of doc requests | 0.40 | 695.00 | $278.00 |
| 07/29/2014 | JWD | LN | Email re insurance coverage deadline | 0.10 | 695.00 | $69.50 |
| 07/29/2014 | JWD | LN | Office conf with S Kahn re insurance coverage | 0.10 | 695.00 | $69.50 |
| 07/30/2014 | JWD | LN | Review and revise litigation action chart | 0.20 | 695.00 | $139.00 |
| 08/05/2014 | JWD | LN | Office conf with S Kahn re d&o complaint | 0.10 | 695.00 | $69.50 |
| 08/05/2014 | JWD | LN | Work on D&O complaint and emails re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    303

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2014 | JWD | LN | Draft email to Province re D&O complaint | 0.10 | 695.00 | $69.50 |
| 08/05/2014 | JWD | LN | Review D&O complaint | 0.60 | 695.00 | $417.00 |
| 08/05/2014 | JWD | LN | Tel call with P Huygens re d&o complaint | 0.20 | 695.00 | $139.00 |
| 08/06/2014 | SJK | LN | Research Amex entities and divisions for Charness litigation subpoena. | 0.50 | 795.00 | $397.50 |
| 08/06/2014 | SJK | LN | Review Charness related records for further investigation and discovery pleadings. | 1.30 | 795.00 | $1,033.50 |
| 08/06/2014 | SJK | LN | Update research regarding D. Getz, former CUB account manager for KSL. | 0.30 | 795.00 | $238.50 |
| 08/06/2014 | SJK | LN | Review e-Stat loaded data base search categorization regarding location of Charness custodian records. | 1.70 | 795.00 | $1,351.50 |
| 08/07/2014 | JWD | LN | Tel call with S Kahn re d&o complaint | 0.10 | 695.00 | $69.50 |
| 08/07/2014 | SJK | LN | Memo to G. Brandt and M. Wertz regarding Charness/CUB/Amex email research. | 0.40 | 795.00 | $318.00 |
| 08/07/2014 | SJK | LN | Memo to D. Roberts regarding Charness call setting. | 0.10 | 795.00 | $79.50 |
| 08/07/2014 | SJK | LN | Telephone conference with D. Roberts, B. Pannegua and Maribel Cheng regarding Charness related information gathering; credit card and banking records; media paying procedures. | 0.80 | 795.00 | $636.00 |
| 08/07/2014 | SJK | LN | Research state court procedures for "personal records" production. | 1.30 | 795.00 | $1,033.50 |
| 08/07/2014 | SJK | LN | Memo to S. Getzoff regarding meeting setting. | 0.10 | 795.00 | $79.50 |
| 08/07/2014 | SJK | LN | Review Crandall production regarding Charness/Amex historical accounts and forward to D. Roberts. | 1.00 | 795.00 | $795.00 |
| 08/09/2014 | SJK | LN | Review and respond to memo from S. Getzoff regarding meeting setting and memo to D. Roberts regarding same. | 0.10 | 795.00 | $79.50 |
| 08/11/2014 | JWD | LN | Study insurance issue re D&O litigation and I Nasatir email | 0.30 | 695.00 | $208.50 |
| 08/11/2014 | SJK | LN | Review Crowe Horwath availability and memos to and from Getzoff regarding same; arrange meeting time and date. | 0.20 | 795.00 | $159.00 |
| 08/11/2014 | SJK | LN | Memo to D. Roberts and B. Paniagua regarding Getzoff meeting scheduling. | 0.10 | 795.00 | $79.50 |
| 08/12/2014 | SJK | LN | Conference with G. Brandt regarding development of Charness search protocols. | 0.20 | 795.00 | $159.00 |
| 08/12/2014 | SJK | LN | Review methodology to obtain bank/Amex records under Calif. and Federal law. | 0.30 | 795.00 | $238.50 |
| 08/12/2014 | SJK | LN | Conference with J. Nolan regarding potential fraudulent transfer claim v. Amex. | 0.30 | 795.00 | $238.50 |
| 08/14/2014 | SJK | LN | Continue work on Amex Subpoena. | 1.00 | 795.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    304

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2014 | SJK | LN | Research service/timing issues regarding subpoena/privacy notices regarding California law. | 0.20 | 795.00 | $159.00 |
| 08/14/2014 | SJK | LN | Draft subpoena/privacy notice forms. | 0.20 | 795.00 | $159.00 |
| 08/14/2014 | SJK | LN | Proof subpoena form and Notice to Consumer. | 0.10 | 795.00 | $79.50 |
| 08/14/2014 | SJK | LN | Proof, revise and augment list of categories for Amex production. | 0.90 | 795.00 | $715.50 |
| 08/14/2014 | SJK | LN | Complete requirements for consumer notice. | 0.20 | 795.00 | $159.00 |
| 08/14/2014 | SJK | LN | Conference with G. Brandt regarding preliminary results of Charness email reviews regarding CUB and Amex. | 0.30 | 795.00 | $238.50 |
| 08/14/2014 | SJK | LN | Memo to B. Paniagua regarding status of CUB account research. | 0.10 | 795.00 | $79.50 |
| 08/14/2014 | SJK | LN | Revise and augment subpoena requests to CUB. | 0.30 | 795.00 | $238.50 |
| 08/14/2014 | SJK | LN | Execute and assemble consumer notices and issue service instructions. | 0.20 | 795.00 | $159.00 |
| 08/14/2014 | SJK | LN | Begin work on CUB subpoena. | 0.90 | 795.00 | $715.50 |
| 08/15/2014 | SJK | LN | Finalize CUB subpoena and issue service instructions. | 0.30 | 795.00 | $238.50 |
| 08/21/2014 | SJK | LN | Memo to G. Brandt regarding Charness email review sort status. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | LN | Review proof of service on subpoena to CUB. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | LN | Review memo from G. Brandt regarding Charness/Amex/CUB email sorts for further review. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | LN | Begin review of Charness/Amex/CUB priority sorts. | 0.40 | 795.00 | $318.00 |
| 08/22/2014 | SJK | LN | Telephone conference with G. Brandt regarding Charness email overview; need for chronological ordering. | 0.20 | 795.00 | $159.00 |
| 08/22/2014 | SJK | LN | Memo to M. Wertz regarding contact with e-Stet regarding search display changes. | 0.10 | 795.00 | $79.50 |
| 08/22/2014 | SJK | LN | Review documents produced by Amex. | 0.80 | 795.00 | $636.00 |
| 08/23/2014 | SJK | LN | Continue review of Charness/Amex tagged emails. | 4.00 | 795.00 | $3,180.00 |
| 08/24/2014 | SJK | LN | Continue review of Charness/Amex emails. | 1.40 | 795.00 | $1,113.00 |
| 08/25/2014 | SJK | LN | Telephone conference with S. Getzoff regarding Debtor hard drive and follow-up memo to Crowe regarding same. | 0.10 | 795.00 | $79.50 |
| 08/25/2014 | SJK | LN | Review additional Charness data from LG&B materials for potential utility. | 0.40 | 795.00 | $318.00 |
| 08/25/2014 | SJK | LN | Review memo from D. Roberts regarding Getzoff hard drives and memo to Getzoff regarding same; review and forward response. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   305

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2014 | SJK | LN | Retrieve and forward Getzoff report to D. Roberts for meeting with Getzoff. | 0.20 | 795.00 | $159.00 |
| 08/26/2014 | SJK | LN | Review additional Charness/Amex/CUB emails. | 2.70 | 795.00 | $2,146.50 |
| 08/26/2014 | SJK | LN | Meeting with S. Getzoff, D. Roberts and B. Paniagua regarding Charness investigation and backup schedules and materials. | 2.00 | 795.00 | $1,590.00 |
| 08/27/2014 | SJK | LN | Conference with G. Brandt regarding Charness data and new data. | 0.20 | 795.00 | $159.00 |
| 08/27/2014 | SJK | LN | Review additional Charness/CUB/Amex emails. | 1.20 | 795.00 | $954.00 |
| 08/28/2014 | SJK | LN | Review emails from D. Roberts and S. Getzoff regarding data base retrievals. | 0.10 | 795.00 | $79.50 |
| 08/29/2014 | SJK | LN | Attempt additional Charness reviews; note program non-response and memo to e-Stet regarding same. | 0.20 | 795.00 | $159.00 |
| 08/29/2014 | SJK | LN | Review and respond to memo from G. Brandt regarding initial e-Stet report result. | 0.10 | 795.00 | $79.50 |
| 08/31/2014 | SJK | LN | Complete review of Charness/Amex/CUB emails. | 0.80 | 795.00 | $636.00 |
| 09/02/2014 | SJK | LN | Revise D&O complaint. | 2.00 | 795.00 | $1,590.00 |
| 09/02/2014 | SJK | LN | Proof and revise D&O complaint. | 0.40 | 795.00 | $318.00 |
| 09/03/2014 | IDK | LN | E-mails with attorneys re revised D&O complaint including brief review. | 0.40 | 950.00 | $380.00 |
| 09/03/2014 | RMP | LN | Review D&O issues and complaint and telephone conference with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |
| 09/03/2014 | JWD | LN | Review and revise new version of D&O complaint | 0.60 | 695.00 | $417.00 |
| 09/03/2014 | SJK | LN | Further revise D&O complaint. | 0.40 | 795.00 | $318.00 |
| 09/03/2014 | SJK | LN | Memo to team regarding revised D&O complaint. | 0.20 | 795.00 | $159.00 |
| 09/03/2014 | SJK | LN | Review and respond to memo from J. Richards regarding revised D&O complaint. | 0.10 | 795.00 | $79.50 |
| 09/08/2014 | SJK | LN | Review message from CUB counsel regarding subpoena responses. | 0.10 | 795.00 | $79.50 |
| 09/08/2014 | SJK | LN | Telephone conference with CUB counsel regarding extension to respond to subpoena and review confirming memo. | 0.20 | 795.00 | $159.00 |
| 09/08/2014 | SJK | LN | Review schedules/request from AMEX regarding subpoena in Charness action. | 0.10 | 795.00 | $79.50 |
| 09/09/2014 | JWD | LN | Review D&O emails and conf with S Kahn | 0.60 | 695.00 | $417.00 |
| 09/11/2014 | JWD | LN | Review D&O complaint | 0.80 | 695.00 | $556.00 |
| 09/16/2014 | JWD | LN | Review and revise D&O complaint | 0.30 | 695.00 | $208.50 |
| 09/22/2014 | SJK | LN | Conference with R. Pachulski regarding CUB and Amex issues. | 0.10 | 795.00 | $79.50 |
| 09/23/2014 | JWD | LN | Review issues re D&O complaint and emails with S | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    306

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kahn re same | | | |
| 09/23/2014 | JWD | LN | Review litigation action plan | 0.30 | 695.00 | $208.50 |
| 09/24/2014 | SJK | LN | Telephone conference with bank law expert regarding potential bank liability. | 0.20 | 795.00 | $159.00 |
| 10/02/2014 | JWD | LN | Work on D&O issue | 0.20 | 695.00 | $139.00 |
| 10/09/2014 | BDD | LN | Conference with S. Kahn re review of tax returns | 0.20 | 295.00 | $59.00 |
| 10/09/2014 | BDD | LN | Review of tax returns (2006 - 2008) per S. Kahn request | 0.50 | 295.00 | $147.50 |
| 10/10/2014 | SJK | LN | Review documents produced by AMEX in response to subpoena and identify deficiencies. | 1.20 | 795.00 | $954.00 |
| 10/13/2014 | SJK | LN | Telephone conference with Amex regarding insufficient response to subpoena. | 0.20 | 795.00 | $159.00 |
| 10/13/2014 | SJK | LN | Conference with G. Brandt regarding policy search of data bases regarding second set of RFPs from Cumberland. | 0.40 | 795.00 | $318.00 |
| 10/14/2014 | SJK | LN | Telephone conference with AMEX regarding request for implicated email addresses and memo to M. Wertz and G. Brandt regarding search. | 0.20 | 795.00 | $159.00 |
| 10/14/2014 | SJK | LN | Draft and revise correspondence to AMEX regarding compliance with subpoena. | 0.30 | 795.00 | $238.50 |
| 10/15/2014 | SJK | LN | Telephone conference with CUB counsel regarding production status. | 0.10 | 795.00 | $79.50 |
| 10/15/2014 | SJK | LN | Review Camhi correspondence to Vigilant re D&O policy. | 0.20 | 795.00 | $159.00 |
| 10/16/2014 | SJK | LN | Calculate and revise Charness deadlines regarding demurrer and stay motion; conference with D. Parker regarding same. | 0.30 | 795.00 | $238.50 |
| 10/16/2014 | SJK | LN | Additional research regarding Charness stay motion. | 2.90 | 795.00 | $2,305.50 |
| 10/16/2014 | SJK | LN | Telephone conference with Court clerk regarding confirmation of hearing dates, CMC. | 0.10 | 795.00 | $79.50 |
| 10/16/2014 | SJK | LN | Draft CMC Report. | 0.30 | 795.00 | $238.50 |
| 10/17/2014 | JWD | LN | PSZJ / Review litigation hold and rfp from special counsel | 0.40 | 695.00 | $278.00 |
| 10/17/2014 | SJK | LN | Proof and revise CMC statement; issue service and filing instructions. | 0.20 | 795.00 | $159.00 |
| 10/20/2014 | JWD | LN | Conf with S Kahn re Kelley Drye letter and notes re same | 0.20 | 695.00 | $139.00 |
| 10/24/2014 | SJK | LN | Attend CMC in Charness action. | 2.60 | 795.00 | $2,067.00 |
| 11/01/2014 | SJK | LN | Review memo regarding CUB service of responses/objections to subpoenas. | 0.10 | 795.00 | $79.50 |
| 11/03/2014 | RMP | LN | Review Charness issues and conferences with S. Kahn regarding same. | 0.70 | 1050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    307

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2014 | SJK | LN | Review G. and J. Charness demurrers and preliminary research regarding same. | 2.40 | 795.00 | $1,908.00 |
| 11/05/2014 | SJK | LN | Research regarding aiding and abetting allegation requirements regarding J. Charness demurrer and regarding potential bank liability regarding same. | 0.90 | 795.00 | $715.50 |
| 11/06/2014 | SJK | LN | Telephone conference with AMEX regarding status of subpoena compliance. | 0.10 | 795.00 | $79.50 |
| 11/07/2014 | SJK | LN | Telephone conference with AMEX regarding status of email search. | 0.10 | 795.00 | $79.50 |
| 11/12/2014 | SJK | LN | Research rules regarding enforcement of subpoenas. | 1.30 | 795.00 | $1,033.50 |
| 11/12/2014 | SJK | LN | Retrieve and review communications regarding AMEX subpoena. | 0.30 | 795.00 | $238.50 |
| 11/12/2014 | SJK | LN | Review and analyze CUB written responses and objections to subpoena. | 0.70 | 795.00 | $556.50 |
| 11/13/2014 | SJK | LN | Additional analysis regarding AMEX expense and proposed reply. | 0.30 | 795.00 | $238.50 |
| 11/13/2014 | SJK | LN | Conference with D. Parker regarding subpoena compliance and motion to compel rules. | 0.50 | 795.00 | $397.50 |
| 11/13/2014 | SJK | LN | Draft letter to Amex regarding status of subpoena compliance. | 0.50 | 795.00 | $397.50 |
| 11/13/2014 | SJK | LN | Proof, revise and augment letter to Amex regarding production. | 0.20 | 795.00 | $159.00 |
| 11/13/2014 | SJK | LN | Prepare notes for call with CUB counsel regarding production. | 0.30 | 795.00 | $238.50 |
| 11/13/2014 | SJK | LN | Telephone conference with CUB regarding production issues. | 0.20 | 795.00 | $159.00 |
| 11/13/2014 | SJK | LN | Research required allegation for amended complaint. | 1.80 | 795.00 | $1,431.00 |
| 11/14/2014 | SJK | LN | Detailed review of J. Charness Amex Card charges. | 1.00 | 795.00 | $795.00 |
| 11/14/2014 | SJK | LN | Draft First Amended Complaint. | 3.10 | 795.00 | $2,464.50 |
| 11/14/2014 | SJK | LN | Review hard copy production by CUB. | 0.50 | 795.00 | $397.50 |
| 11/17/2014 | SJK | LN | Proof, revise and augment First Amended Complaint v. Charness. | 1.10 | 795.00 | $874.50 |
| 11/17/2014 | SJK | LN | Attempt clerk contact regarding demurrer hearing. | 0.10 | 795.00 | $79.50 |
| 11/17/2014 | SJK | LN | Final proof and revisions to complaint; prepare service and filing instructions. | 0.40 | 795.00 | $318.00 |
| 11/17/2014 | SJK | LN | Draft Notice of First Amended Complaint filing. | 0.20 | 795.00 | $159.00 |
| 11/17/2014 | SJK | LN | Proof and revise complaint filing notice and issue filing/service instructions. | 0.20 | 795.00 | $159.00 |
| 11/17/2014 | SJK | LN | Review bank and OCC regulations regarding confidentiality of reports cited in CUB objections to subpoena. | 1.00 | 795.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516      00003

Page:   308
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2014 | SJK | LN | Review notice of transmittal of emails from CUB to deposition officer. | 0.10 | 795.00 | $79.50 |
| 11/18/2014 | SJK | LN | Begin draft of "meet and confer" letter to CUB regarding responses to subpoena. | 1.10 | 795.00 | $874.50 |
| 11/18/2014 | SJK | LN | Proof, revise and augment "meet and confer" letter to CUB counsel. | 1.00 | 795.00 | $795.00 |
| 11/18/2014 | SJK | LN | Final revisions to CUB "meet and confer" letter and forward to counsel. | 0.30 | 795.00 | $238.50 |
| 11/19/2014 | SJK | LN | Review and respond to memo from Charness counsel regarding Hughes transcript and settlement negotiations. | 0.30 | 795.00 | $238.50 |
| 11/19/2014 | SJK | LN | Review Charness VMS provided by Getzoff regarding potentially relevant information. | 2.40 | 795.00 | $1,908.00 |
| 11/19/2014 | SJK | LN | Begin review of emails produced by CUB. | 1.40 | 795.00 | $1,113.00 |
| 11/20/2014 | SJK | LN | Continue review of CUB produced emails. | 1.90 | 795.00 | $1,510.50 |
| 11/24/2014 | SJK | LN | Complete initial review of CUB email production. | 1.30 | 795.00 | $1,033.50 |
| 11/24/2014 | SJK | LN | On-line research regarding Premier Putters. | 0.30 | 795.00 | $238.50 |
| 11/30/2014 | SJK | LN | Prepare for hearing on Charness motion for stay. | 0.80 | 795.00 | $636.00 |
| 12/02/2014 | SJK | LN | Draft notice of ruling and continued CMC. | 0.30 | 795.00 | $238.50 |
| 12/02/2014 | SJK | LN | Proof and revise notice of ruling and continued CMC and service list. | 0.20 | 795.00 | $159.00 |
| 12/02/2014 | SJK | LN | Review memo from CUB counsel regarding meet & confer. | 0.10 | 795.00 | $79.50 |
| 12/02/2014 | SJK | LN | Analyze potential monetary claims v. Liebowitz and Cohen outside of D&O complaint. | 0.70 | 795.00 | $556.50 |
| 12/11/2014 | SJK | LN | Memo to and from CUB counsel regarding further meet & confer. | 0.10 | 795.00 | $79.50 |
| 12/11/2014 | SJK | LN | Review and analyze CUB response to meet & confer letter. | 0.30 | 795.00 | $238.50 |
| 12/11/2014 | SJK | LN | Revise D&O complaint regarding Liebowitz bankruptcy filing. | 0.20 | 795.00 | $159.00 |
| 12/12/2014 | SJK | LN | Telephone conference with CUB counsel regarding subpoena production issues; new searches; motion deadline extension. | 0.30 | 795.00 | $238.50 |
| 12/15/2014 | SJK | LN | Review memo from CUB counsel regarding discovery issues. | 0.10 | 795.00 | $79.50 |
| 12/16/2014 | SJK | LN | Develop search criteria for additional CUB production. | 0.50 | 795.00 | $397.50 |
| 12/16/2014 | SJK | LN | Memo to CUB counsel regarding motion deadline issues. | 0.10 | 795.00 | $79.50 |
| 12/17/2014 | SJK | LN | Memo to CUB counsel regarding search terms and protocols. | 0.70 | 795.00 | $556.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   309

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2014 | SJK | LN | Telephone conference with J. Charness counsel regarding extension; possible stipulated dismissal. | 0.10 | 795.00 | $79.50 |
| 12/19/2014 | RMP | LN | Review D&O issues and conference with S. Kahn regarding same and with Trustee. | 1.20 | 1050.00 | $1,260.00 |
| 12/22/2014 | JWD | LN | Review complaint re D&O | 0.80 | 695.00 | $556.00 |
| 12/22/2014 | SJK | LN | Finalize and update D&O complaint and draft cover sheet. | 0.30 | 795.00 | $238.50 |
| 12/22/2014 | SJK | LN | Proof and execute D&O cover sheet for complaint. | 0.10 | 795.00 | $79.50 |
| 12/23/2014 | JWD | LN | Work on motion for relief from stay re D&O action in Liebowitz case | 0.50 | 695.00 | $347.50 |
| 12/23/2014 | SJK | LN | Review G. Charness answer to complaint. | 0.20 | 795.00 | $159.00 |
| 12/23/2014 | SJK | LN | Review memo from CUB counsel regarding further document searches. | 0.10 | 795.00 | $79.50 |
| 12/23/2014 | SJK | LN | Conference with J. Dulberg regarding Liebowitz D&O complaint issues; possible 727 action by Liebowitz Trustee. | 0.30 | 795.00 | $238.50 |
| 12/24/2014 | JWD | LN | Review J Shenson email re D&O (0.1); emails with S Kahn re same (0.1) | 0.20 | 695.00 | $139.00 |
| 12/24/2014 | JWD | LN | Call with S Kahn re D&O action | 0.20 | 695.00 | $139.00 |
| 12/29/2014 | RMP | LN | Review D&O issues and review e-mails regarding same. | 0.50 | 1050.00 | $525.00 |
| 12/29/2014 | JWD | LN | Review D&O issues and other claims re H Cohen (0.5); prep for call re same (0.2); call with S Kahn re same (0.2); call with J Shenson (0.3) | 1.20 | 695.00 | $834.00 |
| 12/29/2014 | JWD | LN | Review issues re insurance policy (0.3); conf with I Nasatir re same (0.1); call with S Kahn re same (0.1) | 0.50 | 695.00 | $347.50 |
| 12/29/2014 | SJK | LN | Telephone conferences with J. Dulberg and J. Shenson regarding D&O complaint and other claims v. Cohen. | 0.30 | 795.00 | $238.50 |
| 12/30/2014 | JWD | LN | Review file re D&O action and respond to S Kahn email re same | 0.20 | 695.00 | $139.00 |
| 12/30/2014 | SJK | LN | Memo to J. Dulberg regarding service of D&O complaint and review reply. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | SJK | LN | Assemble complaint service information and prepare service instructions regarding D&O complaint. | 0.20 | 795.00 | $159.00 |
| 12/31/2014 | SJK | LN | Review memo from J. Charness counsel regarding proposed declaration. | 0.10 | 795.00 | $79.50 |
| 12/31/2014 | SJK | LN | Memo to CUB regarding search status. | 0.10 | 795.00 | $79.50 |
| 12/31/2014 | SJK | LN | Review memo from CUB counsel regarding additional document search results. | 0.10 | 795.00 | $79.50 |
| 01/05/2015 | JWD | LN | Office meeting with S Kahn re litigation issues and status | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    310

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2015 | SJK | LN | Review and respond to memo from CUB counsel regarding document review and production. | 0.30 | 825.00 | $247.50 |
| 01/06/2015 | JWD | LN | Work on materials from J Sholder and review emails re Frantino corr | 0.80 | 725.00 | $580.00 |
| 01/06/2015 | SJK | LN | Review and respond to memo from J. Charness counsel regarding possible dismissal. | 0.10 | 825.00 | $82.50 |
| 01/08/2015 | JWD | LN | Tel call with S Kahn re D&O action (0.2); analyze issue re same (0.4) | 0.60 | 725.00 | $435.00 |
| 01/08/2015 | JWD | LN | Review J Shenson email re deadline to respond to complaint and notes re same | 0.20 | 725.00 | $145.00 |
| 01/09/2015 | SJK | LN | Conferences with I. Nasatir and J. Dulberg regarding D&O prosecution issues. | 0.30 | 825.00 | $247.50 |
| 01/12/2015 | SJK | LN | Draft notice of D&O action to carriers. | 0.30 | 825.00 | $247.50 |
| 01/12/2015 | SJK | LN | Proof and revise notice letter to D&O carriers. | 0.20 | 825.00 | $165.00 |
| 01/12/2015 | SJK | LN | Telephone conference with Liebowitz counsel regarding extension and D&O RFS motion. | 0.10 | 825.00 | $82.50 |
| 01/21/2015 | SJK | LN | Memo to defense counsel regarding new summons and dates in D&O action. | 0.30 | 825.00 | $247.50 |
| 01/21/2015 | SJK | LN | Review Order for RFS (as amended) in Liebowitz bankruptcy regarding D&O action. | 0.10 | 825.00 | $82.50 |
| 01/21/2015 | SJK | LN | Review Court notice and alias summons regarding D&O action; special court instructions. | 0.30 | 825.00 | $247.50 |
| 01/21/2015 | SJK | LN | Issue service and filing instructions regarding alias summons and D&O complaint. | 0.10 | 825.00 | $82.50 |
| 01/23/2015 | SJK | LN | Segregate Amex production for disk delivery to Crowe Horwath. | 0.30 | 825.00 | $247.50 |
| 01/23/2015 | SJK | LN | Assemble Visa and MasterCard subpoenas. | 0.20 | 825.00 | $165.00 |
| 01/23/2015 | SJK | LN | Proof and revise deposition subpoenas and consumer notices regarding Charness. | 0.40 | 825.00 | $330.00 |
| 01/23/2015 | SJK | LN | Draft deposition notice regarding production subpoenas to MasterCard and Visa. | 0.20 | 825.00 | $165.00 |
| 01/23/2015 | SJK | LN | Begin preparation of subpoenas to MasterCard and Visa regarding Charness accounts; consumer notices; document descriptions. | 1.60 | 825.00 | $1,320.00 |
| 01/23/2015 | SJK | LN | Draft document description for Visa, Inc. subpoena. | 0.30 | 825.00 | $247.50 |
| 01/26/2015 | JWD | LN | Tel call with S Shure re insurance inquiry and review file re same | 0.60 | 725.00 | $435.00 |
| 01/26/2015 | SJK | LN | Proof, revise and execute Amex and MasterCard subpoenas, deposition notices, consumer notices and issue service instructions. | 0.40 | 825.00 | $330.00 |
| 01/27/2015 | SJK | LN | Review and respond to memo from J. Charness counsel regarding extension. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    311

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2015 | SJK | LN | Telephone conference with Amex general counsel office regarding extension to complete research regarding emails and subpoena compliance. | 0.20 | 825.00 | $165.00 |
| 01/28/2015 | SJK | LN | Review and respond to memo from Amex GC regarding further production. | 0.10 | 825.00 | $82.50 |
| 01/30/2015 | SJK | LN | Review CUB production status and communications regarding same and memo to CUB regarding further production. | 0.50 | 825.00 | $412.50 |
| 02/02/2015 | SJK | LN | Assemble service packages for MasterCard and Visa subpoenas and consumer notices. | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | SJK | LN | Check status and calendar Amex production due date. | 0.20 | 825.00 | $165.00 |
| 02/02/2015 | SJK | LN | Review memo from CUB counsel regarding production status and motion due date extension. | 0.10 | 825.00 | $82.50 |
| 02/04/2015 | JWD | LN | Review email re D&O coverage and issues re same | 0.30 | 725.00 | $217.50 |
| 02/04/2015 | JWD | LN | Office conf with S Kahn re D&O coverage | 0.20 | 725.00 | $145.00 |
| 02/06/2015 | JWD | LN | Further discussion with S Kahn re D&O litigation | 0.10 | 725.00 | $72.50 |
| 02/06/2015 | SJK | LN | Issue subpoena service instructions regarding Visa and Mastercard. | 0.10 | 825.00 | $82.50 |
| 02/06/2015 | SJK | LN | Review service completion report regarding Visa and Mastercard. | 0.10 | 825.00 | $82.50 |
| 02/06/2015 | SJK | LN | Telephone conference with H. Cohen D&O counsel regarding representation and extension. | 0.30 | 825.00 | $247.50 |
| 02/10/2015 | SJK | LN | Telephone conference with D. Roberts regarding Manatt retainer; status of Charness and D&O action. | 0.30 | 825.00 | $247.50 |
| 02/12/2015 | SJK | LN | Draft stipulation regarding continuance and extension of deadlines/status conference regarding D&O action. | 0.50 | 825.00 | $412.50 |
| 02/12/2015 | SJK | LN | Proof and revise stipulation regarding D&O action. | 0.20 | 825.00 | $165.00 |
| 02/12/2015 | SJK | LN | Review Rule 26 rules applicable to D&O adversary proceeding. | 0.20 | 825.00 | $165.00 |
| 02/12/2015 | SJK | LN | Review executed stipulations from Val & Henk counsel regarding D&O action and memo to Meisels counsel regarding status. | 0.20 | 825.00 | $165.00 |
| 02/13/2015 | SJK | LN | Follow-up memo to CUB counsel regarding status of further production. | 0.10 | 825.00 | $82.50 |
| 02/17/2015 | JWD | LN | Work on response to J Alderson request re motion to appt trustee | 0.20 | 725.00 | $145.00 |
| 02/17/2015 | SJK | LN | Review memo from Visa regarding subpoena and appropriate sources for information. | 0.10 | 825.00 | $82.50 |
| 02/17/2015 | SJK | LN | Memo to M. Matteo regarding service addresses for Chase and BofA. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   312

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2015 | SJK | LN | Review and respond to memo from Mr. Charness regarding extension. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | JWD | LN | Review materials from S Kahn re claims against third parties for KDW (0.3); email to B Dassa re same and review response (0.2) | 0.50 | 725.00 | $362.50 |
| 02/18/2015 | SJK | LN | Review search results regarding Bank of America and Chase. | 0.10 | 825.00 | $82.50 |
| 02/18/2015 | SJK | LN | Prepare new subpoena and consumer notice regarding Bank of America. | 0.30 | 825.00 | $247.50 |
| 02/18/2015 | SJK | LN | Prepare new subpoena regarding Chase USA and verify service information. | 0.40 | 825.00 | $330.00 |
| 02/19/2015 | SJK | LN | Draft deposition notice regarding Chase and Bank of America; assemble service package regarding Notice, Subpoenas and Consumer Notices and prepare detailed service packages. | 0.50 | 825.00 | $412.50 |
| 02/19/2015 | SJK | LN | Review and respond to memo from Amex regarding subpoena compliance. | 0.20 | 825.00 | $165.00 |
| 02/19/2015 | SJK | LN | Telephone conference with Amex regarding same; extension. | 0.20 | 825.00 | $165.00 |
| 02/19/2015 | SJK | LN | Memo to Amex counsel regarding extension and "no closure" of record of examination. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | LN | Follow-up regarding status of extension/continuance stipulation regarding D&O action. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | LN | Review and respond to memo from client regarding D&O answer status. | 0.10 | 825.00 | $82.50 |
| 02/19/2015 | SJK | LN | Request status check regarding stipulation to extend/continue regarding D&O action. | 0.10 | 825.00 | $82.50 |
| 02/20/2015 | SJK | LN | Review memo from CUB counsel regarding status of remaining production. | 0.10 | 825.00 | $82.50 |
| 02/20/2015 | SJK | LN | Check docket regarding status of order entry regarding D&O action. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | LN | Check status of D&O order regarding continuance/extension. | 0.10 | 825.00 | $82.50 |
| 02/23/2015 | SJK | LN | Coordinate re-submission of order regarding D&O extension/continuance. | 0.30 | 825.00 | $247.50 |
| 02/24/2015 | SJK | LN | Review additional production from CUB and memo to counsel regarding same and non-email/privilege log status inquiry. | 0.40 | 825.00 | $330.00 |
| 02/24/2015 | SJK | LN | Review correspondence from MasterCard Int'l regarding subpoena and issuers of subject credit cards. | 0.10 | 825.00 | $82.50 |
| 02/24/2015 | SJK | LN | Determine new service entities and begin subpoena/consumer notice preparation. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   313

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2015 | JWD | LN | Review entered order litigation extension | 0.20 | 725.00 | $145.00 |
| 02/25/2015 | SJK | LN | Review Capital One service information. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Draft subpoena and consumer notice regarding Capital One. | 0.40 | 825.00 | $330.00 |
| 02/25/2015 | SJK | LN | Proof and execute new Chase subpoena and consumer notice. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Prepare new deposition notice regarding new subpoenas. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Prepare detailed service instructions regarding deposition notice and calculate and calendar witness service dates. | 0.20 | 825.00 | $165.00 |
| 02/25/2015 | SJK | LN | Check on status or D&O order entry; memos to and from B. Dassa regarding follow-up; confirm signing and planned entry of order. | 0.40 | 825.00 | $330.00 |
| 02/25/2015 | SJK | LN | Review and respond to memo from J. Dulberg regarding D&O status. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Review revised entered order regarding D&O action and calculate deadlines for pre-status conference requirements. | 0.20 | 825.00 | $165.00 |
| 02/25/2015 | SJK | LN | Review memo from B. Paniagua regarding Comdata project. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Review memo from Comdata counsel regarding witness availability and parameters. | 0.10 | 825.00 | $82.50 |
| 02/25/2015 | SJK | LN | Review and respond to memo from M. Bove regarding Comdata proffer. | 0.10 | 825.00 | $82.50 |
| 02/27/2015 | JWD | LN | Review issues re demand on J Shenson | 0.50 | 725.00 | $362.50 |
| 02/27/2015 | SJK | LN | Review hard copy production from CUB. | 0.10 | 825.00 | $82.50 |
| 02/27/2015 | SJK | LN | Review memo from CUB counsel regarding non-email production status and privilege log issues. | 0.10 | 825.00 | $82.50 |
| 03/02/2015 | SJK | LN | Memo to DE office regarding service of subpoena on Chase registered agent. | 0.10 | 825.00 | $82.50 |
| 03/02/2015 | SJK | LN | Assemble AMEX materials and memo to D. Roberts regarding same. | 0.30 | 825.00 | $247.50 |
| 03/02/2015 | SJK | LN | Memo to CUB counsel regarding privilege and privilege log; status of non-email production. | 0.20 | 825.00 | $165.00 |
| 03/02/2015 | SJK | LN | Process redacted Liebowitz and Cohen 2004 transcripts for production in D&O action. | 0.20 | 825.00 | $165.00 |
| 03/03/2015 | SJK | LN | Review Visa formal objections/responses. | 0.20 | 825.00 | $165.00 |
| 03/03/2015 | SJK | LN | Review service confirmation regarding Chase Bank. | 0.10 | 825.00 | $82.50 |
| 03/03/2015 | SJK | LN | Telephone conference with Cohen D&O counsel regarding excess carrier. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   314

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2015 | SJK | LN | Review completed Chase subpoena proofs of service. | 0.10 | 825.00 | $82.50 |
| 03/05/2015 | JWD | LN | Office conf with S Kahn re D&O action | 0.20 | 725.00 | $145.00 |
| 03/05/2015 | SJK | LN | Retrieve, review and analyze Liebowitz answer in D&O matter. | 0.60 | 825.00 | $495.00 |
| 03/07/2015 | JWD | LN | Respond to S Kahn email re privilege issue | 0.10 | 725.00 | $72.50 |
| 03/09/2015 | JWD | LN | Review D&O answer inquiry | 0.20 | 725.00 | $145.00 |
| 03/09/2015 | SJK | LN | Review correspondence from AMEX and additional production. | 1.00 | 825.00 | $825.00 |
| 03/09/2015 | SJK | LN | Review and respond to memo from CUB counsel regarding non-email production; privilege log. | 0.20 | 825.00 | $165.00 |
| 03/10/2015 | JWD | LN | Review and respond to S Kahn emails re Liebowitz action | 0.20 | 725.00 | $145.00 |
| 03/10/2015 | SJK | LN | Memo to AMEX regarding additional production and deadline. | 0.30 | 825.00 | $247.50 |
| 03/10/2015 | SJK | LN | Assemble AMEX materials and memo to D. Roberts regarding same. | 0.40 | 825.00 | $330.00 |
| 03/10/2015 | SJK | LN | Review memo from AMEX regarding ETA on production of additional documents. | 0.10 | 825.00 | $82.50 |
| 03/10/2015 | SJK | LN | Respond to memo from Charness counsel regarding additional extension. | 0.10 | 825.00 | $82.50 |
| 03/11/2015 | JWD | LN | Office conf with S Kahn re Liebowitz litigation | 0.10 | 725.00 | $72.50 |
| 03/11/2015 | JWD | LN | Follow up meeting with S Kahn re Liebowitz discovery | 0.20 | 725.00 | $145.00 |
| 03/11/2015 | JWD | LN | Review and revise nondischaregeability complaint | 1.20 | 725.00 | $870.00 |
| 03/11/2015 | SJK | LN | Telephone conference with Bank of America regarding subpoena issues. | 0.20 | 825.00 | $165.00 |
| 03/12/2015 | SJK | LN | Memo to client regarding proposed conditional dismissal of J. Charness. | 0.50 | 825.00 | $412.50 |
| 03/12/2015 | SJK | LN | Review Trustee authorization to proceed. | 0.10 | 825.00 | $82.50 |
| 03/12/2015 | SJK | LN | Review and respond to memo from CUB counsel regarding privilege log status. | 0.10 | 825.00 | $82.50 |
| 03/16/2015 | SJK | LN | Complete draft of J. Charness tolling agreement. | 1.20 | 825.00 | $990.00 |
| 03/16/2015 | SJK | LN | Review CUB Privilege Log. | 0.40 | 825.00 | $330.00 |
| 03/17/2015 | JWD | LN | Review issues re D&O | 0.40 | 725.00 | $290.00 |
| 03/17/2015 | SJK | LN | Review service report regarding Chase and Capital One subpoena service. | 0.10 | 825.00 | $82.50 |
| 03/17/2015 | SJK | LN | Proof and further revise J. Charness tolling agreement. | 0.20 | 825.00 | $165.00 |
| 03/17/2015 | SJK | LN | Proof and revise tolling/dismissal agreement of J. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   315

Invoice 110266

June 30, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Charness. |  |  |  |
| 03/19/2015 | JWD | LN | Meeting with S Kahn (3x) re Liebowitz action and D&O | 0.30 | 725.00 | $217.50 |
| 03/19/2015 | SJK | LN | Memo to Defendant's counsel in D&O action regarding meet & confer setting. | 0.30 | 825.00 | $247.50 |
| 03/20/2015 | SJK | LN | Review message From Bank of America regarding extension to respond to subpoena. | 0.10 | 825.00 | $82.50 |
| 03/20/2015 | SJK | LN | Review memo from J. Charness counsel regarding acceptance of proposal and declaration status. | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | JWD | LN | Emails with S Kahn re claim in Liebowitz case and nondisc stip | 0.50 | 725.00 | $362.50 |
| 03/23/2015 | JWD | LN | Review entries on CD docket re D&O | 0.40 | 725.00 | $290.00 |
| 03/23/2015 | SJK | LN | Review status of bank card subpoenas and responses. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | LN | Memo to D&O defense counsel regarding Rule 26 and Local Rule meeting scheduling. | 0.20 | 825.00 | $165.00 |
| 03/23/2015 | SJK | LN | Review memo from Liebowitz D&O counsel regarding meet & confer. | 0.10 | 825.00 | $82.50 |
| 03/23/2015 | SJK | LN | Review and respond to memos from J. Dulberg regarding D&O case filings. | 0.10 | 825.00 | $82.50 |
| 03/24/2015 | JWD | LN | Emails with S Kahn re D&O issues | 0.20 | 725.00 | $145.00 |
| 03/24/2015 | SJK | LN | Forward draft dismissal/tolling agreement to J. Charness counsel and review reply. | 0.10 | 825.00 | $82.50 |
| 03/24/2015 | SJK | LN | Review D&O Defendant's motion to withdraw reference. | 0.70 | 825.00 | $577.50 |
| 03/25/2015 | JWD | LN | Emails re D&O reference withdrawal | 0.30 | 725.00 | $217.50 |
| 03/25/2015 | JWD | LN | Review issues re D&O withdrawal of reference and new docket entries | 0.40 | 725.00 | $290.00 |
| 03/25/2015 | SJK | LN | Review correspondence from Capital One regarding subpoena and incorrect entity service. | 0.20 | 825.00 | $165.00 |
| 03/26/2015 | JWD | LN | Review D&O emails | 0.20 | 725.00 | $145.00 |
| 03/28/2015 | JWD | LN | Review and revise opp to motion to withdraw reference | 0.60 | 725.00 | $435.00 |
| 03/30/2015 | JWD | LN | Office conf with S Kahn re D&O litigation (2x) | 0.60 | 725.00 | $435.00 |
| 03/30/2015 | JWD | LN | Tel call with client re D&O litigation | 0.30 | 725.00 | $217.50 |
| 03/30/2015 | SJK | LN | Review message from BofA regarding extension to respond and notate log. | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | SJK | LN | Review subpoena response deadlines and extensions regarding bank card issues, proof of service issues, retrieve Chase contact information. | 0.50 | 825.00 | $412.50 |
| 03/30/2015 | SJK | LN | Correspondence to Chase regarding failure to | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   316

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comply with Subpoena No. 1. | | | |
| 03/30/2015 | SJK | LN | Research Capital One service issues  and meeting with M. Matteo regarding same; review results. | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | SJK | LN | Draft new Capital One subpoena, consumer notice and deposition notice. | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | SJK | LN | Further Capital One search efforts regarding subpoena service. | 0.40 | 825.00 | $330.00 |
| 03/30/2015 | SJK | LN | Proof and revise consumer notice. | 0.10 | 825.00 | $82.50 |
| 03/30/2015 | SJK | LN | Proof deposition notice and subpoena, and issue service instructions and calendaring of second service date after consumer notice service. | 0.20 | 825.00 | $165.00 |
| 03/30/2015 | SJK | LN | Review and respond to memos from D&O defense counsel regarding pre-status conference meeting. | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | SJK | LN | Conference with J. Dulberg regarding damage evaluation issues regarding D&O action. | 0.30 | 825.00 | $247.50 |
| 03/30/2015 | SJK | LN | Conference with J. Dulberg regarding discussion with client regarding D&O case issues. | 0.20 | 825.00 | $165.00 |
| 03/31/2015 | SJK | LN | Review memo from Capital One Subpoena Dept. regarding service issues. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | SJK | LN | Review and respond to memo from J. Charness counsel regarding stipulation and declaration. | 0.10 | 825.00 | $82.50 |
| 03/31/2015 | SJK | LN | Telephone conference with JP Morgan Chase regarding response extension to Subpoena No. 1 and review and execute confirmation regarding same. | 0.20 | 825.00 | $165.00 |
| 04/01/2015 | SJK | LN | Review Charness declaration and executed stipulation. | 0.20 | 825.00 | $165.00 |
| 04/01/2015 | SJK | LN | Revise Charness declaration and memo to Defendant's counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 04/01/2015 | SJK | LN | Revise tolling/dismissal stipulation and forward to Defendant's counsel; review reply. | 0.20 | 825.00 | $165.00 |
| 04/01/2015 | SJK | LN | On-line Charness searches. | 0.40 | 825.00 | $330.00 |
| 04/01/2015 | SJK | LN | Conference with I. Nasitir regarding Liebowitz and damage computation issues regarding D&O action. | 0.20 | 825.00 | $165.00 |
| 04/01/2015 | SJK | LN | Review and respond to memo from J. Charness counsel regarding additional revisions to stipulation. | 0.30 | 825.00 | $247.50 |
| 04/02/2015 | SJK | LN | Review package from J. Charness counsel regarding executed documents. | 0.10 | 825.00 | $82.50 |
| 04/02/2015 | SJK | LN | Telephone conference with D. Roberts regarding D&O damage issues. | 0.70 | 825.00 | $577.50 |
| 04/04/2015 | SJK | LN | Review and respond to memo from J. Charness counsel regarding newly executed/delivered documents. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   317

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2015 | SJK | LN | Revise and forward cease and desist letter to M. Litvak and R. Pachulski for review and comment. | 0.30 | 825.00 | $247.50 |
| 04/06/2015 | SJK | LN | Memo to Trustee regarding J. Charness declaration and stipulation. | 0.10 | 825.00 | $82.50 |
| 04/06/2015 | SJK | LN | Review executed stipulation, assemble and memo to Defendant's counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 04/06/2015 | SJK | LN | Draft request for dismissal of J. Charness. | 0.10 | 825.00 | $82.50 |
| 04/06/2015 | SJK | LN | Proof and revise Request for Dismissal; execute and issue service/filing instructions. | 0.20 | 825.00 | $165.00 |
| 04/06/2015 | SJK | LN | Review status of AMEX response and memo to AMEX counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 04/07/2015 | JWD | LN | Review issues re Charness litigation | 0.20 | 725.00 | $145.00 |
| 04/07/2015 | JWD | LN | Email to S Kahn re D&O action | 0.10 | 725.00 | $72.50 |
| 04/07/2015 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding D&O damage issues. | 0.80 | 825.00 | $660.00 |
| 04/08/2015 | JWD | LN | Office conf with S Kahn re D&O litigation issues | 0.20 | 725.00 | $145.00 |
| 04/08/2015 | SJK | LN | Issue service instructions regarding new Capital One subpoena. | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | SJK | LN | Call with D&O defense counsel regarding Status Conference meeting. | 0.50 | 825.00 | $412.50 |
| 04/08/2015 | SJK | LN | Strategize document production for D&O action. | 0.30 | 825.00 | $247.50 |
| 04/09/2015 | JWD | LN | Review D&O docket and emails re status report | 0.20 | 725.00 | $145.00 |
| 04/09/2015 | SJK | LN | Review report regarding Capital One subpoena service. | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | JWD | LN | Review and revise joint status report re D&O | 0.20 | 725.00 | $145.00 |
| 04/13/2015 | SJK | LN | Gross review of documents produced by Bank of America. | 0.30 | 825.00 | $247.50 |
| 04/14/2015 | JWD | LN | Review issues re D&O litigation and status report | 0.20 | 725.00 | $145.00 |
| 04/14/2015 | SJK | LN | Review corrected Bank of America production and direct copy for CH. | 0.40 | 825.00 | $330.00 |
| 04/14/2015 | SJK | LN | Correspondence to D. Roberts regarding Bank of America Visa card subpoena production. | 0.30 | 825.00 | $247.50 |
| 04/14/2015 | SJK | LN | Follow-up memo to D&O counsel regarding Joint Status Report. | 0.10 | 825.00 | $82.50 |
| 04/14/2015 | SJK | LN | Memo to D&O defense counsel regarding Status Report and request signatures. | 0.10 | 825.00 | $82.50 |
| 04/14/2015 | SJK | LN | Review and assemble signatueres to joint status report regarding D&O action; issue filing and service instructions. | 0.20 | 825.00 | $165.00 |
| 04/15/2015 | SJK | LN | Draft correspondence to D&O defense counsel regarding voluntary production of 2004 transcripts. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:   318

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2015 | SJK | LN | Review D.C. ruling withdrawing the reference regarding D&O action. | 0.30 | 825.00 | $247.50 |
| 04/20/2015 | BDD | LN | Call with A. Song (Judge Barsah's law clerk) re Order on Stipulation to dismiss adversary proceeding | 0.10 | 305.00 | $30.50 |
| 04/20/2015 | BDD | LN | Email to J. Dulberg and S. Kahn re Order on Stipulation to dismiss adversary proceeding | 0.10 | 305.00 | $30.50 |
| 04/21/2015 | SJK | LN | Memo to B. Dassa regarding cancellation of status conference regarding D&O action. | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | SJK | LN | Update due dates for subpoenaed credit card records: Capital One and Chase. | 0.20 | 825.00 | $165.00 |
| 04/23/2015 | JWD | LN | Email to  S Kahn re D&O status and review updated agenda re same | 0.10 | 725.00 | $72.50 |
| 04/27/2015 | SJK | LN | Gross review of first Chase Bank production. | 0.50 | 825.00 | $412.50 |
| 04/28/2015 | SJK | LN | Assemble materials regarding credit card billings and correspondence to D. Roberts regarding Chase Visa production. | 0.50 | 825.00 | $412.50 |
| 04/28/2015 | SJK | LN | Retrieve data and research regarding AMEX and CUB for memo preparation to Trustee regarding analysis. | 2.60 | 825.00 | $2,145.00 |
| 04/28/2015 | SJK | LN | Follow-up memo to D. Roberts regarding D&O damage analyses. | 0.10 | 825.00 | $82.50 |
| 04/29/2015 | JWD | LN | Emails re status of D&O | 0.10 | 725.00 | $72.50 |
| 04/29/2015 | SJK | LN | Review AMEX/CUB document sort and print status. | 0.20 | 825.00 | $165.00 |
| 04/29/2015 | SJK | LN | Identify eStete searches for exhibit printing. | 1.00 | 825.00 | $825.00 |
| 04/29/2015 | SJK | LN | Update and augment research regarding potential CUB liability. | 3.00 | 825.00 | $2,475.00 |
| 04/30/2015 | SJK | LN | Telephone conference with Capital One regarding subpoena status. | 0.10 | 825.00 | $82.50 |
| 05/01/2015 | SJK | LN | Analyze Roberts D&O chart and memo regarding call setting. | 0.30 | 825.00 | $247.50 |
| 05/01/2015 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding D&O damage analysis. | 1.10 | 825.00 | $907.50 |
| 05/04/2015 | JWD | LN | Review D&O analysis | 0.60 | 725.00 | $435.00 |
| 05/05/2015 | JWD | LN | Meeting with S Kahn and call to J Sholder re estate claims | 0.10 | 725.00 | $72.50 |
| 05/05/2015 | SJK | LN | Review disk produced by Capital One Bank. | 0.80 | 825.00 | $660.00 |
| 05/05/2015 | SJK | LN | Correspondence to D. Roberts regarding Capital One production. | 0.30 | 825.00 | $247.50 |
| 05/07/2015 | SJK | LN | Memo to eStet regarding Charness/Amex print request. | 0.10 | 825.00 | $82.50 |
| 05/07/2015 | SJK | LN | Download eStet Charness/Amex print documents. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   319

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/08/2015 | JWD | LN | Work on D&O issues and emails re same | 0.20 | 725.00 | $145.00 |
| 05/08/2015 | JWD | LN | Meeting with I Nasatir re D&O | 0.10 | 725.00 | $72.50 |
| 05/11/2015 | SJK | LN | Review and respond to memo from I. Nasatir regarding D&O applications. | 0.10 | 825.00 | $82.50 |
| 05/11/2015 | SJK | LN | Begin additional research regarding D&O damages issues. | 1.10 | 825.00 | $907.50 |
| 05/11/2015 | SJK | LN | Draft memo to Trustee regarding potential claims v. CUB regarding Charness. | 1.60 | 825.00 | $1,320.00 |
| 05/11/2015 | SJK | LN | Proof and revise memorandum regarding CUB, | 0.40 | 825.00 | $330.00 |
| 05/11/2015 | SJK | LN | Additional research regarding fiduciary duty claim regarding prolonged corporate life. | 1.40 | 825.00 | $1,155.00 |
| 05/12/2015 | SJK | LN | Telephone conference with Mackle regarding D&O damage research. | 0.30 | 825.00 | $247.50 |
| 05/12/2015 | SJK | LN | Proof and revise memo regarding CUB. | 0.30 | 825.00 | $247.50 |
| 05/12/2015 | SJK | LN | Memo to J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 05/12/2015 | SJK | LN | Incorporate final revisions and memo to D. Gottlieb regarding CUB/Charness. | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | JWD | LN | Office conf with S Kahn re D&O | 0.10 | 725.00 | $72.50 |
| 05/13/2015 | SJK | LN | Draft letter to D&O counsel regarding 2004 transcripts. | 0.40 | 825.00 | $330.00 |
| 05/13/2015 | SJK | LN | Proof, augment and revise correspondence to D&O counsel regarding 2004 transcripts. | 0.50 | 825.00 | $412.50 |
| 05/13/2015 | SJK | LN | Review final Chase card production regarding credit card charges/payments. | 0.50 | 825.00 | $412.50 |
| 05/14/2015 | JWD | LN | Work with S Kahn re dischargability issues re Liebowitz and review emails re same | 0.20 | 725.00 | $145.00 |
| 05/15/2015 | SJK | LN | Correspondence to D. Roberts regarding second Chase production. | 0.30 | 825.00 | $247.50 |
| 05/28/2015 | SJK | LN | Attend CMC in LASC regarding Charness litigation and discussions with Defendant's counsel. | 3.50 | 825.00 | $2,887.50 |
| 06/18/2015 | SJK | LN | Participate in Rule 26(f) conference. | 1.00 | 825.00 | $825.00 |
| 06/18/2015 | SJK | LN | Begin drafting joint report regarding D&O scheduling conference. | 0.40 | 825.00 | $330.00 |
| 06/26/2015 | SJK | LN | Memo to D&O counsel regarding status of joint report. | 0.10 | 825.00 | $82.50 |
| 06/26/2015 | SJK | LN | Review memo from Meisels counsel regarding document production requests. | 0.10 | 825.00 | $82.50 |
| 06/29/2015 | SJK | LN | Review and respond to emails regarding Joint Report signatures. | 0.20 | 825.00 | $165.00 |
| | | | | **176.70** | | **$140,969.00** |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:    320
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Retention of Prof. [B160]** | | | | | | |
| 07/15/2014 | BDD | RP | Email to J. Dulberg and S. McFarland re J. Dulberg supplemental declaration | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RP | Email to S. McFarland re J. Dulberg second supplemental disclosure | 0.10 | 295.00 | $29.50 |
| 07/16/2014 | JWD | RP | Review and revise my Declaration re new disclosures | 0.30 | 695.00 | $208.50 |
| 07/16/2014 | BDD | RP | Revisions to 2nd Supp Disclosure Declaration of J. Dulberg re PSZJ retention application | 0.20 | 295.00 | $59.00 |
| 07/16/2014 | BDD | RP | Email to J. Dulberg re 2nd Supplemental Disclosure Declaration re PSZJ retention application | 0.10 | 295.00 | $29.50 |
| 07/16/2014 | BDD | RP | Email to M. Kulick re 2nd Supplemental Disclosure Declaration of J. Dulberg re PSZJ retention application | 0.10 | 295.00 | $29.50 |
| 07/16/2014 | BDD | RP | Email to S. McFarland re Second Supplemental Disclosure Declaration of J. Dulberg re PSZJ retention application | 0.10 | 295.00 | $29.50 |
| | | | | **1.00** | | **$415.00** |
| **Ret. of Prof./Other** | | | | | | |
| 06/10/2014 | SEM | RPO | Email communications with Ed Skinner regarding the employment of Nick Saakvitne as Plan Independent Fiduciary for the KSL 401(k) Plan | 0.10 | 665.00 | $66.50 |
| 06/11/2014 | SEM | RPO | Email communications with Jeff Dulberg, Nick Saakvitne, David Gottlieb and Ed Sinner regarding the engagement agreement and employment application for Nick Saakvitne | 0.20 | 665.00 | $133.00 |
| 06/12/2014 | SEM | RPO | Review and revise Fiduciary Agreement with Nick Saakvitne re Plan Independent Fiduciary for KSL 401(k) Plan | 0.80 | 665.00 | $532.00 |
| 06/17/2014 | SEM | RPO | Work on agreement with Saakvitne | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | SEM | RPO | Email communications with Jeff Dulberg and Ed Skinner regarding the status of the employment of Nick Saakvitne | 0.10 | 665.00 | $66.50 |
| 06/18/2014 | JWD | RPO | Review issues re retention of pension plan wind down professional and emails re same | 0.20 | 695.00 | $139.00 |
| 06/18/2014 | BDD | RPO | Email to S. McFarland re Application to Employ Saavatine | 0.10 | 295.00 | $29.50 |
| 06/18/2014 | BDD | RPO | Email to J. Dulberg re Application to Employ Saaktivne | 0.10 | 295.00 | $29.50 |
| 06/23/2014 | BDD | RPO | Preparation of Application to Employ N. Saakvatine as Plan Independent Fiduciary; Declaration of N. | 3.80 | 295.00 | $1,121.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   321

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Saakvitne re same; preparation of exhibits re same | | | |
| 06/23/2014 | BDD | RPO | Email to S. McFarland re Application to Employ N. Saakvitne as Plan Independent Fiduciary | 0.10 | 295.00 | $29.50 |
| 06/24/2014 | SEM | RPO | Working on the Appliciation to Employ Saakvitne re 401(k) Plan Fiduciary | 0.90 | 665.00 | $598.50 |
| 06/24/2014 | SEM | RPO | Email communications to Jeff Dulberg regarding the Saakvitne employment applications | 0.10 | 665.00 | $66.50 |
| 06/24/2014 | JWD | RPO | Review Saakvitne employment app and email re same | 0.30 | 695.00 | $208.50 |
| 06/25/2014 | SEM | RPO | Email communications with Jeff Dulberg and Beth Dassa regarding the Saakvitne Employment Application | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | SEM | RPO | Communications with Nick Saakvitne regarding completing his employment app re 401(k) Plan Fiduciary | 0.20 | 665.00 | $133.00 |
| 06/25/2014 | SEM | RPO | Email communications with Ed Skinner and David Gottlieb regarding the Saakvitne employment application | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | JWD | RPO | Review Saakvitne application and emails re same | 0.40 | 695.00 | $278.00 |
| 06/25/2014 | BDD | RPO | Revisions to Application to Employ N. Saakvitne as Plan Independent Fiduciary (per J. Dulberg and S. McFarland comments) | 0.50 | 295.00 | $147.50 |
| 06/25/2014 | BDD | RPO | Emails (several) to S.. McFarland re Application to Employ N. Saakvitne as Plan Independent Fiduciary | 0.20 | 295.00 | $59.00 |
| 06/25/2014 | BDD | RPO | Email to J. Dulberg re revised Application to Employ N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | RPO | Email to S. McFarland re N. Saakvitne employment application | 0.10 | 295.00 | $29.50 |
| 06/25/2014 | BDD | RPO | Preparation of exhibits to Application to Employ N. Saakvitne | 0.70 | 295.00 | $206.50 |
| 06/26/2014 | SEM | RPO | Revisions to the Saakvitne employment application | 0.30 | 665.00 | $199.50 |
| 06/26/2014 | SEM | RPO | Finalizing the Saakvitne employment application | 0.10 | 665.00 | $66.50 |
| 06/26/2014 | SEM | RPO | Email communications with David Gottlieb and Jeff Dulberg re Saakvitne employment app | 0.10 | 665.00 | $66.50 |
| 06/26/2014 | SEM | RPO | Email communications with Jeff Dulberg and Beth Dassa regarding service of DOL with motion to employ Saakvitne re Plan Independent Fiduciary | 0.10 | 665.00 | $66.50 |
| 06/26/2014 | BDD | RPO | Email to M. Kulick re Application to Employ N. Saakvitne as Plan Independent Fiduciary | 0.10 | 295.00 | $29.50 |
| 06/26/2014 | BDD | RPO | Research Dept. of Labor re service of App to Employ Plan Independent Fiduciary | 0.20 | 295.00 | $59.00 |
| 06/26/2014 | BDD | RPO | Email to S. McFarland re service of App to Employ Plan Independent Fiduciary on Dept of Labor | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516     00003

Page:   322
Invoice 110266
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2014 | SEM | RPO | Working with Myra Kulick regarding the final prep of the Saakvitne application for filing and service | 0.30 | 665.00 | $199.50 |
| 06/27/2014 | SEM | RPO | Review notice of Saakvitne employment app | 0.10 | 665.00 | $66.50 |
| 06/27/2014 | JWD | RPO | Review service list re Saakvitne app and emails re same | 0.20 | 695.00 | $139.00 |
| 06/27/2014 | FSH | RPO | Prepare Notice of Application of Plan Fiduciary for 401K plan. | 0.60 | 295.00 | $177.00 |
| 07/15/2014 | SEM | RPO | Drafting the supplemental disclosure to be filed re the employment of Nick Saakvitne in HDOS | 1.00 | 665.00 | $665.00 |
| 07/15/2014 | SEM | RPO | Review draft order on employment of Saakvitne and email communication with Beth Dassa re same | 0.10 | 665.00 | $66.50 |
| 07/15/2014 | SEM | RPO | Working on Dec of Non-Opp and Order for employment of Saakvitne | 0.30 | 665.00 | $199.50 |
| 07/15/2014 | SEM | RPO | Email communications with Jeff Dulberg regarding the firm's disclosure of Saakvitne's employment in HDOS | 0.10 | 665.00 | $66.50 |
| 07/15/2014 | JWD | RPO | Call with B Dassa re Saakvitne app | 0.10 | 695.00 | $69.50 |
| 07/15/2014 | BDD | RPO | Email to S. McFarland re Order on Retention App of N. Saakvitne/Declaration re Non Opposition to Retention App | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Preparation of Order on Retention App of N. Saakvitne/Declaration re Non Opposition to Retention App | 0.50 | 295.00 | $147.50 |
| 07/15/2014 | BDD | RPO | Email to S. McFarland re PSZJ disinterestedness re Saakvitne's employment | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Further revisions to Order re Saakvitne retention application | 0.20 | 295.00 | $59.00 |
| 07/15/2014 | BDD | RPO | Email to S. McFarland re Decl. of Non Opp to Saakvitne's employment application | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Email to S. McFarland re Saakvitne Declaration | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Email to J. Dulberg re Application to Employ Saakvitne as Plan Independent Fiduciary | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Further revisions to Order/Decl. of Non Opp re Saakvitne retention | 0.30 | 295.00 | $88.50 |
| 07/15/2014 | BDD | RPO | Email to M. Kulick re Decl Non Opp/Order re employment of Saakvitne as Plan Independent Fiduciary | 0.10 | 295.00 | $29.50 |
| 07/15/2014 | BDD | RPO | Email to S. McFarland re supplemental disclosure. | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | SEM | RPO | Reviewing information and discussions with Beth Dassa and Jeff Dulberg regarding the denial of the application to employ Saakvitne | 0.60 | 665.00 | $399.00 |
| 07/17/2014 | SEM | RPO | Drafting email to David Gottlieb and Nick Saakvitne | 0.50 | 665.00 | $332.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   323

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding the denial of the employment of Saakvitne | | | |
| 07/17/2014 | SEM | RPO | Review email from Nick Saakvitne re issues raised by Court with his employment and respond thereto | 0.10 | 665.00 | $66.50 |
| 07/17/2014 | SEM | RPO | Review rules, email communication with Beth Dassa and Felice Harrison and Jeff Dulberg regarding the Court's ruling on the need for evidence and legal argument on the nunc pro tunc employment of Saakvitne even though application filed with the first 30 days after services rendered | 0.40 | 665.00 | $266.00 |
| 07/17/2014 | SEM | RPO | Gathering information to respond to Court's concerns regarding the employment of Saakvitne | 0.20 | 665.00 | $133.00 |
| 07/17/2014 | SEM | RPO | Drafting amended employment application for Saakvitne in response to Court's order denying original application | 1.10 | 665.00 | $731.50 |
| 07/17/2014 | JWD | RPO | Review order rejecting Saakvitne app and analyze additional issues re same (0.3); emails re same (0.6) | 0.60 | 695.00 | $417.00 |
| 07/17/2014 | BDD | RPO | Email to J. Dulberg re Order on Saakvitne's employment | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | BDD | RPO | Call with Judge Ahart's clerk re Order on Saakvitne's employment | 0.20 | 295.00 | $59.00 |
| 07/17/2014 | BDD | RPO | Email to J. Dulberg re call to clerk | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | BDD | RPO | Review court notification re rejection of Saakvitne Order | 0.10 | 295.00 | $29.50 |
| 07/17/2014 | BDD | RPO | Conference with Judge Ahart's clerk re rejection of Order authorizing employment of Saakvitne as Plan independent fiduciary | 0.30 | 295.00 | $88.50 |
| 07/17/2014 | BDD | RPO | Conferences with J. Dulberg and S. McFarland re rejection of Order authorizing Saakvitne's employment | 0.30 | 295.00 | $88.50 |
| 07/17/2014 | BDD | RPO | Email to S. McFarland re Saakvitne amended employment application | 0.10 | 295.00 | $29.50 |
| 07/18/2014 | SEM | RPO | Email from Ed Skinner and to Myra Kulick regarding the service list for the Amended Saakvitne application | 0.10 | 665.00 | $66.50 |
| 07/18/2014 | SEM | RPO | Email communications with Nick Saakvitne and Jeff Dulberg regarding the company being the plan administrator | 0.10 | 665.00 | $66.50 |
| 07/18/2014 | SEM | RPO | Email communications with Leslie Forrester regarding the research on the issue of nunc pro tunc employment for Saakvitne | 0.20 | 665.00 | $133.00 |
| 07/18/2014 | SEM | RPO | Email communications with Nick Saakvitne regarding the filing of the form 5500 | 0.10 | 665.00 | $66.50 |
| 07/18/2014 | SEM | RPO | EMail communications with Nick Saakvitne regarding the appointment of the plan trustee or | 0.10 | 665.00 | $66.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   324

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | investment fiduciary | | | |
| 07/18/2014 | SEM | RPO | Drafting the amended application re Saakvitne's employment | 3.20 | 665.00 | $2,128.00 |
| 07/20/2014 | SEM | RPO | Working on amended application for Saakvitne's employment | 2.40 | 665.00 | $1,596.00 |
| 07/21/2014 | SEM | RPO | Working on the amended Saakvitne application to reflect comments received | 1.70 | 665.00 | $1,130.50 |
| 07/21/2014 | SEM | RPO | Conference and email communications with Steve Kahn regarding introduction of the 401(k) Plan into evidence by way of declaration for the Saakvitne application | 0.20 | 665.00 | $133.00 |
| 07/21/2014 | SEM | RPO | Email communications with Jeff Dulberg regarding the nunc pro tunc issue of Saakvitne application | 0.10 | 665.00 | $66.50 |
| 07/21/2014 | SEM | RPO | Email communications with Jeff Dulberg regarding need to expedite relief requested on Saakvitne. | 0.10 | 665.00 | $66.50 |
| 07/21/2014 | SEM | RPO | Transmitting draft Amended Saakvitne application to Nick Saakvitne for review and filling in missing information(.1);Transmitting draft application to Jeff Dulberg and David Gottlieb for comment | 0.20 | 665.00 | $133.00 |
| 07/21/2014 | JWD | RPO | Review and revise amended app re Saaktivne | 0.50 | 695.00 | $347.50 |
| 07/21/2014 | JWD | RPO | Further review of amended Saaktivne app | 0.20 | 695.00 | $139.00 |
| 07/22/2014 | SEM | RPO | Finalizing the Amended Saakvitne App and revising the amended notice of same | 0.90 | 665.00 | $598.50 |
| 07/22/2014 | SEM | RPO | Email communications with Jeff Dulberg regarding the Notice of the Saakvitne Employment App | 0.10 | 665.00 | $66.50 |
| 07/22/2014 | SEM | RPO | Working with Myra Kulick regarding prep of the Amended Saakvitne Application and Notice for filing and service | 0.30 | 665.00 | $199.50 |
| 07/22/2014 | JWD | RPO | Work on Saakvitne amended app | 0.60 | 695.00 | $417.00 |
| 07/22/2014 | JWD | RPO | Review email re Saakvitne amended app | 0.10 | 695.00 | $69.50 |
| 07/22/2014 | JWD | RPO | Notes re Saakvitne application issues | 0.10 | 695.00 | $69.50 |
| 07/22/2014 | BDD | RPO | Preparation of Notice of Amended Application to Employ N. Saakvitne | 0.40 | 295.00 | $118.00 |
| 07/22/2014 | BDD | RPO | Email to S. McFarland re Amended Notice of Application to Employ N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | RPO | Email to M. Kulick re service of Amended Notice of Application to Employ N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | RPO | Email to M. Kulick re Amended Notice of Application to Employ N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 07/22/2014 | BDD | RPO | Email to S. McFarland re hearing on Application to Employ N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 07/25/2014 | SEM | RPO | Working on response to employees who call to | 0.40 | 665.00 | $266.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    325

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | question the payment of Saakvitne from 401(k) Plan assets | | | |
| 07/28/2014 | BDD | RPO | Email to M. DesJardien re hearing on N. Saakvitne retention | 0.10 | 295.00 | $29.50 |
| 07/29/2014 | JWD | RPO | Emails with S McFarland re contacts with ex-employees (0.2); review notes re same (0.1) | 0.30 | 695.00 | $208.50 |
| 08/05/2014 | JWD | RPO | Call to B Dassa re Saakvitne motion (.1); review order re same and comments to B Dassa (.1) | 0.20 | 695.00 | $139.00 |
| 08/05/2014 | BDD | RPO | Preparation of Amended Order re Sakkvitne retention | 0.30 | 295.00 | $88.50 |
| 08/05/2014 | BDD | RPO | Email to J. Dulberg re Amended Order re Saakvitne retention | 0.10 | 295.00 | $29.50 |
| 08/05/2014 | BDD | RPO | Revisions to Amended Order re Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/05/2014 | BDD | RPO | Email to J. Dulberg re revised Amended Order re Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/07/2014 | JWD | RPO | Review file re Saakvitne issues and respond to email re same | 0.20 | 695.00 | $139.00 |
| 08/07/2014 | BDD | RPO | Email to J. Dulberg re hearing on Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/07/2014 | BDD | RPO | Work on binder re hearing on Saakvitne employment | 0.30 | 295.00 | $88.50 |
| 08/07/2014 | BDD | RPO | Email to M. Kulick re Order denying Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | RPO | Email to J. Dulberg re hearing on Saakvitne retention | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | RPO | Review tentative ruling re Saakvitne retention application | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | RPO | Email to J. Dulberg re tentative ruling on Saakvitne retention application | 0.10 | 295.00 | $29.50 |
| 08/12/2014 | BDD | RPO | Email to M. Kulick re Order on Amended Application to Employ Saakvitne | 0.10 | 295.00 | $29.50 |
| 08/13/2014 | BDD | RPO | Email to J. Dulberg re lodgment of Order re Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/13/2014 | BDD | RPO | Email to J. Dulberg re lodged order re Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 08/15/2014 | JWD | RPO | Work on issues for retention of special counsel | 0.60 | 695.00 | $417.00 |
| 08/15/2014 | JWD | RPO | Prepare materials for special counsel review | 0.50 | 695.00 | $347.50 |
| 08/18/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye retention as special litigation counsel to Trustee | 0.10 | 295.00 | $29.50 |
| 08/18/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye engagement letter | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    326

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2014 | BDD | RPO | Begin working on Kelley Drye retention application | 0.30 | 295.00 | $88.50 |
| 08/20/2014 | BDD | RPO | Work on Application to Employ Kelly Drye as special litigation counsel | 1.70 | 295.00 | $501.50 |
| 08/20/2014 | BDD | RPO | Email to J. Dulberg re Application to Employ Kelly Drye as Special Litigation Counsel | 0.10 | 295.00 | $29.50 |
| 09/02/2014 | JWD | RPO | Revise app re KDW employment | 0.90 | 695.00 | $625.50 |
| 09/02/2014 | JWD | RPO | Work on KDW app | 0.60 | 695.00 | $417.00 |
| 09/02/2014 | BDD | RPO | Revisions to KDW Retention Application per discussions with J. Dulberg | 1.10 | 295.00 | $324.50 |
| 09/02/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye Retention Application | 0.10 | 295.00 | $29.50 |
| 09/02/2014 | BDD | RPO | Emails (numerous) J. Dulberg re Kelley Drye retention application | 0.50 | 295.00 | $147.50 |
| 09/02/2014 | BDD | RPO | Further edits to Kelley Drye retention application per J. Dulberg comments | 0.30 | 295.00 | $88.50 |
| 09/02/2014 | BDD | RPO | Email to E. Wilson re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/03/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | BDD | RPO | Email to J. Alderson re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | BDD | RPO | Email to A. Bonn re conflicts check (re Kelley Drye retention application) | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | BDD | RPO | Review conflicts check | 0.20 | 295.00 | $59.00 |
| 09/04/2014 | BDD | RPO | Email to E. Wilson and J. Alderson re engagement letter | 0.10 | 295.00 | $29.50 |
| 09/04/2014 | BDD | RPO | Email to J. Alderson re completed conflicts check | 0.10 | 295.00 | $29.50 |
| 09/05/2014 | JWD | RPO | Work on KDW retention issues | 0.40 | 695.00 | $278.00 |
| 09/08/2014 | IDK | RPO | E-mails and office conference with J. Dulberg re application to employ Kelly Drye as special counsel and its role re administrative claim objections. | 0.30 | 950.00 | $285.00 |
| 09/08/2014 | BDD | RPO | Email to J. Dulberg re Debtor's former directors and officers (per Kelley Drye request) | 0.10 | 295.00 | $29.50 |
| 09/08/2014 | BDD | RPO | Email to J. Alderson re Debtor's former directors/officers | 0.10 | 295.00 | $29.50 |
| 09/09/2014 | JWD | RPO | Call with Alderson and Wilson re KDW retention (0.5); follow up emails re same with B Dassa (0.1); review decs and contacts for KDW (0.1) | 0.70 | 695.00 | $486.50 |
| 09/09/2014 | JWD | RPO | Review employment app draft and issues re same re KDW | 0.40 | 695.00 | $278.00 |
| 09/09/2014 | BDD | RPO | Email to E. Wilson and J. Alderson re J. Dulberg Declarations in supports of PSZJ retention | 0.10 | 295.00 | $29.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   327

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application | | | |
| 09/11/2014 | JWD | RPO | Tel call with M Ross re KDW employment | 0.20 | 695.00 | $139.00 |
| 09/11/2014 | BDD | RPO | Revisions to Kelley Drye employment application per J. Dulberg comments | 1.10 | 295.00 | $324.50 |
| 09/11/2014 | BDD | RPO | Emails (numerous) to J. Dulberg, J. Alderson, and E. Wilson re Kelley Drye revised employment application | 0.40 | 295.00 | $118.00 |
| 09/11/2014 | BDD | RPO | Email to N. Brown re exhibits to Kelley Drye employment application | 0.20 | 295.00 | $59.00 |
| 09/11/2014 | BDD | RPO | Preparation of Notice re Kelley Drye retention application | 0.40 | 295.00 | $118.00 |
| 09/11/2014 | BDD | RPO | Email to J. Dulberg re Notice re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | RPO | Email to M. Ross re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | RPO | Email to D. Gottlieb re draft Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | RPO | Email to J. Alderson and E. Wilson re Decl. of J. Carr in support of Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/11/2014 | BDD | RPO | Email to J. Dulberg re service of Kelley Drye retention application | 0.10 | 295.00 | $29.50 |
| 09/12/2014 | IDK | RPO | E-mails and office conference with R. Pachulski, J. Dulberg re Kelly Drye retention issues. | 0.10 | 950.00 | $95.00 |
| 09/12/2014 | JWD | RPO | Revise Kelley Drye app (0.8); Emails with R Pachulski and B Dassa re same (0.2); revise notice re app (0.1) | 1.10 | 695.00 | $764.50 |
| 09/12/2014 | JWD | RPO | Emails with UST and Kelley Drye re finalizing application | 0.30 | 695.00 | $208.50 |
| 09/12/2014 | JWD | RPO | Tel call with J Alderson re KD application | 0.20 | 695.00 | $139.00 |
| 09/12/2014 | JWD | RPO | Further work on finalizing KD app | 0.60 | 695.00 | $417.00 |
| 09/12/2014 | BDD | RPO | Continue finalizing (including exhibits); filing/service of Kelley Drye employment application | 1.30 | 295.00 | $383.50 |
| 09/12/2014 | BDD | RPO | Emails (numerous) to M. Kulick re filing/service of Kelley Drye retention application | 0.30 | 295.00 | $88.50 |
| 09/12/2014 | BDD | RPO | Emails (several) to J. Dulberg re Kelley Drye finalized employment application/notice/declaration re same | 0.30 | 295.00 | $88.50 |
| 09/15/2014 | RMP | RPO | Review Kelley Drye application and conference with J. Dulberg regarding same. | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   328

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2014 | JWD | RPO | Respond to T Meyers email re Kelley Drye | 0.10 | 695.00 | $69.50 |
| 09/17/2014 | JWD | RPO | Call with R Itkin re KD app | 0.20 | 695.00 | $139.00 |
| 09/23/2014 | JWD | RPO | Email re KD retention | 0.10 | 695.00 | $69.50 |
| 09/24/2014 | BDD | RPO | Email to J. Dulberg re Decl. Non Opp/Order re Kelley Drye employment application | 0.10 | 295.00 | $29.50 |
| 09/24/2014 | BDD | RPO | Email to J. Alderson and E. Wilson re Order on Kelley Drye employment | 0.10 | 295.00 | $29.50 |
| 09/26/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye retention order | 0.10 | 295.00 | $29.50 |
| 09/29/2014 | JWD | RPO | Emails re KDW retention | 0.20 | 695.00 | $139.00 |
| 09/29/2014 | BDD | RPO | Email to J. Alderson and E. Wilson re draft employment order | 0.10 | 295.00 | $29.50 |
| 09/29/2014 | BDD | RPO | Email to E. Wilson and J. Alderson re comments to draft employment order | 0.10 | 295.00 | $29.50 |
| 09/29/2014 | BDD | RPO | Email to J. Dulberg re Kelley Drye employment order | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | RPO | Email to E. Wilson and J. Alderson re employment order | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | RPO | Revisions to Kelley Drye employment order | 0.20 | 295.00 | $59.00 |
| 09/30/2014 | BDD | RPO | Email to M. Kulick re Kelley Drye employemtn order/Decl. of Non Opposition re same | 0.10 | 295.00 | $29.50 |
| 09/30/2014 | BDD | RPO | Email to M. Kulick re Decl. of Non Opp re Kelley Drye employment application | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | RPO | Email to J. Dulberg re Order on Kelley Drye employment application | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | RPO | Email to J. Dulberg re Order on Kelley Drye employment | 0.10 | 295.00 | $29.50 |
| 10/01/2014 | BDD | RPO | Email to E. Wilson re Order on Kelley Drye employment | 0.10 | 295.00 | $29.50 |
| 12/08/2014 | JWD | RPO | Work on amended Saakvitne application and emails re same | 0.30 | 695.00 | $208.50 |
| 12/08/2014 | BDD | RPO | Email to J. Dulberg re supplemental application to employ Saakvitne | 0.10 | 295.00 | $29.50 |
| 12/08/2014 | BDD | RPO | Email to J. Dulberg re Saakvitne supplemental retention application | 0.10 | 295.00 | $29.50 |
| 12/08/2014 | BDD | RPO | Preparation of Supplemental Application/Notice/Order to employ Saakvitne | 1.80 | 295.00 | $531.00 |
| 12/08/2014 | BDD | RPO | Email to J. Dulberg re Supplemental App/Notice/Order re Saakvitne employment | 0.10 | 295.00 | $29.50 |
| 12/10/2014 | JWD | RPO | Revise Saakvitne amended app and related pleadings | 0.80 | 695.00 | $556.00 |
| 12/11/2014 | JWD | RPO | Review and revise application to amend terms of Saakvitne app and emails re same | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   329

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2014 | BDD | RPO | Revisions to Supplemental App to Employ Saakvitne/Decl of D. Gottlieb in support thereof | 0.30 | 295.00 | $88.50 |
| 12/11/2014 | BDD | RPO | Email to J. Dulberg re revised Supplemental Application to Employ Saakvitne | 0.10 | 295.00 | $29.50 |
| 12/11/2014 | BDD | RPO | Email to D. Gottlieb re Saakvitne supplemental employment application | 0.10 | 295.00 | $29.50 |
| 12/11/2014 | BDD | RPO | Email to M. Kulick re Supplemental application to employ Saakvitne | 0.10 | 295.00 | $29.50 |
| 12/12/2014 | BDD | RPO | Coordinate filing/serving of N. Saakvitne supplemental employment application | 0.20 | 295.00 | $59.00 |
| 12/15/2014 | BDD | RPO | Attend to calendaring matters re Saakvitne modified employment application | 0.20 | 295.00 | $59.00 |
| 12/15/2014 | BDD | RPO | Email to M. Kulick re Saakvitne modified employment application | 0.10 | 295.00 | $29.50 |
| 12/29/2014 | JWD | RPO | Review and revise order re Saakvitne amended app and dec re same (0.2); emails re same (0.1) | 0.30 | 695.00 | $208.50 |
| 12/29/2014 | JWD | RPO | Review dec of non opp and order re Saakvitne amendment | 0.40 | 695.00 | $278.00 |
| 12/29/2014 | JWD | RPO | Further revisions to Saakvitne order | 0.20 | 695.00 | $139.00 |
| 12/29/2014 | BDD | RPO | Email to J. Dulberg re Order on Saakvitne's modified employment terms | 0.10 | 295.00 | $29.50 |
| 12/29/2014 | BDD | RPO | Preparation of Decl. of Non Opp to Saakvitne modified employment terms | 0.20 | 295.00 | $59.00 |
| 12/29/2014 | BDD | RPO | Email to N. Brown re Decl. of Non Opposition re Saakvitne modified employment terms | 0.10 | 295.00 | $29.50 |
| 12/30/2014 | JWD | RPO | Email to client re Saakvitne amended app | 0.10 | 695.00 | $69.50 |
| 12/30/2014 | JWD | RPO | Review B Dassa email re Saakvitne order | 0.10 | 695.00 | $69.50 |
| 12/30/2014 | BDD | RPO | Email to N. Brown re Decl. Non Opp/Order modifying employment terms of N. Saakvitne | 0.10 | 295.00 | $29.50 |
| 01/05/2015 | JWD | RPO | Review entered order re Saakvitne and emails re same | 0.20 | 725.00 | $145.00 |
| 01/05/2015 | BDD | RPO | Email to E. Skinner re entered order re Saakvitne modified employment | 0.10 | 305.00 | $30.50 |
| | | | | 60.30 | | $30,650.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/14/2014 | IDK | SL | E-mails with attorneys re CNB motion and need to delay hearing on opposition given status of negotiations with creditors and consider. | 0.40 | 950.00 | $380.00 |
| 05/15/2014 | IDK | SL | Numerous e-mails with attorneys re need to continue CNB hearing and pleadings and basis for same and correspondence with CNB counsel re same and their | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516      00003

Page:    330

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response. | | | |
| 05/15/2014 | VAN | SL | Draft email to CNB counsel Dennis Wickham regarding further continuance of relief from stay hearing | 0.20 | 725.00 | $145.00 |
| 05/16/2014 | SEM | SL | Coordinating the filing and service of the CNB stip | 0.10 | 665.00 | $66.50 |
| 05/16/2014 | SEM | SL | Email communications with Myra Kulick, Tori Newmark, Steve Kahn and Jeff Dulberg regarding the rejection of the order on the CNB stip (.2); Email communications with Myra Kulick and Tori Newmark re revised order (.1) | 0.20 | 665.00 | $133.00 |
| 05/16/2014 | VAN | SL | Draft fourth stipulation with CNB and order; email correspondence with Dennis Wickham regarding same | 0.50 | 725.00 | $362.50 |
| 06/23/2014 | JWD | SL | Emails re CNB motion and continuance | 0.20 | 695.00 | $139.00 |
| 06/24/2014 | VAN | SL | Email correspondence with Jeffrey Dulberg, Jeremy Richards and Dennis Wickham regarding further continuance of City National Bank's motion for relief from stay | 0.40 | 725.00 | $290.00 |
| 06/24/2014 | VAN | SL | Draft stipulation further continuing hearing on City National Bank's motion for relief from stay | 0.30 | 725.00 | $217.50 |
| 06/25/2014 | SEM | SL | Email communications with Tori Newmark and Jeff Dulberg regarding the filing of the Stip to continue the CNB stay hearing | 0.10 | 665.00 | $66.50 |
| 06/25/2014 | JWD | SL | Emails re CNB continuance | 0.20 | 695.00 | $139.00 |
| 06/25/2014 | JWD | SL | Review CNB stip | 0.10 | 695.00 | $69.50 |
| 06/26/2014 | SEM | SL | Review of Stip and email to Tori Newmark re issues noted | 0.10 | 665.00 | $66.50 |
| 06/26/2014 | VAN | SL | Email correspondence with Dennis Wickham regarding stipulation continuing hearing on City National Bank relief from stay motion | 0.20 | 725.00 | $145.00 |
| 06/27/2014 | SEM | SL | Email communications with Tori Newmark and Myra Kulick regarding the 5th Stip to Continue the CNB stay hearing | 0.10 | 665.00 | $66.50 |
| 06/27/2014 | SEM | SL | Working with Myra Kulick to prep the 5th Stip for continuance for filing | 0.10 | 665.00 | $66.50 |
| 06/27/2014 | JWD | SL | Emails re dates from CNB stip and handling same | 0.10 | 695.00 | $69.50 |
| 06/27/2014 | VAN | SL | Revise stipulation continuing hearing on CNB's relief from stay motion; coordinate filing and service of same | 0.30 | 725.00 | $217.50 |
| 09/16/2014 | IDK | SL | E-mails and office conference with attorneys re status of next week's hearing on CNB stay relief and next steps. | 0.30 | 950.00 | $285.00 |
| 09/18/2014 | VAN | SL | Email correspondence with Dennis Wickham | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   331

Invoice 110266

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding further continuance of City National Bank relief from stay motion | | | |
| 09/18/2014 | VAN | SL | Draft stipulation and order for further continuance of City National Bank relief from stay motion | 0.40 | 725.00 | $290.00 |
| 09/18/2014 | JWD | SL | Emails re CNB continuance and draft notes re same | 0.30 | 695.00 | $208.50 |
| 09/19/2014 | JWD | SL | Review pleadings re CNB (0.2); review and respond to emails re same and calendar issues (0.2) | 0.40 | 695.00 | $278.00 |
| 11/05/2014 | SJK | SL | Begin preparation of opposition to motion to stay. | 0.70 | 795.00 | $556.50 |
| 11/06/2014 | SJK | SL | Draft opposition to Charness motion for stay. | 2.00 | 795.00 | $1,590.00 |
| 11/06/2014 | SJK | SL | Proof and revise opposition to Charness motion. | 0.70 | 795.00 | $556.50 |
| 11/06/2014 | SJK | SL | Further revise and augment opposition. | 0.70 | 795.00 | $556.50 |
| 11/07/2014 | SJK | SL | Finalize opposition to Charness motion; execute and issue filing and service instructions. | 0.40 | 795.00 | $318.00 |
| 11/17/2014 | JWD | SL | Emails re CNB claim and relief from stay | 0.20 | 695.00 | $139.00 |
| 11/19/2014 | IDK | SL | Emails with J. Dulberg and Province re CNB and its motion for relief. | 0.20 | 950.00 | $190.00 |
| 11/19/2014 | VAN | SL | Draft stipulation and order further continuing CNB motion for relief from stay | 0.30 | 725.00 | $217.50 |
| 11/20/2014 | IDK | SL | E-mails and office conference with J. Dulberg re resolving next hearing on CNB motion. | 0.30 | 950.00 | $285.00 |
| 11/21/2014 | JWD | SL | Call with D Wickham re claim and relief from stay (0.5); draft notes re call and emails re same (0.3) | 0.80 | 695.00 | $556.00 |
| 11/25/2014 | BDD | SL | Email to J. Dulberg re new hearing date (re CNB 7th Stip) | 0.10 | 295.00 | $29.50 |
| 11/26/2014 | BDD | SL | Conference with Kathy in Judge Ahart's chambers re new hearing date (re CNB - 7th Stip) | 0.20 | 295.00 | $59.00 |
| 11/26/2014 | BDD | SL | Email to J. Dulberg re hearing date re 7th Stip (CNB) continuance | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | JWD | SL | Work on CNB continuance and revise pleadings re same | 0.30 | 695.00 | $208.50 |
| 12/01/2014 | SJK | SL | Attend hearing on Charness motion for stay. | 3.10 | 795.00 | $2,464.50 |
| 12/01/2014 | BDD | SL | Email to J. Dulberg re Motion/Order re 7th CNB relief from stay | 0.10 | 295.00 | $29.50 |
| 12/01/2014 | BDD | SL | Email to M. Kulick re 7th CNB Stip (re relief from stay) | 0.10 | 295.00 | $29.50 |
| 12/02/2014 | RMP | SL | Review Charness issues and conference with S. Kahn regarding same. | 0.60 | 1050.00 | $630.00 |
| 12/02/2014 | SJK | SL | Memo to Trustee regarding Charness action status. | 0.60 | 795.00 | $477.00 |
| 12/02/2014 | BDD | SL | Email to J. Dulberg re entered order re 7th CNB stip | 0.10 | 295.00 | $29.50 |
| 12/23/2014 | JWD | SL | Review and revise relief from stay motion | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   332

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2014 | SJK | SL | Review and revise RFS motion. | 0.30 | 795.00 | $238.50 |
| 12/23/2014 | SJK | SL | Conference with J. Dulberg regarding RFS motion issues. | 0.30 | 795.00 | $238.50 |
| 12/23/2014 | SJK | SL | Further revise RFS motion. | 0.10 | 795.00 | $79.50 |
| 12/24/2014 | SJK | SL | Proof form RFS motion regarding Liebowitz. | 0.20 | 795.00 | $159.00 |
| 12/24/2014 | SJK | SL | Telephone conference with J. Dulberg regarding RFS motion revisions. | 0.20 | 795.00 | $159.00 |
| 12/24/2014 | SJK | SL | Revise RFS motion and prepare service list. | 0.30 | 795.00 | $238.50 |
| 12/24/2014 | SJK | SL | Final proof and execution of RFS motion regarding Liebowitz. | 0.20 | 795.00 | $159.00 |
| 12/28/2014 | BDD | SL | Email to J Dulberg re Motion for Relief from Stay (re K. Liebowitz bankruptcy) | 0.10 | 295.00 | $29.50 |
| 12/30/2014 | SJK | SL | Review memo from Liebowitz Trustee regarding non-opposition to motion for RFS. | 0.10 | 795.00 | $79.50 |
| 12/30/2014 | BDD | SL | Attend to calendaring matters re Motion for Relief from Stay (Liebowitz bk case) | 0.20 | 295.00 | $59.00 |
| 01/08/2015 | SJK | SL | Review notice of non-opposition by Liebowitz Trustee regarding RFS motion. | 0.10 | 825.00 | $82.50 |
| 01/15/2015 | JWD | SL | Review and revise order re relief from stay in Liebowitz case and conf with S Kahn  re same | 0.20 | 725.00 | $145.00 |
| 01/15/2015 | SJK | SL | Draft RFS order. | 0.30 | 825.00 | $247.50 |
| 01/20/2015 | JWD | SL | Review published final ruling re Liebowitz and draft emails re same | 0.20 | 725.00 | $145.00 |
| 01/20/2015 | JWD | SL | Review Liebowitz RFS order and emails with S Kahn re same | 0.30 | 725.00 | $217.50 |
| 01/20/2015 | SJK | SL | Review and analyze tentative ruling regarding motion for RFS regarding Liebowitz and arrange for telephonic appearance. | 0.20 | 825.00 | $165.00 |
| 01/20/2015 | SJK | SL | Attend hearing on RFS motion (telephonic). | 0.40 | 825.00 | $330.00 |
| 01/20/2015 | SJK | SL | Finalize order on RFS for upload and review. | 0.10 | 825.00 | $82.50 |
| 01/21/2015 | JWD | SL | Follow up meeting with S Kahn re Liebowitz relief from stay | 0.20 | 725.00 | $145.00 |
| 02/19/2015 | BDD | SL | Conference wtih JS Pomerantz re Stip/Orders re CNB Motion for Relief from Stay | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | SL | Conference with J. Dulberg and JS Pomerantz re Order on Eighth Stipulation re Motion for Relief from Stay (CNB) | 0.10 | 305.00 | $30.50 |
| 02/19/2015 | BDD | SL | Preparation of Order on Eighth Stipulation re Motion for Relief from Stay | 0.30 | 305.00 | $91.50 |
| 02/19/2015 | BDD | SL | Conference with M. Kulick re Stipulation/Order (8th) re Motion for Relief from Stay (CNB) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 333

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2015 | BDD | SL | Email to J. Dulberg re Order on Eighth Stipulation re Motion for Relief from Stay | 0.10 | 305.00 | $30.50 |
| 02/20/2015 | JWD | SL | Review order and stip re CNB (0.2); draft email re same and service (0.1) | 0.30 | 725.00 | $217.50 |
| 02/20/2015 | BDD | SL | Email to J. Dulberg re Order on Eight Stipulation re Motion for Relief from Stay (CNB) | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | SL | Email to J. Dulberg re dates relevant to Eighth Order re Motion for Relief from Stay (CNB) | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | SL | Email to JS Pomerantz re Order on Eighth Stip (re CNB) | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | SL | Review docket re Order on 8th Stip (CNB relief from stay) | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | SL | Email to JS Pomerantz re Order on 8th Stip (CNB relief from stay) | 0.10 | 305.00 | $30.50 |
| 02/23/2015 | BDD | SL | Attend to calendaring matters (re CNB Motion for Relief from Stay) | 0.20 | 305.00 | $61.00 |
| 03/04/2015 | BDD | SL | Email to S. Goldich re Decl. re Liebowitz Motion for Relief from Stay | 0.10 | 305.00 | $30.50 |
| 03/04/2015 | BDD | SL | Email to S. Kahn re Motion for Relief from Stay (Liebowitz) | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | JWD | SL | Review relief from stay motion and draft emails to client and others re same | 0.60 | 725.00 | $435.00 |
| 03/25/2015 | JWD | SL | Review notice of non-opp re rfs and email re same | 0.20 | 725.00 | $145.00 |
| 03/25/2015 | SJK | SL | Review RFS motion regarding Cerritos RE. | 0.20 | 825.00 | $165.00 |
| 03/25/2015 | BDD | SL | Email to J. Dulberg re Motion for Relief from Stay re real property located at 12648 South St., Cerritos, CA | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | SL | Review Stay Relief motion filed by Rehabber's Financial Inc., dba Aztec Financial | 0.30 | 305.00 | $91.50 |
| 03/25/2015 | BDD | SL | Preparation of summary memo for J. Dulberg re RFS motion filed by Rehabber's Financial dba Aztec Financial | 1.10 | 305.00 | $335.50 |
| 03/25/2015 | BDD | SL | Email to J. Dulberg re summary of RFS motion | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | SL | Preparation of Notice of Non-Opposition to RFS Motion filed by Aztec Financial | 0.30 | 305.00 | $91.50 |
| 03/25/2015 | BDD | SL | Email to J. Dulberg re Notice of Opposition to RFS Motion filed by Aztec Financial | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | SL | Email to M. Kulick re Notice of Non-Opposition to RFS Motion filed by Aztec Financial | 0.10 | 305.00 | $30.50 |
| 03/25/2015 | BDD | SL | Email to M. Kulick re filed Notice of Non-Opposition to RFS Motion filed by Aztec Financial | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP  
KSL Media O.C.C.  
47516    00003

Page:   334  
Invoice 110266  
June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2015 | JWD | SL | Review changes from D Wickham re agreement and email re same | 0.20 | 725.00 | $145.00 |
| 04/22/2015 | JWD | SL | Work on CNB settlement motion and call with F Harrison re same | 0.50 | 725.00 | $362.50 |
| 04/23/2015 | JWD | SL | Review and revise ninth CNB stip, call with F Harrison re same | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | SL | Further revise pleadings re CNB | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | SL | Email to D Wickham re stip and order to continue | 0.10 | 725.00 | $72.50 |
| 04/23/2015 | JWD | SL | Work on CNB 9019 motion | 0.70 | 725.00 | $507.50 |
| 04/23/2015 | FSH | SL | Prepare Ninth Stipulation to continue Relief from Stay Motion and revise same based upon comments from Jeffrey W. Dulberg and prepare Order on Stipulation. | 0.90 | 305.00 | $274.50 |
| 04/23/2015 | FSH | SL | Review and respond to numerous correspondence from Jeffrey W. Dulberg regarding stipulation and order and confer with Jeffrey W. Dulberg regarding same. | 0.30 | 305.00 | $91.50 |
| 04/30/2015 | JWD | SL | Review D Wickham email re agt and draft email to client re same | 0.20 | 725.00 | $145.00 |
| 05/06/2015 | BDD | SL | Email to J. Dulberg re hearing on CNB relief from stay motion | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | SL | Attend to calendaring matters re CNB hearing | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | SL | Email to J. Dulberg re CNB hearing | 0.10 | 305.00 | $30.50 |
| 05/06/2015 | BDD | SL | Email to M. DesJardien re hearing on CNB relief from stay motion | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | SL | Research docket re 9th Stip with CNB | 0.10 | 305.00 | $30.50 |
| 05/15/2015 | BDD | SL | Email to J. Dulberg re 9th Stip with CNB | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | SL | Email to J. Dulberg re CNO/Order re CNB Motion | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | SL | Attend to calendaring issues re CNB Motion | 0.20 | 305.00 | $61.00 |
| 06/01/2015 | BDD | SL | Email to J. Dulberg re CNB motion | 0.10 | 305.00 | $30.50 |
| 06/01/2015 | BDD | SL | Email to J. Dulberg re CNO/Order re CNB Motion | 0.10 | 305.00 | $30.50 |
| 06/02/2015 | BDD | SL | Email to J. Dulberg re CNO/Order re CNB Motion | 0.10 | 305.00 | $30.50 |
| | | | | **31.00** | | **$20,693.00** |

## Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2014 | JWD | TI | Review S Tomlinson memo re tax issues | 0.40 | 695.00 | $278.00 |
| 12/18/2014 | JWD | TI | Review IRS notice and emails with Crowe team re same (0.2); email with client re same (0.1) | 0.30 | 695.00 | $208.50 |
| 12/23/2014 | JWD | TI | Review various correspondence from tax entities and emails with Crowe re same | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   335

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2015 | JWD | TI | Review status of priority and tax claims and draft email to E Skinner re same | 0.30 | 725.00 | $217.50 |
| 03/19/2015 | JWD | TI | Call with D Roberts re tax returns (0.1); review memo re same (0.5) | 0.60 | 725.00 | $435.00 |
| 03/24/2015 | SJK | TI | Retrieve and review Camhi documents regarding Cohen resignation/surrender and memo to client regarding same. | 0.40 | 825.00 | $330.00 |
| 03/24/2015 | SJK | TI | Review memos from Trustee and tax accountant regarding Cohen resignation and amended returns. | 0.10 | 825.00 | $82.50 |
| 04/16/2015 | JWD | TI | Review file and draft emails re tax letter | 0.20 | 725.00 | $145.00 |
| 04/23/2015 | JWD | TI | Review issues re tax return filing and Qsub memo from S Tomlinson | 0.50 | 725.00 | $362.50 |
| 04/23/2015 | JWD | TI | Office conf with S Kahn re tax return issue | 0.10 | 725.00 | $72.50 |
| 04/23/2015 | JWD | TI | Review D Roberts email and respond re same re tax returns | 0.10 | 725.00 | $72.50 |
| 04/23/2015 | SJK | TI | Review and respond to memo from J. Dulberg regarding tax returns. | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | SJK | TI | Review Hughes testimony regarding KSL-NY tax returns. | 0.50 | 825.00 | $412.50 |
| 05/08/2015 | JWD | TI | Email to client and to S Tomlinson re tax issues | 0.30 | 725.00 | $217.50 |
| 05/22/2015 | JWD | TI | Review tax issues and email to J Pomerantz re claim objection | 0.30 | 725.00 | $217.50 |
| | | | | **4.60** | | **$3,412.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/2014 | SJK | TR | Travel to LA fromNY offices regarding Hughes examinations and Pedone meetings. (Billed at 1/2 rate) | 9.70 | 397.50 | $3,855.75 |
| 12/08/2014 | SJK | TR | Travel to S.B. and attend Liebowitz 341(a) examination and post-examination conference with Trustee and counsel. (Billed at 1/2 rate) | 6.60 | 397.50 | $2,623.50 |
| | | | | **16.30** | | **$6,479.25** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$2,561,707.75**

Pachulski Stang Ziehl & Jones LLP                                    Page:   336
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

---

**Expenses**

| | | | |
|---|---|---|---|
| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24944 Los Angeles Bankruptcy Court, JWD | 45.00 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/15/2013 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/15/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/15/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/15/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/16/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/07/2014 | AT | Auto Travel Expense [E109] Mileage to court hearing, SJK | 14.78 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   337
KSL Media O.C.C.                                                    Invoice 110266
47516    00003                                                     June 30, 2015

| 04/07/2014 | CP | Court Parking [E110] Court Parking, SJK | 9.00 |
| 05/01/2014 | LV | Legal Vision Atty/Mess. Service- Inv.29098, Process of Service Out of Area, SJK | 225.00 |
| 05/07/2014 | FE | 47516.00003 FedEx Charges for 05-07-14 | 18.93 |
| 05/12/2014 | TR | Transcript [E116] TSG Reporting, Inv. 042314-321628 - SJK | 707.55 |
| 05/13/2014 | FE | 47516.00003 FedEx Charges for 05-13-14 | 7.68 |
| 05/13/2014 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2014 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 05/13/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 05/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2014 | LV | Legal Vision Atty/Mess. Service- Inv.29237, San Fernando | 45.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   338
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

---

Bankruptcy Court, BDD

| | | | |
|---|---|---|---|
| 05/14/2014 | PO | 47516.00003 :Postage Charges for 05-14-14 | 10.56 |
| 05/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/14/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/16/2014 | CC | Conference Call [E105] AT&T Conference Calls, JWD | 14.29 |
| 05/16/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 29369, SEM | 45.00 |
| 05/16/2014 | PO | 47516.00003 :Postage Charges for 05-16-14 | 15.18 |
| 05/16/2014 | RE | ( 314 @0.20 PER PG) | 62.80 |
| 05/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/16/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 05/19/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/19/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   339
KSL Media O.C.C.                                                    Invoice 110266
47516    00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 05/19/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/21/2014 | CC | Conference Call [E105] AT&T Conference Calls, SEM | 2.40 |
| 05/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/27/2014 | FE | 47516.00003 FedEx Charges for 05-27-14 | 9.07 |
| 05/27/2014 | LV | Legal Vision Atty/Mess. Service- Legal Vision Consulting Group, Inv. 29438, SEM | 45.00 |
| 05/27/2014 | PO | 47516.00003 :Postage Charges for 05-27-14 | 172.96 |
| 05/27/2014 | PO | 47516.00003 :Postage Charges for 05-27-14 | 13.80 |
| 05/27/2014 | RE | ( 2452 @0.20 PER PG) | 490.40 |
| 05/27/2014 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 05/27/2014 | RE | ( 2020 @0.20 PER PG) | 404.00 |
| 05/27/2014 | RE | ( 180 @0.20 PER PG) | 36.00 |
| 05/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/27/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  340
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 05/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/27/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2014 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 05/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/27/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/29/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/30/2014 | CC | Conference Call [E105] AT&T Conference Calls, JWD | 5.49 |
| 05/30/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Page:   341

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 05/31/2014 | RS | Research [E106] E-Stet, Inv. LA002290.04, GNB | 3,947.00 |
| 06/02/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/02/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/03/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.56 |
| 06/03/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.28 |
| 06/03/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 06/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/04/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/04/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/04/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/04/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/04/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/05/2014 | RE2 | SCAN/COPY ( 348 @0.10 PER PG) | 34.80 |
| 06/05/2014 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 06/05/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/06/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.83 |
| 06/06/2014 | FE | 47516.00003 FedEx Charges for 06-06-14 | 56.78 |

Pachulski Stang Ziehl & Jones LLP

Page:  342

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 06/09/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/09/2014 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 06/09/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/10/2014 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/10/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/10/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/10/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/11/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/11/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 06/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 06/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/11/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   343
Invoice 110266
June 30, 2015

| | | | |
|---|---|---|---|
| 06/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/11/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/11/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 06/11/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/11/2014 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 06/11/2014 | RE2 | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 06/11/2014 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 06/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/11/2014 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 06/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/11/2014 | TE | Travel Expense [E110] LA City Parking, SEM | 2.00 |
| 06/12/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankrutyc Court, Inv. 29849, SEM | 45.00 |
| 06/12/2014 | PO | 47516.00003 :Postage Charges for 06-12-14 | 57.27 |
| 06/12/2014 | RE | ( 720 @0.20 PER PG) | 144.00 |
| 06/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   344

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| 06/13/2014 | FE | 47516.00003 FedEx Charges for 06-13-14 | 53.11 |
| 06/13/2014 | PO | 47516.00003 :Postage Charges for 06-13-14 | 13.80 |
| 06/13/2014 | RE | ( 186 @0.20 PER PG) | 37.20 |
| 06/13/2014 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 06/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/16/2014 | PO | 47516.00003 :Postage Charges for 06-16-14 | 9.60 |
| 06/16/2014 | RE | ( 105 @0.20 PER PG) | 21.00 |
| 06/18/2014 | FE | 47516.00003 FedEx Charges for 06-18-14 | 53.11 |
| 06/18/2014 | PO | 47516.00003 :Postage Charges for 06-18-14 | 0.48 |
| 06/18/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:   345
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/18/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/18/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/20/2014 | LN | 47516.00003 Lexis Charges for 06-20-14 | 88.05 |
| 06/20/2014 | LV | Legal Vision Atty/Mess. Service- San Fernendo Bankruptcy Court, Inv. 30050, BDD | 70.00 |
| 06/20/2014 | PO | 47516.00003 :Postage Charges for 06-20-14 | 57.27 |
| 06/20/2014 | RE | ( 1105 @0.20 PER PG) | 221.00 |
| 06/20/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/20/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   346
KSL Media O.C.C.                                                    Invoice 110266
47516      00003                                                    June 30, 2015

| 06/20/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/20/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2014 | LN | 47516.00003 Lexis Charges for 06-23-14 | 14.68 |
| 06/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/23/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/24/2014 | AT | Auto Travel Expense [E109] Mileage to court hearing, SJK | 14.38 |
| 06/24/2014 | CP | Court Parking [E110] Court Parking, SJK | 9.00 |
| 06/24/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30072, SJK | 70.00 |
| 06/24/2014 | PO | 47516.00003 :Postage Charges for 06-24-14 | 0.90 |
| 06/24/2014 | PO | 47516.00003 :Postage Charges for 06-24-14 | 8.70 |
| 06/24/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 06/24/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 06/24/2014 | RE | ( 482 @0.20 PER PG) | 96.40 |
| 06/24/2014 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:   347
KSL Media O.C.C.                                            Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/24/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/25/2014 | LV | Legal Vision Atty/Mess. Service- Van Nuys Superior Court, Inv. 30085, SJK | 75.00 |
| 06/25/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptyc Court, Inv. 30086, JND | 45.00 |
| 06/25/2014 | PO | 47516.00003 :Postage Charges for 06-25-14 | 2.40 |
| 06/25/2014 | PO | 47516.00003 :Postage Charges for 06-25-14 | 1.44 |
| 06/25/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   348
KSL Media O.C.C.                                                         Invoice 110266
47516      00003                                                        June 30, 2015

| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/26/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30203, SEM | 45.00 |
| 06/27/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptyc Court, Inv. 30204, SEM | 45.00 |
| 06/27/2014 | PO | 47516.00003 :Postage Charges for 06-27-14 | 15.87 |
| 06/27/2014 | PO | 47516.00002 :Postage Charges for 06-27-14 | 21.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:  349
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 06/27/2014 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 06/27/2014 | RE | ( 675 @0.20 PER PG) | 135.00 |
| 06/27/2014 | RE | ( 161 @0.20 PER PG) | 32.20 |
| 06/27/2014 | RE | ( 161 @0.20 PER PG) | 32.20 |
| 06/27/2014 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 06/27/2014 | RE | ( 675 @0.20 PER PG) | 135.00 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/27/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:  350

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/30/2014 | RE | ( 260 @0.20 PER PG) | 52.00 |
| 06/30/2014 | RE | ( 430 @0.20 PER PG) | 86.00 |
| 06/30/2014 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 06/30/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 06/30/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 06/30/2014 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 06/30/2014 | RE | ( 260 @0.20 PER PG) | 52.00 |
| 06/30/2014 | RE | ( 430 @0.20 PER PG) | 86.00 |
| 06/30/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 06/30/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 06/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/30/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/30/2014 | RS | Research [E106] E-Stet, Inv. LA002290.05, GNB | 2,948.30 |
| 07/01/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy | 45.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   351

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

Court, Inv. 30256, N. Brown

| Date | | Description | Amount |
|------|------|------|------|
| 07/01/2014 | PO | 47516.00003 :Postage Charges for 07-01-14 | 4.06 |
| 07/01/2014 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 07/01/2014 | RE | ( 85 @0.20 PER PG) | 17.00 |
| 07/01/2014 | RE | ( 609 @0.20 PER PG) | 121.80 |
| 07/01/2014 | RE | ( 414 @0.20 PER PG) | 82.80 |
| 07/01/2014 | RE | ( 750 @0.20 PER PG) | 150.00 |
| 07/01/2014 | RE | ( 85 @0.20 PER PG) | 17.00 |
| 07/01/2014 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 07/01/2014 | RE | ( 414 @0.20 PER PG) | 82.80 |
| 07/01/2014 | RE | ( 609 @0.20 PER PG) | 121.80 |
| 07/01/2014 | RE | ( 750 @0.20 PER PG) | 150.00 |
| 07/01/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 07/01/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/01/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:   352
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                               June 30, 2015

| | | | |
|---|---|---|---|
| 07/01/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/01/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/01/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/02/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30267, BDD | 45.00 |
| 07/02/2014 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 07/02/2014 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:   353
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                              June 30, 2015

| | | | |
|---|---|---|---|
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/03/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/03/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/07/2014 | FE | 47516.00003 FedEx Charges for 07-07-14 | 57.27 |
| 07/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30336, BDD | 45.00 |
| 07/08/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30337, BDD | 45.00 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   354
KSL Media O.C.C.                                           Invoice 110266
47516      00003                                          June 30, 2015

| 07/08/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | PO | 47516.00002 :Postage Charges for 07-10-14 | 3.45 |
| 07/10/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/10/2014 | RE | ( 30 @0.20 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   355
KSL Media O.C.C.                                                     Invoice 110266
47516      00003                                                    June 30, 2015

| | | | |
|---|---|---|---|
| 07/10/2014 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 07/10/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/10/2014 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 07/10/2014 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 07/10/2014 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 07/10/2014 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   356
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 07/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   357

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | |
|---|---|---|---|
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/10/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                         Page:   358
KSL Media O.C.C.                                          Invoice 110266
47516     00003                                          June 30, 2015

| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30365, SEM | 45.00 |
| 07/11/2014 | PO | 47516.00002 :Postage Charges for 07-11-14 | 57.96 |
| 07/11/2014 | RE | ( 1330 @0.20 PER PG) | 266.00 |
| 07/11/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   359
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| 07/11/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/11/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, BDD | 45.00 |
| 07/15/2014 | PO | 47516.00003 :Postage Charges for 07-15-14 | 0.69 |
| 07/15/2014 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/15/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/15/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   360
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 07/15/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/15/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/15/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/15/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/15/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/15/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/15/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/15/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 07/15/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/15/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/15/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/15/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/15/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 07/15/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 07/15/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/15/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/15/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 07/15/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 07/15/2014 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 07/15/2014 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 07/15/2014 | RE | ( 30 @0.20 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   361
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 07/15/2014 | RE  | ( 34 @0.20 PER PG) | 6.80 |
| 07/15/2014 | RE  | ( 44 @0.20 PER PG) | 8.80 |
| 07/15/2014 | RE  | ( 50 @0.20 PER PG) | 10.00 |
| 07/15/2014 | RE  | ( 60 @0.20 PER PG) | 12.00 |
| 07/15/2014 | RE  | ( 66 @0.20 PER PG) | 13.20 |
| 07/15/2014 | RE  | ( 72 @0.20 PER PG) | 14.40 |
| 07/15/2014 | RE  | ( 81 @0.20 PER PG) | 16.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/15/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2014 | LV  | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30495, BDD | 45.00 |
| 07/16/2014 | PO  | 47516.00003 :Postage Charges for 07-16-14 | 11.04 |
| 07/16/2014 | RE  | ( 138 @0.20 PER PG) | 27.60 |
| 07/16/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 07/16/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 07/16/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:   362
KSL Media O.C.C.                                     Invoice 110266
47516      00003                                     June 30, 2015

| | | | |
|---|---|---|---|
| 07/16/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/16/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/16/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/16/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/16/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/16/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/16/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/16/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/16/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/16/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/16/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/16/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/16/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 07/16/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/16/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/16/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/16/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/16/2014 | RE | ( 14 @0.20 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   363
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| 07/16/2014 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 07/16/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 07/16/2014 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 07/16/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 07/16/2014 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 07/16/2014 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 07/16/2014 | RE | ( 64 @0.20 PER PG) | 12.80 |
| 07/16/2014 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 07/16/2014 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 07/16/2014 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 07/16/2014 | RE | ( 189 @0.20 PER PG) | 37.80 |
| 07/16/2014 | RE | ( 472 @0.20 PER PG) | 94.40 |
| 07/16/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/16/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   364
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                              June 30, 2015

| | | | |
|---|---|---|---|
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 3.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 3.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 20.00 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 2.60 |
| 07/18/2014 | BB | 47516.00003 Bloomberg Charges for 07-18-14 | 2.40 |
| 07/18/2014 | WL | 47516.00003 Westlaw Charges for 07-18-14 | 284.35 |
| 07/22/2014 | PO | 47516.00003 :Postage Charges for 07-22-14 | 0.69 |
| 07/22/2014 | PO | 47516.00003 :Postage Charges for 07-22-14 | 221.34 |
| 07/22/2014 | PO | 47516.00003 :Postage Charges for 07-22-14 | 23.00 |
| 07/22/2014 | PO | 47516.00003 :Postage Charges for 07-22-14 | 207.05 |
| 07/22/2014 | RE | ( 137 @0.20 PER PG) | 27.40 |
| 07/22/2014 | RE | ( 720 @0.20 PER PG) | 144.00 |
| 07/22/2014 | RE | ( 5720 @0.20 PER PG) | 1,144.00 |
| 07/22/2014 | RE | ( 5800 @0.20 PER PG) | 1,160.00 |
| 07/23/2014 | PO | 47516.00003 :Postage Charges for 07-23-14 | 0.48 |
| 07/23/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 07/23/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 07/25/2014 | PO | 47516.00003 :Postage Charges for 07-25-14 | 1.38 |
| 07/25/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:  365
Invoice 110266
June 30, 2015

| | | | |
|---|---|---|---|
| 07/25/2014 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 07/28/2014 | PO | 47516.00003 :Postage Charges for 07-28-14 | 5.40 |
| 07/28/2014 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 07/29/2014 | FE | 47516.00003 FedEx Charges for 07-29-14 | 53.11 |
| 07/29/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30727, BDD | 45.00 |
| 07/29/2014 | PO | 47516.00003 :Postage Charges for 07-29-14 | 1.80 |
| 07/29/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 07/29/2014 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 07/29/2014 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 07/29/2014 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 07/29/2014 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 07/30/2014 | LV | Legal Vision Atty/Mess. Service- Process Service, Inv. 30643, SJK | 45.00 |
| 07/30/2014 | LV | Legal Vision Atty/Mess. Service- Process Service, Inv. 30644, SJK | 45.00 |
| 07/30/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/30/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 07/31/2014 | FE | 47516.00003 FedEx Charges for 07-31-14 | 53.11 |
| 07/31/2014 | GP | Guest Parking [E124]  10100 Santa Monica Guest Parking, D. Gottlieb | 28.00 |
| 07/31/2014 | PO | 47516.00003 :Postage Charges for 07-31-14 | 0.96 |
| 07/31/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/31/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   366
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 07/31/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/31/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/31/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/31/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/31/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 07/31/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/31/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/31/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 07/31/2014 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 07/31/2014 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 07/31/2014 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 07/31/2014 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 07/31/2014 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 07/31/2014 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 07/31/2014 | RS | Research [E106] e-Stet, Inv. LA002290.06, GNB | 2,959.50 |
| 08/01/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 30862, SJK | 225.00 |
| 08/04/2014 | LN | 47516.00003 Lexis Charges for 08-04-14 | 13.32 |
| 08/05/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankrupty Court, Inv. 30816, BDD | 45.00 |
| 08/07/2014 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 08/07/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   367
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| 08/07/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/08/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2014 | AS | Attorney Service [E107] Bank of the West, SJK | 19.90 |
| 08/11/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30873, BDD | 45.00 |
| 08/11/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/13/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 30980, BDD | 45.00 |
| 08/13/2014 | PO | 47516.00003 :Postage Charges for 08-13-14 | 17.25 |
| 08/13/2014 | PO | 47516.00003 :Postage Charges for 08-13-14 | 15.87 |
| 08/13/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/13/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 891 @0.10 PER PG) | 89.10 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                     Page:  368
KSL Media O.C.C.                                      Invoice 110266
47516     00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 08/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/14/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                Page:   369
KSL Media O.C.C.                                                 Invoice 110266
47516     00003                                                 June 30, 2015

| | | | |
|---|---|---|---|
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2014 | FE | 47516.00003 FedEx Charges for 08-15-14 | 19.14 |
| 08/15/2014 | PO | 47516.00003 :Postage Charges for 08-15-14 | 2.22 |
| 08/15/2014 | PO | 47516.00003 :Postage Charges for 08-15-14 | 2.45 |
| 08/15/2014 | PO | 47516.00003 :Postage Charges for 08-15-14 | 2.45 |
| 08/15/2014 | PO | 47516.00003 :Postage Charges for 08-15-14 | 1.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   370

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   371

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | |
|---|---|---|---|
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2014 | LV | Legal Vision Atty/Mess. Service- LA Process Service, Inv. 31045, SJK | 50.00 |
| 08/18/2014 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 08/18/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/18/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/18/2014 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 08/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2014 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/19/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/19/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/19/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/19/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/21/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 08/22/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando bankruptcy Court, Inv. 31073, SEM | 45.00 |
| 08/22/2014 | PO | 47516.00003 :Postage Charges for 08-22-14 | 0.90 |

Pachulski Stang Ziehl & Jones LLP                      Page:   372
KSL Media O.C.C.                                        Invoice 110266
47516     00003                                         June 30, 2015

| 08/22/2014 | RE  | ( 21 @0.20 PER PG) | 4.20 |
| 08/22/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/25/2014 | LV  | Legal Vision Atty/Mess. Service- LA Process Service, Inv. 31150, SJK | 20.00 |
| 08/25/2014 | LV  | Legal Vision Atty/Mess. Service- LA Process Service, Inv. 31151, SJK | 40.00 |
| 08/25/2014 | LV  | Legal Vision Atty/Mess. Service- LA Process Service, Inv. 31151, SJK | 40.00 |
| 08/25/2014 | RE  | ( 54 @0.20 PER PG) | 10.80 |
| 08/25/2014 | RE  | ( 57 @0.20 PER PG) | 11.40 |
| 08/25/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE  | ( 215 @0.20 PER PG) | 43.00 |
| 08/25/2014 | RE  | ( 36 @0.20 PER PG) | 7.20 |
| 08/25/2014 | RE  | ( 177 @0.20 PER PG) | 35.40 |
| 08/25/2014 | RE  | ( 4 @0.20 PER PG) | 0.80 |
| 08/25/2014 | RE  | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE  | ( 24 @0.20 PER PG) | 4.80 |
| 08/25/2014 | RE  | ( 58 @0.20 PER PG) | 11.60 |
| 08/25/2014 | RE  | ( 65 @0.20 PER PG) | 13.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   373
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 08/25/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/25/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/25/2014 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 08/25/2014 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 08/25/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 08/25/2014 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   374
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 08/25/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/25/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/25/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/25/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/25/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 08/25/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/25/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2014 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 08/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/25/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 08/25/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/25/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/25/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   375
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| 08/25/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/25/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/25/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/25/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/25/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/25/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 08/25/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/25/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/25/2014 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 08/25/2014 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 08/25/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/25/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                    Page:   376
KSL Media O.C.C.                                     Invoice 110266
47516    00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/26/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/26/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                      Page:   377
KSL Media O.C.C.                                       Invoice 110266
47516     00003                                        June 30, 2015

| | | | |
|---|---|---|---|
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2014 | FE | 47516.00003 FedEx Charges for 08-27-14 | 145.47 |
| 08/27/2014 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 0.60 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/27/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| | | | |
|---|---|---|---|
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/27/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/27/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/29/2014 | RE | ( 617 @0.20 PER PG) | 123.40 |
| 08/29/2014 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 08/29/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/29/2014 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 08/29/2014 | RE | ( 842 @0.20 PER PG) | 168.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   379
KSL Media O.C.C.                                           Invoice 110266
47516      00003                                          June 30, 2015

| 08/29/2014 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/29/2014 | RE | ( 91 @0.20 PER PG) | 18.20 |
| 08/29/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/29/2014 | RE | ( 348 @0.20 PER PG) | 69.60 |
| 08/29/2014 | RE | ( 620 @0.20 PER PG) | 124.00 |
| 08/29/2014 | RE | ( 160 @0.20 PER PG) | 32.00 |
| 08/29/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/29/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/29/2014 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 08/29/2014 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 08/29/2014 | RE | ( 338 @0.20 PER PG) | 67.60 |
| 08/29/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/29/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/29/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 08/29/2014 | RE | ( 957 @0.20 PER PG) | 191.40 |
| 08/29/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/29/2014 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 08/29/2014 | RE | ( 95 @0.20 PER PG) | 19.00 |
| 08/29/2014 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 08/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:  380
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 08/31/2014 | RS | Research [E106] E-Stet, Inv. LA002290.07, GNB | 5,162.40 |
| 09/02/2014 | PO | 47516.00003 :Postage Charges for 09-02-14 | 0.90 |
| 09/02/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 09/02/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/02/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/02/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 09/02/2014 | RE | ( 97 @0.20 PER PG) | 19.40 |
| 09/02/2014 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 09/02/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/02/2014 | RE | ( 55 @0.20 PER PG) | 11.00 |
| 09/02/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 09/02/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 09/02/2014 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 09/02/2014 | RE | ( 44 @0.20 PER PG) | 8.80 |
| 09/02/2014 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/02/2014 | RE | ( 123 @0.20 PER PG) | 24.60 |
| 09/02/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/02/2014 | RE | ( 61 @0.20 PER PG) | 12.20 |
| 09/02/2014 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 09/02/2014 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 09/02/2014 | RE | ( 317 @0.20 PER PG) | 63.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   381
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2014 | RE | ( 113 @0.20 PER PG) | 22.60 |
| 09/02/2014 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 09/02/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/02/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/02/2014 | RE | ( 139 @0.20 PER PG) | 27.80 |
| 09/02/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/02/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/02/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/02/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/02/2014 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 09/02/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 09/02/2014 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 09/02/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 09/02/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 09/02/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 09/02/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/02/2014 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 09/02/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/02/2014 | RE | ( 37 @0.20 PER PG) | 7.40 |
| 09/02/2014 | RE | ( 359 @0.20 PER PG) | 71.80 |
| 09/02/2014 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                     Page:   382
KSL Media O.C.C.                                      Invoice 110266
47516      00003                                      June 30, 2015

| 09/02/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
|---|---|---|---|
| 09/02/2014 | RE | ( 193 @0.20 PER PG) | 38.60 |
| 09/02/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/02/2014 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 09/02/2014 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/02/2014 | RE | ( 58 @0.20 PER PG) | 11.60 |
| 09/02/2014 | RE | ( 66 @0.20 PER PG) | 13.20 |
| 09/02/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/02/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 09/02/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/02/2014 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 09/02/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/02/2014 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 09/02/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/02/2014 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 09/02/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/02/2014 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 09/02/2014 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 09/02/2014 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 09/02/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/02/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

| | | | |
|---|---|---|---|
| 09/02/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 09/02/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/03/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/03/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/03/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/03/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/03/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/03/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/04/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/04/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/05/2014 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 09/05/2014 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 09/05/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/05/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/05/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/05/2014 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 09/08/2014 | RE | ( 19 @0.20 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP                    Page:   384
KSL Media O.C.C.                                     Invoice 110266
47516      00003                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 09/09/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 09/09/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/09/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 09/09/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/09/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/09/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/09/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/09/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   385

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| 09/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/09/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/09/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE | ( 170 @0.20 PER PG) | 34.00 |
| 09/10/2014 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 09/10/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 09/10/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Page:  386
Invoice 110266
June 30, 2015

KSL Media O.C.C.

47516     00003

| | | | |
|---|---|---|---|
| 09/10/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/10/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/10/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/10/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 09/10/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/10/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/11/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2014 | PO | 47516.00003 :Postage Charges for 09-12-14 | 25.53 |
| 09/12/2014 | RE | ( 782 @0.20 PER PG) | 156.40 |
| 09/12/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/12/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 09/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/12/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   387
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| 09/12/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/14/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruoty Court, Inv. 31427, BDD | 45.00 |
| 09/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/15/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/16/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:  388
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 09/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   389
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/17/2014 | PO | 47516.00003 :Postage Charges for 09-17-14 | 0.69 |
| 09/17/2014 | PO | 47516.00003 :Postage Charges for 09-17-14 | 1.11 |
| 09/17/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/17/2014 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 09/17/2014 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/17/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:   390
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 09/17/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/17/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                        Page:   391
KSL Media O.C.C.                                         Invoice 110266
47516    00003                                          June 30, 2015

| | | | |
|---|---|---|---|
| 09/17/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/17/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/18/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/19/2014 | AS | Attorney Service [E107] Judicate West, Inv. 345653, SJK | 8,475.00 |
| 09/19/2014 | RE | ( 408 @0.20 PER PG) | 81.60 |
| 09/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/19/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/19/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/19/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/19/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/19/2014 | RS | Research [E106] Parasec, Inv. 83088401, B. Dassa | 424.00 |
| 09/22/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy | 45.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 392

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

|  |  | Court, Inv. 31624, JNP |  |
|---|---|---|---|
| 09/22/2014 | OS | Serving By Irving, inv. MF-21826, D. Haris | 655.50 |
| 09/22/2014 | PO | 47516.00003 :Postage Charges for 09-22-14 | 11.52 |
| 09/22/2014 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/22/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:  393
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   394
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 09/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/22/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/22/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/22/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/22/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.13 |
| 09/23/2014 | LV | Legal Vision Atty/Mess. Service- Delivery to F. Alonso, Inv. 31658, JWD | 24.00 |
| 09/23/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 31693, M. Kulick | 6,782.32 |
| 09/23/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 09/23/2014 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 09/23/2014 | RE | ( 265 @0.20 PER PG) | 53.00 |
| 09/23/2014 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 09/23/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 09/23/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

| 09/23/2014 | RE | ( 85 @0.20 PER PG) | 17.00 |
| 09/23/2014 | RE | ( 361 @0.20 PER PG) | 72.20 |
| 09/23/2014 | RE | ( 122 @0.20 PER PG) | 24.40 |
| 09/23/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/23/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/23/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/23/2014 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 09/23/2014 | RE | ( 292 @0.20 PER PG) | 58.40 |
| 09/23/2014 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 09/23/2014 | RE | ( 3288 @0.20 PER PG) | 657.60 |
| 09/23/2014 | RE | ( 1115 @0.20 PER PG) | 223.00 |
| 09/23/2014 | RE | ( 792 @0.20 PER PG) | 158.40 |
| 09/23/2014 | RE | ( 792 @0.20 PER PG) | 158.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                    Page:  396
KSL Media O.C.C.                                     Invoice 110266
47516    00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 299 @0.10 PER PG) | 29.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/23/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:   397
KSL Media O.C.C.                                            Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 594 @0.10 PER PG) | 59.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   398
KSL Media O.C.C.                                                     Invoice 110266
47516      00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/23/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:  399
KSL Media O.C.C.                                                       Invoice 110266
47516    00003                                                        June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    400
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/23/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/23/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   401
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 09/23/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/23/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/23/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/23/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/23/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv.31736, JWD | 80.00 |
| 09/24/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 31737, JWD | 55.00 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 12.00 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 77.14 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 11.25 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 11.25 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 15.10 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 11.25 |

Pachulski Stang Ziehl & Jones LLP                        Page:   402
KSL Media O.C.C.                                         Invoice 110266
47516     00003                                          June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 6.95 |
| 09/24/2014 | PO | 47516.00003 :Postage Charges for 09-24-14 | 2.24 |
| 09/24/2014 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 09/24/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 09/24/2014 | RE | ( 125 @0.20 PER PG) | 25.00 |
| 09/24/2014 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 09/24/2014 | RE | ( 635 @0.20 PER PG) | 127.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   403
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:  404
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   405
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/24/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   406
KSL Media O.C.C.                                                   Invoice 110266
47516     00003                                                   June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/24/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/24/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/24/2014 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP                                     Page:   407
KSL Media O.C.C.                                                      Invoice 110266
47516     00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/24/2014 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/24/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/24/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/24/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv.31746, JWD | 55.00 |
| 09/25/2014 | PO | 47516.00003 :Postage Charges for 09-25-14 | 5.32 |
| 09/25/2014 | RE | ( 128 @0.20 PER PG) | 25.60 |
| 09/25/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516    00003

Page:   408
Invoice 110266
June 30, 2015

| | | | |
|---|---|---|---|
| 09/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2014 | FE | 47516.00003 FedEx Charges for 09-26-14 | 52.87 |
| 09/26/2014 | PO | 47516.00003 :Postage Charges for 09-26-14 | 25.53 |
| 09/26/2014 | PO | 47516.00003 :Postage Charges for 09-26-14 | 10.35 |
| 09/26/2014 | PO | 47516.00003 :Postage Charges for 09-26-14 | 16.56 |
| 09/26/2014 | PO | 47516.00003 :Postage Charges for 09-26-14 | 3.84 |
| 09/26/2014 | PO | 47516.00003 :Postage Charges for 09-26-14 | 48.72 |
| 09/26/2014 | RE | ( 1416 @0.20 PER PG) | 283.20 |
| 09/26/2014 | RE | ( 105 @0.20 PER PG) | 21.00 |
| 09/26/2014 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 09/26/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   409
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 09/26/2014 | RE  | ( 12 @0.20 PER PG)           | 2.40  |
| 09/26/2014 | RE  | ( 333 @0.20 PER PG)         | 66.60 |
| 09/26/2014 | RE  | ( 24 @0.20 PER PG)          | 4.80  |
| 09/26/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)  | 0.30  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  | 0.40  |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  | 0.40  |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  | 0.40  |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  | 0.40  |
| 09/26/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)  | 0.60  |
| 09/26/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)  | 0.20  |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)  | 0.40  |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516      00003

Page:    410
Invoice 110266
June 30, 2015

| | | | |
|---|---|---|---|
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/26/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/26/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/29/2014 | FE | 47516.00003 FedEx Charges for 09-29-14 | 52.87 |
| 09/29/2014 | PO | 47516.00003 :Postage Charges for 09-29-14 | 0.69 |
| 09/29/2014 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 09/29/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/30/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 31662 | 120.00 |
| 09/30/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   411
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 09/30/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/30/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 09/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/30/2014 | RS | Research [E106] E-Stet, Inv. LA002290.08, GNB | 4,444.20 |
| 10/01/2014 | LN | 47516.00003 Lexis Charges for 10-01-14 | 68.68 |
| 10/01/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 31811, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/01/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/01/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/01/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/01/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/01/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/01/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/01/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/02/2014 | LN | 47516.00003 Lexis Charges for 10-02-14 | 68.69 |
| 10/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                   Page:  412
KSL Media O.C.C.                                                    Invoice 110266
47516    00003                                                     June 30, 2015

| | | | |
|---|---|---|---:|
| 10/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2014 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 10/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/02/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/02/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2014 | FE | 47516.00003 FedEx Charges for 10-03-14 | 51.43 |
| 10/03/2014 | LN | 47516.00003 Lexis Charges for 10-03-14 | 28.62 |
| 10/03/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 31897, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/06/2014 | LN | 47516.00003 Lexis Charges for 10-06-14 | 223.75 |
| 10/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/06/2014 | WL | 47516.00003 Westlaw Charges for 10-06-14 | 710.80 |
| 10/07/2014 | LN | 47516.00003 Lexis Charges for 10-07-14 | 467.19 |
| 10/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/07/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/07/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/07/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2014 | FE | 47516.00003 FedEx Charges for 10-09-14 | 52.87 |
| 10/09/2014 | LN | 47516.00003 Lexis Charges for 10-09-14 | 54.01 |

Pachulski Stang Ziehl & Jones LLP                          Page:    413
KSL Media O.C.C.                                           Invoice 110266
47516      00003                                           June 30, 2015

---

| 10/09/2014 | PO  | 47516.00003 :Postage Charges for 10-09-14 | 0.90 |
| 10/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2014 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 10/09/2014 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/09/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/09/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/09/2014 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/13/2014 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/13/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/13/2014 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    414
KSL Media O.C.C.                                          Invoice 110266
47516      00003                                          June 30, 2015

---

| 10/13/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/14/2014 | PO | 47516.00003 :Postage Charges for 10-14-14 | 0.48 |
| 10/14/2014 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 10/14/2014 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 10/14/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/14/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/14/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 10/14/2014 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | 15.70 |
| 10/14/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/14/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2014 | AF | Air Fare [E110] American Airlines, Tkt. 00174996436635, From LAX to JFK, From JFK to LAX, SJK | 1,512.20 |
| 10/15/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 32110, BDD | 55.00 |
| 10/15/2014 | PO | 47516.00002 :Postage Charges for 10-15-14 | 2.45 |
| 10/15/2014 | PO | 47516.00003 :Postage Charges for 10-15-14 | 15.87 |
| 10/15/2014 | PO | 47516.00003 :Postage Charges for 10-15-14 | 1.92 |
| 10/15/2014 | RE | ( 82 @0.20 PER PG) | 16.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:   415
KSL Media O.C.C.                                     Invoice 110266
47516     00003                                      June 30, 2015

| 10/15/2014 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 10/15/2014 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 10/15/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/15/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/15/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/15/2014 | TE | Travel Expense [E110] Travel Agency Service Fee, SJK | 50.00 |
| 10/16/2014 | LN | 47516.00003 Lexis Charges for 10-16-14 | 54.38 |
| 10/16/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/16/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/16/2014 | WL | 47516.00003 Westlaw Charges for 10-16-14 | 136.11 |
| 10/17/2014 | FE | 47516.00003 FedEx Charges for 10-17-14 | 63.77 |
| 10/17/2014 | LV | Legal Vision Atty/Mess. Service- Van Nuys Superior Court, Inv. 32131, SJK | 110.00 |
| 10/17/2014 | PO | 47516.00003 :Postage Charges for 10-17-14 | 1.38 |
| 10/17/2014 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/17/2014 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/17/2014 | RE | ( 82 @0.20 PER PG) | 16.40 |
| 10/17/2014 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/17/2014 | RE | ( 26 @0.20 PER PG) | 5.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:   416
KSL Media O.C.C.                                     Invoice 110266
47516     00003                                     June 30, 2015

---

| 10/17/2014 | RE  | ( 29 @0.20 PER PG)              | 5.80  |
| 10/17/2014 | RE  | ( 24 @0.20 PER PG)              | 4.80  |
| 10/17/2014 | RE  | ( 69 @0.20 PER PG)              | 13.80 |
| 10/17/2014 | RE  | ( 156 @0.20 PER PG)             | 31.20 |
| 10/17/2014 | RE  | ( 2 @0.20 PER PG)               | 0.40  |
| 10/17/2014 | RE  | ( 3 @0.20 PER PG)               | 0.60  |
| 10/17/2014 | RE  | ( 22 @0.20 PER PG)              | 4.40  |
| 10/17/2014 | RE  | ( 5 @0.20 PER PG)               | 1.00  |
| 10/17/2014 | RE  | ( 1 @0.20 PER PG)               | 0.20  |
| 10/17/2014 | RE  | ( 1 @0.20 PER PG)               | 0.20  |
| 10/17/2014 | RE  | ( 102 @0.20 PER PG)             | 20.40 |
| 10/17/2014 | RE  | ( 1 @0.20 PER PG)               | 0.20  |
| 10/17/2014 | RE  | ( 15 @0.20 PER PG)              | 3.00  |
| 10/17/2014 | RE  | ( 1 @0.20 PER PG)               | 0.20  |
| 10/17/2014 | RE  | ( 5 @0.20 PER PG)               | 1.00  |
| 10/17/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)     | 0.50  |
| 10/17/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)     | 0.50  |
| 10/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)     | 0.10  |
| 10/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)     | 0.20  |
| 10/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)     | 0.20  |
| 10/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)     | 0.30  |

Pachulski Stang Ziehl & Jones LLP                          Page:   417
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 10/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2014 | WF | Witness Fee [E114] W. Highes, Witness Fee, SJK | 82.60 |
| 10/17/2014 | WF | Witness Fee [E114] W. Highes, Witness Fee, SJK | 82.60 |
| 10/20/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2014 | RE | ( 328 @0.20 PER PG) | 65.60 |
| 10/20/2014 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 10/20/2014 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/20/2014 | RE | ( 364 @0.20 PER PG) | 72.80 |
| 10/20/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/20/2014 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 10/20/2014 | RE | ( 688 @0.20 PER PG) | 137.60 |
| 10/20/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2014 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 10/20/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/20/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/20/2014 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 10/20/2014 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | 19.30 |
| 10/20/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                           Page:  418
KSL Media O.C.C.                                            Invoice 110266
47516    00003                                             June 30, 2015

| | | | |
|---|---|---|---:|
| 10/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2014 | RE2 | SCAN/COPY ( 301 @0.10 PER PG) | 30.10 |
| 10/20/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/20/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/20/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/20/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/20/2014 | RE2 | SCAN/COPY ( 199 @0.10 PER PG) | 19.90 |
| 10/20/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2014 | WL | 47516.00002 Westlaw Charges for 10-20-14 | 620.06 |
| 10/20/2014 | WL | 47516.00003 Westlaw Charges for 10-20-14 | 599.89 |
| 10/21/2014 | RE | ( 756 @0.20 PER PG) | 151.20 |
| 10/21/2014 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 10/21/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/21/2014 | RE | ( 776 @0.20 PER PG) | 155.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/21/2014 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | 14.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP                     Page:   419
KSL Media O.C.C.                                      Invoice 110266
47516    00003                                        June 30, 2015

| | | | |
|---|---|---|---|
| 10/21/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/21/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 10/21/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/21/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/21/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   420

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| 10/21/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/22/2014 | PO | 47516.00003 :Postage Charges for 10-22-14 | 1.92 |
| 10/22/2014 | PO | 47516.00003 :Postage Charges for 10-22-14 | 0.69 |
| 10/22/2014 | PO | 47516.00003 :Postage Charges for 10-22-14 | 20.70 |
| 10/22/2014 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 10/22/2014 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 10/22/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 10/22/2014 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 10/22/2014 | RE | ( 230 @0.20 PER PG) | 46.00 |
| 10/22/2014 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/22/2014 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 10/22/2014 | RE | ( 299 @0.20 PER PG) | 59.80 |
| 10/22/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/22/2014 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 10/22/2014 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/22/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   421
KSL Media O.C.C.                                                   Invoice 110266
47516    00003                                                    June 30, 2015

| | | | |
|---|---|---|---|
| 10/22/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 10/22/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/23/2014 | FE | Federal Express [E108] | 178.05 |
| 10/23/2014 | FE | Federal Express [E108] | 177.89 |
| 10/23/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 32228, M. Kulick | 55.00 |
| 10/23/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 32229, M. Kulick | 55.00 |
| 10/23/2014 | PO | 47516.00003 :Postage Charges for 10-23-14 | 16.56 |
| 10/23/2014 | RE | ( 312 @0.20 PER PG) | 62.40 |
| 10/23/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2014 | FE | Federal Express [E108] | 100.39 |
| 10/24/2014 | RE | ( 108 @0.20 PER PG) | 21.60 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   422

Invoice 110266

June 30, 2015

| 10/24/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
|---|---|---|---|
| 10/24/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/25/2014 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 18358, From Residence to LAX, SJK | 128.25 |
| 10/25/2014 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 18358, From JFK to Omni Hotel, SJK | 229.96 |
| 10/27/2014 | PO | 47516.00003 :Postage Charges for 10-27-14 | 16.56 |
| 10/27/2014 | RE | ( 225 @0.20 PER PG) | 45.00 |
| 10/27/2014 | RE | ( 150 @0.20 PER PG) | 30.00 |
| 10/27/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/28/2014 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 32306, BDD | 55.00 |
| 10/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   423
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/28/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/29/2014 | WL | 47516.00003 Westlaw Charges for 10-29-14 | 1,252.72 |
| 10/30/2014 | AT | Auto Travel Expense [E109] Intergrated Transportation Services, Inv. 18358, From Residence to JFK, SJK | 200.90 |
| 10/30/2014 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inv. 18358, From LAX to Residence, SJK | 138.75 |
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   424

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2014 | WL | 47516.00003 Westlaw Charges for 10-30-14 | 1,036.96 |
| 10/31/2014 | HT | Hotel Expense [E110] Omi Berkshire, 10/25/14-10/30/14, 5 nights, SJK | 2,175.08 |
| 10/31/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 32395 | 120.00 |
| 10/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                    Page:   425
KSL Media O.C.C.                                     Invoice 110266
47516    00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 10/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2014 | RS | Research [E106] E-Stet, Inv. LA002290.09, GNB | 3,812.80 |
| 10/31/2014 | WL | 47516.00003 Westlaw Charges for 10-31-14 | 272.22 |
| 11/03/2014 | LN | 47516.00003 Lexis Charges for 11-03-14 | 107.27 |
| 11/03/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32414, San Fernando bankruptyc Court, BDD | 55.00 |
| 11/03/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 32584, M. Kulick | 351.30 |
| 11/03/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 32584, M. Kulick | 351.30 |
| 11/03/2014 | RE | ( 31 @0.20 PER PG) | 6.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   426
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                             June 30, 2015

| | | | |
|---|---|---|---|
| 11/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | 14.90 |
| 11/03/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2014 | WL | 47516.00003 Westlaw Charges for 11-03-14 | 109.96 |
| 11/04/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32418, San Fernando Bankruptcy Court, N. Brown | 55.00 |
| 11/04/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consutling Group, Inv. 32586, S. Plaussard | 52.35 |
| 11/04/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consutling Group, Inv. 32586, S. Plaussard | 52.35 |
| 11/04/2014 | RE | ( 26 @0.20 PER PG) | 5.20 |
| 11/04/2014 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 11/04/2014 | RE | ( 897 @0.20 PER PG) | 179.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:   427
KSL Media O.C.C.                                               Invoice 110266
47516     00003                                               June 30, 2015

| | | | |
|---|---|---|---|
| 11/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/04/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/04/2014 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/04/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/04/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/04/2014 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 11/04/2014 | RE2 | SCAN/COPY ( 337 @0.10 PER PG) | 33.70 |
| 11/04/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2014 | FE | 47516.00003 FedEx Charges for 11-05-14 | 7.57 |
| 11/05/2014 | LN | 47516.00003 Lexis Charges for 11-05-14 | 63.28 |
| 11/05/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32454, San Fernando Bankruptcy Court, BDD | 80.00 |
| 11/05/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32474, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/05/2014 | PO | 47516.00003 :Postage Charges for 11-05-14 | 23.52 |
| 11/05/2014 | PO | 47516.00003 :Postage Charges for 11-05-14 | 17.25 |
| 11/05/2014 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 11/05/2014 | RE | ( 140 @0.20 PER PG) | 28.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   428
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                            June 30, 2015

---

| 11/05/2014 | RE | ( 300 @0.20 PER PG) | 60.00 |
| 11/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/05/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/06/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32497, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/06/2014 | RE | ( 350 @0.20 PER PG) | 70.00 |
| 11/06/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/06/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/06/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/06/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   429
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 11/06/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/06/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/06/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/07/2014 | FE | 47516.00003 FedEx Charges for 11-07-14 | 14.20 |
| 11/07/2014 | RE | ( 118 @0.20 PER PG) | 23.60 |
| 11/07/2014 | RE2 | SCAN/COPY ( 202 @0.10 PER PG) | 20.20 |
| 11/07/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/07/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/07/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/07/2014 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/07/2014 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 11/07/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/07/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/07/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2014 | FE | 47516.00003 FedEx Charges for 11-10-14 | 7.57 |
| 11/10/2014 | FE | 47516.00003 FedEx Charges for 11-10-14 | 52.38 |
| 11/10/2014 | FE | 47516.00003 FedEx Charges for 11-10-14 | 52.38 |
| 11/10/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32538, Van Nuys Superior Court, SJK | 90.00 |
| 11/10/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 31974, S. Ploussard | 353.75 |

Pachulski Stang Ziehl & Jones LLP                          Page:   430
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 11/10/2014 | PO | 47516.00003 :Postage Charges for 11-10-14 | 1.38 |
| 11/10/2014 | PO | 47516.00003 :Postage Charges for 11-10-14 | 21.60 |
| 11/10/2014 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 11/10/2014 | RE | ( 322 @0.20 PER PG) | 64.40 |
| 11/10/2014 | RE | ( 368 @0.20 PER PG) | 73.60 |
| 11/10/2014 | RE | ( 322 @0.20 PER PG) | 64.40 |
| 11/10/2014 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 11/10/2014 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 11/10/2014 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 11/10/2014 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 11/10/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/10/2014 | WL | 47516.00003 Westlaw Charges for 11-10-14 | 503.73 |
| 11/11/2014 | CP | Court Parking [E110] Court Parking, GNB | 18.75 |
| 11/11/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/11/2014 | TE | Travel Expense [E110] Figueroa at Wilsher, Parking Fee, SJK | 18.75 |
| 11/12/2014 | CP | Court Parking [E110] Court Parking GNB | 18.75 |
| 11/12/2014 | LN | 47516.00003 Lexis Charges for 11-12-14 | 61.14 |
| 11/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/12/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   431
KSL Media O.C.C.                                                       Invoice 110266
47516     00003                                                       June 30, 2015

| | | | |
|---|---|---|---|
| 11/12/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/12/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/12/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/12/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/12/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/12/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/12/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/12/2014 | TE | Travel Expense [E110] Figueroa at Wilshire, Parking Fee, SJK | 18.75 |
| 11/12/2014 | WL | 47516.00003 Westlaw Charges for 11-12-14 | 565.88 |
| 11/13/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32633, San Fernando Banlruptcy Court, BDD | 55.00 |
| 11/13/2014 | PO | 47516.00003 :Postage Charges for 11-13-14 | 0.48 |
| 11/13/2014 | PO | 47516.00003 :Postage Charges for 11-13-14 | 2.24 |
| 11/13/2014 | PO | 47516.00003 :Postage Charges for 11-13-14 | 42.09 |
| 11/13/2014 | RE | ( 668 @0.20 PER PG) | 133.60 |
| 11/13/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 11/13/2014 | RE | ( 11 @0.20 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   432
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 11/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/13/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/14/2014 | TR | Transcript [E116] eLitigation Services, Inv. 2226, JWD | 2,822.50 |
| 11/14/2014 | TR | Transcript [E116] eLitigation, Inv. 2224, JWD | 2,674.25 |
| 11/17/2014 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 1.60 |
| 11/17/2014 | PO | 47516.00003 :Postage Charges for 11-17-14 | 1.38 |
| 11/17/2014 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 11/17/2014 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 11/17/2014 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 11/17/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                Page:   433
KSL Media O.C.C.                                                 Invoice 110266
47516     00003                                                 June 30, 2015

| | | | |
|---|---|---|---|
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2014 | PO | 47516.00003 :Postage Charges for 11-18-14 | 0.90 |
| 11/18/2014 | PO | 47516.00003 :Postage Charges for 11-18-14 | 15.87 |
| 11/18/2014 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 11/18/2014 | RE | ( 336 @0.20 PER PG) | 67.20 |
| 11/18/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/18/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32726, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/19/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 32834, S. Plaussard | 201.75 |
| 11/19/2014 | PO | 47516.00003 :Postage Charges for 11-19-14 | 22.50 |
| 11/19/2014 | RE | ( 725 @0.20 PER PG) | 145.00 |
| 11/19/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   434
KSL Media O.C.C.                                                    Invoice 110266
47516      00003                                                   June 30, 2015

| 11/19/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/19/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/20/2014 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.40 |
| 11/20/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32756, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/24/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/25/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/25/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/25/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/26/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/26/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/26/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/30/2014 | OS | E-Stet, Inv. LA002290.10, GNB | 2,907.00 |
| 12/01/2014 | AT | Auto Travel Expense [E109] Mileage to court hearing, SJK | 14.38 |
| 12/01/2014 | CP | Court Parking [E110] Court Parking, SJK | 9.00 |
| 12/01/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32904, San Fernando Bankruptyc Court, BDD | 55.00 |
| 12/01/2014 | PO | 47516.00003 :Postage Charges for 12-01-14 | 15.87 |
| 12/01/2014 | PO | Postage [E108] | 0.69 |

Pachulski Stang Ziehl & Jones LLP

Page:   435

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 12/01/2014 | RE | ( 225 @0.20 PER PG) | 45.00 |
| 12/01/2014 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 12/01/2014 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 12/01/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/01/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/01/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/03/2014 | FE | 47516.00003 FedEx Charges for 12-03-14 | 26.75 |
| 12/03/2014 | LN | 47516.00003 Lexis Charges for 12-03-14 | 97.54 |
| 12/03/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 32919, Van Nuys Superior Court, SJK | 70.00 |

Pachulski Stang Ziehl & Jones LLP                      Page:   436
KSL Media O.C.C.                                       Invoice 110266
47516     00003                                        June 30, 2015

| 12/03/2014 | PO  | 47516.00003 :Postage Charges for 12-03-14 | 0.96 |
| 12/03/2014 | RE  | ( 15 @0.20 PER PG) | 3.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 12/03/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2014 | LN  | 47516.00003 Lexis Charges for 12-04-14 | 195.09 |
| 12/08/2014 | AT  | Auto Travel Expense [E109] Mileage to court hearing, SJK | 78.78 |
| 12/08/2014 | CP  | Court Parking [E110] Court Parking, SJK | 4.00 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/12/2014 | LV  | Legal Vision Atty/Mess. Service- Inv. 33177, San Fernando Bankruptcy Court, BDD | 55.00 |
| 12/12/2014 | RE  | ( 729 @0.20 PER PG) | 145.80 |
| 12/12/2014 | RE  | ( 1782 @0.20 PER PG) | 356.40 |
| 12/12/2014 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   437
KSL Media O.C.C.                                                          Invoice 110266
47516     00003                                                          June 30, 2015

| | | | |
|---|---|---|---|
| 12/12/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/12/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/12/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/12/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/12/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/15/2014 | LN | 47516.00003 Lexis Charges for 12-15-14 | 195.08 |
| 12/15/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/15/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/16/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/17/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 33197, San Fernando Bankruptcy Court, BDD | 55.00 |
| 12/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/18/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/18/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/22/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:  438
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                            June 30, 2015

| | | | |
|---|---|---|---|
| 12/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   439
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/23/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/23/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/23/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 12/24/2014 | FE | 47516.00003 FedEx Charges for 12-24-14 | 7.43 |
| 12/24/2014 | PO | 47516.00003 :Postage Charges for 12-24-14 | 3.60 |
| 12/24/2014 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 12/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/24/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/24/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/24/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   440
KSL Media O.C.C.                                                    Invoice 110266
47516     00003                                                    June 30, 2015

| | | | |
|---|---|---|---|
| 12/25/2014 | FF | Filing Fee [E112] USBC, Bankruptcy Court, SJK | 176.00 |
| 12/29/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 12/30/2014 | FE | 47516.00003 FedEx Charges for 12-30-14 | 10.49 |
| 12/30/2014 | FE | 47516.00003 FedEx Charges for 12-30-14 | 88.56 |
| 12/30/2014 | PO | 47516.00003 :Postage Charges for 12-30-14 | 181.72 |
| 12/30/2014 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 12/30/2014 | RE | ( 580 @0.20 PER PG) | 116.00 |
| 12/30/2014 | RE | ( 79 @0.20 PER PG) | 15.80 |
| 12/30/2014 | RE | ( 638 @0.20 PER PG) | 127.60 |
| 12/30/2014 | RE | ( 2262 @0.20 PER PG) | 452.40 |
| 12/30/2014 | RE | ( 1972 @0.20 PER PG) | 394.40 |
| 12/30/2014 | RE | ( 1972 @0.20 PER PG) | 394.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                     Page:   441
KSL Media O.C.C.                                      Invoice 110266
47516    00003                                        June 30, 2015

| | | | |
|---|---|---|---|
| 12/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/30/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/30/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 12/30/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/30/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/31/2014 | FE | 47516.00003 FedEx Charges for 12-31-14 | 8.78 |
| 12/31/2014 | FE | 47516.00003 FedEx Charges for 12-31-14 | 51.41 |
| 12/31/2014 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 12/31/2014 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 12/31/2014 | RE | ( 400 @0.20 PER PG) | 80.00 |
| 12/31/2014 | RE | ( 500 @0.20 PER PG) | 100.00 |
| 12/31/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:   442
KSL Media O.C.C.                                          Invoice 110266
47516      00003                                          June 30, 2015

| | | | |
|---|---|---|---|
| 12/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/31/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/31/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/31/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/31/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/31/2014 | RS | Research [E106] E-Stet, Inv. LA002290.11, GNB | 11,523.85 |
| 01/05/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33403, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/05/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/05/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 01/05/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/05/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 01/05/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 01/05/2015 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 01/05/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/05/2015 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 01/05/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   443
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

| 01/05/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 01/05/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 01/05/2015 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 01/05/2015 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 01/05/2015 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 01/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/05/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33481, Delivery to CSC Lawyers, M. Kulick | 225.00 |
| 01/07/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2015 | FE | 47516.00003 FedEx Charges for 01-12-15 | 68.24 |
| 01/12/2015 | PO | 47516.00003 :Postage Charges for 01-12-15 | 29.25 |
| 01/12/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 01/12/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 01/12/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                        Page:  444
KSL Media O.C.C.                                                        Invoice 110266
47516     00003                                                         June 30, 2015

| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/13/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/13/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/13/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/13/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/13/2015 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   445
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/20/2015 | CC | Conference Call [E105] Court Call, January 1, 2015 through January 30, 2015 | 30.00 |
| 01/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | FE | 47516.00003 FedEx Charges for 01-21-15 | 51.36 |
| 01/21/2015 | FE | 47516.00003 FedEx Charges for 01-21-15 | 51.36 |

Pachulski Stang Ziehl & Jones LLP                              Page:  446
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                              June 30, 2015

| | | | |
|---|---|---|---|
| 01/21/2015 | PO | 47516.00003 :Postage Charges for 01-21-15 | 6.72 |
| 01/21/2015 | PO | 47516.00003 :Postage Charges for 01-21-15 | 2.07 |
| 01/21/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 01/21/2015 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 01/21/2015 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/22/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/22/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/22/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                                Page:   447
KSL Media O.C.C.                                                 Invoice 110266
47516      00003                                                June 30, 2015

| 01/22/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/22/2015 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 1.80 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 2.66 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 5.40 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 3.33 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 3.64 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 2.24 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 3.60 |
| 01/23/2015 | PO | 47516.00003 :Postage Charges for 01-23-15 | 229.02 |
| 01/23/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 01/23/2015 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 01/23/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 01/23/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 01/23/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 01/23/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 01/23/2015 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 01/23/2015 | RE | ( 104 @0.20 PER PG) | 20.80 |
| 01/23/2015 | RE | ( 109 @0.20 PER PG) | 21.80 |
| 01/23/2015 | RE | ( 159 @0.20 PER PG) | 31.80 |
| 01/23/2015 | RE | ( 480 @0.20 PER PG) | 96.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   448
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 01/23/2015 | RE | ( 1560 @0.20 PER PG) | 312.00 |
| 01/23/2015 | RE | ( 2976 @0.20 PER PG) | 595.20 |
| 01/23/2015 | RE | ( 3720 @0.20 PER PG) | 744.00 |
| 01/23/2015 | RE | ( 4056 @0.20 PER PG) | 811.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    449
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

---

| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/23/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/23/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/23/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP                    Page:   450
KSL Media O.C.C.                                     Invoice 110266
47516    00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 01/23/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/23/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/23/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/23/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/23/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/23/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/23/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/23/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/23/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/23/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/23/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/23/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/23/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/23/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/23/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/23/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/23/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/23/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   451
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| 01/23/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/24/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33755, Delivery to Post Office, M. Kulick | 80.00 |
| 01/26/2015 | FE | 47516.00003 FedEx Charges for 01-26-15 | 51.36 |
| 01/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33754, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/26/2015 | PO | 47516.00003 :Postage Charges for 01-26-15 | 4.06 |
| 01/26/2015 | PO | 47516.00003 :Postage Charges for 01-26-15 | 12.00 |
| 01/26/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/26/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 01/26/2015 | RE | ( 99 @0.20 PER PG) | 19.80 |
| 01/26/2015 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 01/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   452
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                            June 30, 2015

_____

| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/26/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/26/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/26/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/26/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/26/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/27/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33824, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/27/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 33825, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/27/2015 | PO | 47516.00003 :Postage Charges for 01-27-15 | 1.80 |
| 01/27/2015 | PO | 47516.00003 :Postage Charges for 01-27-15 | 43.68 |
| 01/27/2015 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 01/27/2015 | RE | ( 528 @0.20 PER PG) | 105.60 |
| 01/27/2015 | RE | ( 552 @0.20 PER PG) | 110.40 |
| 01/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   453
KSL Media O.C.C.                                                    Invoice 110266
47516     00003                                                    June 30, 2015

| | | | |
|---|---|---|---|
| 01/27/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/27/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/30/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/31/2015 | RS | Research [E106] e-Stet, Inv. LA002290.12, GNB | 3,714.60 |
| 02/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/06/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34023, Process of Service, SJK | 135.00 |
| 02/06/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 02/06/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2015 | AT | Auto Travel Expense [E109] Mileage to court hearing, SJK | 79.25 |
| 02/09/2015 | CP | Court Parking [E110] Court Parking, SJK | 4.50 |
| 02/12/2015 | AT | Auto Travel Expense [E109] Mileage, To and from Sherman Oaks for meeting, JSP | 23.40 |
| 02/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   454
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                             June 30, 2015

| | | | |
|---|---|---|---|
| 02/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/13/2015 | FE | 47516.00003 FedEx Charges for 02-13-15 | 50.87 |
| 02/13/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 02/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2015 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/18/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:    455

Invoice 110266

June 30, 2015

| 02/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/18/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/19/2015 | GP | Guest Parking [E124] Guest Parkingm 10100 Santa Monica, JSP | 30.00 |
| 02/19/2015 | PO | 47516.00003 :Postage Charges for 02-19-15 | 2.03 |
| 02/19/2015 | PO | 47516.00003 :Postage Charges for 02-19-15 | 1.80 |
| 02/19/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/19/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 02/19/2015 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 02/19/2015 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 02/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   456

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| 02/19/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/20/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34216, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/20/2015 | PO | 47516.00003 :Postage Charges for 02-20-15 | 16.56 |
| 02/20/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/23/2015 | PO | 47516.00003 :Postage Charges for 02-23-15 | 0.69 |
| 02/23/2015 | PO | 47516.00003 :Postage Charges for 02-23-15 | 1.11 |
| 02/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 02/23/2015 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   457
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 02/25/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/25/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/25/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/25/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/25/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/26/2015 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 34372, SJK | 46.70 |
| 02/26/2015 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 02/26/2015 | RE | ( 759 @0.20 PER PG) | 151.80 |
| 02/26/2015 | RE | ( 899 @0.20 PER PG) | 179.80 |
| 02/26/2015 | RE | ( 958 @0.20 PER PG) | 191.60 |
| 02/28/2015 | RS | Research [E106] E-Stet, Inv. LA002290.13, GNB | 3,924.35 |
| 03/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   458

KSL Media O.C.C.

Invoice 110266

47516      00003

June 30, 2015

| | | | |
|---|---|---|---|
| 03/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2015 | DC | 47516.00003 Digital Legal Charges for 03-03-15 | 6.50 |
| 03/03/2015 | FE | 47516.00003 FedEx Charges for 03-03-15 | 49.89 |
| 03/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34432, Delivery, Process Service LA, SJK | 65.00 |
| 03/03/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 03/03/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 03/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2015 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 03/04/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/04/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 03/04/2015 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 03/05/2015 | LN | 47516.00003 Lexis Charges for 03-05-15 | 24.89 |
| 03/05/2015 | RE | ( 93 @0.20 PER PG) | 18.60 |
| 03/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/05/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   459

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | |
|---|---|---|---|
| 03/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/05/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2015 | FE | Federal Express [E108] | 49.89 |
| 03/09/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 03/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/09/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/09/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/10/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/11/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/11/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2015 | OS | Relativity Searches, M. Wertz | 640.00 |
| 03/12/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/13/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/16/2015 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 03/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   460
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 03/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/16/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/16/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/16/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/16/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   461
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 03/16/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
|---|---|---|---|
| 03/16/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 03/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/16/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/16/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.60 |
| 03/17/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34682, Process Service, SJK | 225.00 |
| 03/17/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34684, Process Service, SJK | 225.00 |
| 03/17/2015 | RE | ( 379 @0.20 PER PG) | 75.80 |
| 03/17/2015 | RE | ( 158 @0.20 PER PG) | 31.60 |
| 03/17/2015 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 03/17/2015 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 03/17/2015 | RE | ( 100 @0.20 PER PG) | 20.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/17/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |

Pachulski Stang Ziehl & Jones LLP                        Page:  462
KSL Media O.C.C.                                         Invoice 110266
47516    00003                                           June 30, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 03/17/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/17/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 03/17/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/17/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/17/2015 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/17/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   463
KSL Media O.C.C.                                                    Invoice 110266
47516     00003                                                    June 30, 2015

| 03/17/2015 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 03/17/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/17/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/17/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34714, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/19/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 03/19/2015 | RE | ( 49 @0.20 PER PG) | 9.80 |
| 03/19/2015 | RE | ( 1320 @0.20 PER PG) | 264.00 |
| 03/19/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    464

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/20/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 03/23/2015 | FE | 47516.00003 FedEx Charges for 03-23-15 | 7.67 |
| 03/23/2015 | FE | 47516.00003 FedEx Charges for 03-23-15 | 49.89 |
| 03/23/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34754, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/23/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 03/23/2015 | RE | ( 858 @0.20 PER PG) | 171.60 |
| 03/23/2015 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 03/23/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:  465

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 03/23/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/24/2015 | LN | 47516.00003 Lexis Charges for 03-24-15 | 74.67 |
| 03/24/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/25/2015 | LN | 47516.00003 Lexis Charges for 03-25-15 | 199.13 |
| 03/25/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 03/25/2015 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 03/25/2015 | RE | ( 130 @0.20 PER PG) | 26.00 |
| 03/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/25/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   466
KSL Media O.C.C.                                           Invoice 110266
47516    00003                                             June 30, 2015

| | | | |
|---|---|---|---|
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/25/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/25/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/25/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34808, San Fernando Bankruptcy Court, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP                         Page:   467
KSL Media O.C.C.                                          Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 03/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34809, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/26/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/26/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2015 | FE | Federal Express [E108] | 49.89 |
| 03/30/2015 | FE | Federal Express [E108] | 59.43 |
| 03/30/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 03/30/2015 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 03/30/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/30/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 03/30/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 03/30/2015 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 03/30/2015 | RE | ( 184 @0.20 PER PG) | 36.80 |
| 03/30/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   468
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 03/30/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   469
KSL Media O.C.C.                                                    Invoice 110266
47516    00003                                                     June 30, 2015

| 03/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 03/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/30/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2015 | WL | 47516.00003 Westlaw Charges for 03-30-15 | 871.50 |
| 03/31/2015 | FX | (DOC 2 @1.00 PER PG) | 2.00 |
| 03/31/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34933, Los Angeles District Court, SJK | 67.50 |
| 03/31/2015 | RS | Research [E106] E-Stet, Inv. LA002290.14, GNB | 3,530.60 |
| 04/01/2015 | FE | 47516.00003 FedEx Charges for 04-01-15 | 49.89 |
| 04/01/2015 | PO | 47516.00003 :Postage Charges for 04-01-15 | 0.96 |
| 04/01/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   470
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 04/01/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/01/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 34965, Van Nuys Superior Court, SJK | 90.00 |
| 04/06/2015 | PO | 47516.00003 :Postage Charges for 04-06-15 | 0.96 |
| 04/06/2015 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 04/06/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 04/06/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516    00003

Page:  471

Invoice 110266

June 30, 2015

| 04/08/2015 | CC | Conference Call [E105] AT&T Conference Call, SJK | 3.22 |
|---|---|---|---|
| 04/08/2015 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 04/08/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/08/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/09/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35022, Process Service, SJK | 337.50 |
| 04/09/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/09/2015 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/14/2015 | FE | 47516.00003 FedEx Charges for 04-14-15 | 8.32 |
| 04/14/2015 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log | 0.40 |
| 04/14/2015 | PO | 47516.00003 :Postage Charges for 04-14-15 | 17.25 |
| 04/14/2015 | RE | ( 199 @0.20 PER PG) | 39.80 |
| 04/14/2015 | RE | ( 5676 @0.20 PER PG) | 1,135.20 |
| 04/14/2015 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 04/14/2015 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 04/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/15/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 4.12 |
| 04/15/2015 | FE | 47516.00003 FedEx Charges for 04-15-15 | 19.35 |
| 04/15/2015 | FE | 47516.00003 FedEx Charges for 04-15-15 | 19.35 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   472
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                       June 30, 2015

| | | | |
|---|---|---|---|
| 04/15/2015 | FE | 47516.00003 FedEx Charges for 04-15-15 | 19.35 |
| 04/15/2015 | FE | 47516.00003 FedEx Charges for 04-15-15 | 50.87 |
| 04/15/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35179, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/15/2015 | PO | 47516.00003 :Postage Charges for 04-15-15 | 1.44 |
| 04/15/2015 | PO | 47516.00003 :Postage Charges for 04-15-15 | 1.11 |
| 04/15/2015 | PO | 47516.00003 :Postage Charges for 04-15-15 | 2.24 |
| 04/15/2015 | PO | 47516.00003 :Postage Charges for 04-15-15 | 17.25 |
| 04/15/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 04/15/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 04/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 04/15/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 04/15/2015 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   473
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/15/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.36 |
| 04/16/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35203, BDD | 55.00 |
| 04/16/2015 | PO | 47516.00003 :Postage Charges for 04-16-15 | 17.25 |
| 04/16/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 04/16/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 04/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35208, BDD | 55.00 |
| 04/17/2015 | PO | 47516.00003 :Postage Charges for 04-17-15 | 17.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   474
KSL Media O.C.C.                                                     Invoice 110266
47516      00003                                                    June 30, 2015

| | | | |
|---|---|---|---|
| 04/17/2015 | RE | ( 416 @0.20 PER PG) | 83.20 |
| 04/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.09 |
| 04/21/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 12.65 |
| 04/22/2015 | FE | 47516.00003 FedEx Charges for 04-22-15 | 50.87 |
| 04/22/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35265, BDD | 55.00 |
| 04/22/2015 | PO | 47516.00003 :Postage Charges for 04-22-15 | 17.94 |
| 04/22/2015 | PO | 47516.00003 :Postage Charges for 04-22-15 | 17.94 |
| 04/22/2015 | PO | 47516.00003 :Postage Charges for 04-22-15 | 17.94 |
| 04/22/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 04/22/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 04/22/2015 | RE | ( 416 @0.20 PER PG) | 83.20 |
| 04/22/2015 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 04/22/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2015 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 04/22/2015 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 04/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35274, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 475

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 04/23/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35306, BDD | 55.00 |
| 04/23/2015 | PO | 47516.00003 :Postage Charges for 04-23-15 | 61.25 |
| 04/23/2015 | RE | ( 912 @0.20 PER PG) | 182.40 |
| 04/23/2015 | RE | ( 936 @0.20 PER PG) | 187.20 |
| 04/23/2015 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/24/2015 | LV | Legal Vision Atty/Mess. Service- Deliver Clementine, Inv. 35296, JWD | 249.72 |
| 04/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2015 | FE | 47516.00003 FedEx Charges for 04-27-15 | 7.82 |
| 04/27/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35320, JWD | 55.00 |
| 04/27/2015 | PO | 47516.00003 :Postage Charges for 04-27-15 | 17.25 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   476
KSL Media O.C.C.                                                    Invoice 110266
47516      00003                                                   June 30, 2015

| 04/27/2015 | PO | 47516.00003 :Postage Charges for 04-27-15 | 11.52 |
| 04/27/2015 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 04/27/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/27/2015 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 04/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/28/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2015 | LN | 47516.00003 Lexis Charges for 04-29-15 | 78.09 |
| 04/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   477
KSL Media O.C.C.                                                   Invoice 110266
47516      00003                                                   June 30, 2015

| 04/29/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2015 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 35462, BDD | 55.00 |
| 04/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:  478
KSL Media O.C.C.                                               Invoice 110266
47516    00003                                                June 30, 2015

---

| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2015 | RS | Research [E106] E-Stet, Inv. LA002290.15, GFB | 3,355.60 |
| 05/01/2015 | PO | 47516.00003 :Postage Charges for 05-01-15 | 18.63 |
| 05/01/2015 | PO | 47516.00003 :Postage Charges for 05-01-15 | 60.48 |
| 05/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35497, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/04/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35498, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/04/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 05/04/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 05/04/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 05/04/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 05/04/2015 | RE | ( 189 @0.20 PER PG) | 37.80 |
| 05/04/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:   479
KSL Media O.C.C.                                     Invoice 110266
47516    00003                                       June 30, 2015

| 05/04/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
|---|---|---|---|
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:   480
KSL Media O.C.C.                                              Invoice 110266
47516    00003                                               June 30, 2015

| | | | |
|---|---|---|---|
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/04/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   481
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:   482
KSL Media O.C.C.                                               Invoice 110266
47516     00003                                               June 30, 2015

| | | | |
|---|---|---|---|
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3930 @0.10 PER PG) | 393.00 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                        Page:   483
KSL Media O.C.C.                                         Invoice 110266
47516     00003                                         June 30, 2015

---

| | | | |
|---|---|---|---|
| 05/04/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | LV | Legal Vision Atty./Mess. Service- Inv. 35506, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/05/2015 | PO | 47516.00003 :Postage Charges for 05-05-15 | 12.96 |
| 05/05/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 05/05/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/05/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/05/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   484
KSL Media O.C.C.                                                    Invoice 110266
47516     00003                                                    June 30, 2015

| 05/05/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/06/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35558, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/06/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35559, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/06/2015 | PO | 47516.00003 :Postage Charges for 05-06-15 | 16.56 |
| 05/06/2015 | RE | ( 408 @0.20 PER PG) | 81.60 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/06/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/06/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:  485
KSL Media O.C.C.                                              Invoice 110266
47516    00003                                               June 30, 2015

| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.89 |
| 05/07/2015 | PO | 47516.00004 :Postage Charges for 05-07-15 | 1.15 |
| 05/07/2015 | PO | 47516.00004 :Postage Charges for 05-07-15 | 5.28 |
| 05/07/2015 | PO | 47516.00004 :Postage Charges for 05-07-15 | 22.56 |
| 05/07/2015 | PO | 47516.00004 :Postage Charges for 05-07-15 | 30.24 |
| 05/07/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 05/07/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 05/07/2015 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   486
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| | | | |
|---|---|---|---|
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/08/2015 | LN | 47516.00003 Lexis Charges for 05-08-15 | 21.90 |
| 05/08/2015 | PO | Postage [E108] | 0.48 |
| 05/08/2015 | RE | ( 146 @0.20 PER PG) | 29.20 |
| 05/08/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/08/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/08/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/11/2015 | LN | 47516.00003 Lexis Charges for 05-11-15 | 10.94 |
| 05/11/2015 | PO | 47516.00004 :Postage Charges for 05-11-15 | 0.48 |
| 05/11/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35661, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/12/2015 | PO | 47516.00003 :Postage Charges for 05-12-15 | 19.32 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   487
KSL Media O.C.C.                                                     Invoice 110266
47516      00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 05/12/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 05/12/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/12/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/12/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 05/12/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 05/12/2015 | RE | ( 13 @0.20 PER PG) | 2.60 |
| 05/12/2015 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 05/12/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 05/12/2015 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 05/12/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/12/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 05/12/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/12/2015 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 05/12/2015 | RE | ( 33 @0.20 PER PG) | 6.60 |
| 05/12/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/12/2015 | RE | ( 448 @0.20 PER PG) | 89.60 |
| 05/12/2015 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   488
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

---

| 05/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2015 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 05/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/12/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/12/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2015 | WL | 47516.00003 Westlaw Charges for 05-12-15 | 947.11 |
| 05/13/2015 | FE | 47516.00004 FedEx Charges for 05-13-15 | 8.24 |
| 05/13/2015 | PO | 47516.00003 :Postage Charges for 05-13-15 | 41.76 |
| 05/13/2015 | RE | ( 480 @0.20 PER PG) | 96.00 |
| 05/13/2015 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 05/13/2015 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 05/13/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/13/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                         Page:   489
KSL Media O.C.C.                                          Invoice 110266
47516     00003                                           June 30, 2015

| 05/13/2015 | RE  | ( 416 @0.20 PER PG)                | 83.20 |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |
| 05/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)        | 0.80  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)        | 0.30  |
| 05/13/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)        | 0.70  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)        | 0.40  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 05/13/2015 | WL  | 47516.00003 Westlaw Charges for 05-13-15 | 553.27 |
| 05/14/2015 | CC  | Conference Call [E105] AT&T Conference Call, JWD | 10.17 |
| 05/14/2015 | CC  | Conference Call [E105] AT&T Conference Call, JWD | 8.85  |
| 05/14/2015 | LV  | Legal Vision Atty/Mess. Service- Inv. 35677, San Fernando Bankruptcy Court, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   490
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                               June 30, 2015

---

| 05/14/2015 | RE  | ( 1 @0.20 PER PG)              | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG)  | 8.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)  | 2.80 |
| 05/14/2015 | RE2 | SCAN/COPY ( 80 @0.10 PER PG)  | 8.00 |
| 05/14/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG)  | 4.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG)  | 4.70 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)  | 2.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)  | 2.00 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)  | 1.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)   | 0.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 05/14/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG)  | 3.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)   | 0.90 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |

Pachulski Stang Ziehl & Jones LLP                     Page:   491
KSL Media O.C.C.                                      Invoice 110266
47516     00003                                       June 30, 2015

| | | | |
|---|---|---|---|
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/14/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2015 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   492
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/15/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.28 |

Pachulski Stang Ziehl & Jones LLP

KSL Media O.C.C.

47516     00003

Page:   493

Invoice 110266

June 30, 2015

| 05/15/2015 | FE | 47516.00004 FedEx Charges for 05-15-15 | 7.55 |
|---|---|---|---|
| 05/15/2015 | PO | 47516.00003 :Postage Charges for 05-15-15 | 1.11 |
| 05/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 35808, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/18/2015 | PO | 47516.00003 :Postage Charges for 05-18-15 | 2.88 |
| 05/18/2015 | PO | 47516.00003 :Postage Charges for 05-18-15 | 27.75 |
| 05/18/2015 | PO | 47516.00004 :Postage Charges for 05-18-15 | 0.96 |
| 05/18/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/18/2015 | RE | ( 775 @0.20 PER PG) | 155.00 |
| 05/18/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/18/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:   494
KSL Media O.C.C.                                            Invoice 110266
47516     00003                                            June 30, 2015

| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2015 | PO | Postage [E108] | 0.48 |
| 05/19/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/21/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.97 |
| 05/21/2015 | PO | 47516.00003 :Postage Charges for 05-21-15 | 1.92 |
| 05/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   495
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 05/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/26/2015 | PO | 47516.00003 :Postage Charges for 05-26-15 | 0.48 |
| 05/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | LN | 47516.00004 Lexis Charges for 05-29-15 | 136.96 |
| 05/29/2015 | PO | 47516.00004 :Postage Charges for 05-29-15 | 1.92 |
| 05/29/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 05/29/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 05/31/2015 | RS | Research [E106] E-Stet, Inv. LA002290.16, GFB | 3,533.75 |
| 06/01/2015 | FE | 47516.00003 FedEx Charges for 06-01-15 | 7.79 |
| 06/01/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 06/01/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2015 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 06/01/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/02/2015 | LN | 47516.00004 Lexis Charges for 06-02-15 | 16.25 |
| 06/02/2015 | PO | 47516.00002 :Postage Charges for 06-02-15 | 12.61 |
| 06/02/2015 | RE | ( 156 @0.20 PER PG) | 31.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   496

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | |
|---|---|---|---|
| 06/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/02/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/02/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/02/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/02/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2015 | LN | 47516.00003 Lexis Charges for 06-03-15 | 1,181.65 |
| 06/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36084, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36085, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/03/2015 | PO | 47516.00004 :Postage Charges for 06-03-15 | 0.49 |
| 06/03/2015 | PO | 47516.00004 :Postage Charges for 06-03-15 | 2.12 |
| 06/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:   497
KSL Media O.C.C.                                            Invoice 110266
47516    00003                                             June 30, 2015

| 06/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/04/2015 | RE  | ( 2 @0.20 PER PG)          | 0.40 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   498
KSL Media O.C.C.                                                     Invoice 110266
47516     00003                                                     June 30, 2015

| | | | |
|---|---|---|---|
| 06/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2015 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 06/04/2015 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 06/04/2015 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 06/04/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/04/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/04/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/04/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/05/2015 | PO | 47516.00004 :Postage Charges for 06-05-15 | 40.63 |
| 06/05/2015 | RE | ( 126 @0.20 PER PG) | 25.20 |
| 06/05/2015 | RE | ( 717 @0.20 PER PG) | 143.40 |
| 06/05/2015 | RE | ( 91 @0.20 PER PG) | 18.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/05/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/05/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 06/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                Page:   499
KSL Media O.C.C.                                                 Invoice 110266
47516      00003                                                 June 30, 2015

| | | | |
|---|---|---|---|
| 06/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/05/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/05/2015 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 06/05/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/05/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/05/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/05/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/05/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    500
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media O.C.C.
47516      00003

Page:    501
Invoice 110266
June 30, 2015

| | | | |
|---|---|---|---|
| 06/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/05/2015 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 06/08/2015 | LN | 47516.00003 Lexis Charges for 06-08-15 | 2,734.84 |
| 06/08/2015 | PO | 47516.00003 :Postage Charges for 06-08-15 | 0.71 |
| 06/08/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/08/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/08/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/08/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP

Page:   502

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

| | | | |
|---|---|---|---|
| 06/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/08/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2015 | FE | 47516.00003 FedEx Charges for 06-09-15 | 8.28 |
| 06/09/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36147, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/09/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36176, Court Filing, M. Matteo | 397.50 |
| 06/09/2015 | PO | 47516.00003 :Postage Charges for 06-09-15 | 21.86 |
| 06/09/2015 | PO | 47516.00004 :Postage Charges for 06-09-15 | 9.17 |
| 06/09/2015 | RE | ( 217 @0.20 PER PG) | 43.40 |
| 06/09/2015 | RE | ( 248 @0.20 PER PG) | 49.60 |
| 06/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/09/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:   503
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                              June 30, 2015

| | | | |
|---|---|---|---|
| 06/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/09/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/09/2015 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 06/09/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 06/10/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36217, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2015 | PO | 47516.00004 :Postage Charges for 06-12-15 | 4.94 |
| 06/12/2015 | RE | ( 100 @0.20 PER PG) | 20.00 |
| 06/12/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2015 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 06/12/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:   504
KSL Media O.C.C.                                           Invoice 110266
47516      00003                                           June 30, 2015

| Date | | Description | Amount |
|---|---|---|---|
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2015 | RE | ( 280 @0.20 PER PG) | 56.00 |
| 06/15/2015 | RE | ( 224 @0.20 PER PG) | 44.80 |
| 06/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/15/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2015 | PO | 47516.00004 :Postage Charges for 06-16-15 | 1.41 |
| 06/16/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 06/16/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   505
KSL Media O.C.C.                                                     Invoice 110266
47516    00003                                                      June 30, 2015

| | | | |
|---|---|---|---|
| 06/16/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/16/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/17/2015 | FE | 47516.00003 FedEx Charges for 06-17-15 | 8.28 |
| 06/17/2015 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/17/2015 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/18/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/18/2015 | WL | 47516.00003 Westlaw Charges for 06-18-15 | 295.26 |
| 06/19/2015 | FE | 47516.00004 FedEx Charges for 06-19-15 | 8.28 |
| 06/19/2015 | PO | 47516.00002 :Postage Charges for 06-19-15 | 0.49 |
| 06/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/19/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/19/2015 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 06/19/2015 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   506
KSL Media O.C.C.                                                       Invoice 110266
47516    00003                                                        June 30, 2015

| | | | |
|---|---|---|---|
| 06/19/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/19/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/22/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 06/22/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/22/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 06/23/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2015 | RE2 | SCAN/COPY ( 718 @0.10 PER PG) | 71.80 |
| 06/23/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:   507
KSL Media O.C.C.                                              Invoice 110266
47516     00003                                              June 30, 2015

---

| 06/24/2015 | PO  | 47516.00003 :Postage Charges for 06-24-15 | 0.71  |
| 06/24/2015 | PO  | 47516.00003 :Postage Charges for 06-24-15 | 5.95  |
| 06/24/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)              | 2.00  |
| 06/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)               | 0.10  |
| 06/24/2015 | RE2 | SCAN/COPY ( 935 @0.10 PER PG)             | 93.50 |
| 06/24/2015 | RE2 | SCAN/COPY ( 99 @0.10 PER PG)              | 9.90  |
| 06/24/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG)              | 1.70  |
| 06/24/2015 | RE2 | SCAN/COPY ( 90 @0.10 PER PG)              | 9.00  |
| 06/24/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)              | 3.00  |
| 06/24/2015 | RE2 | SCAN/COPY ( 99 @0.10 PER PG)              | 9.90  |
| 06/24/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG)              | 3.10  |
| 06/24/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)              | 2.10  |
| 06/24/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG)              | 2.00  |
| 06/24/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG)              | 4.50  |
| 06/25/2015 | PO  | 47516.00003 :Postage Charges for 06-25-15 | 39.57 |
| 06/25/2015 | PO  | 47516.00003 :Postage Charges for 06-25-15 | 5.48  |
| 06/25/2015 | RE  | ( 26 @0.20 PER PG)                        | 5.20  |
| 06/25/2015 | RE  | ( 25 @0.20 PER PG)                        | 5.00  |
| 06/25/2015 | RE  | ( 416 @0.20 PER PG)                       | 83.20 |
| 06/25/2015 | RE  | ( 312 @0.20 PER PG)                       | 62.40 |
| 06/25/2015 | RE  | ( 208 @0.20 PER PG)                       | 41.60 |

Pachulski Stang Ziehl & Jones LLP                           Page:    508
KSL Media O.C.C.                                            Invoice 110266
47516     00003                                            June 30, 2015

| 06/25/2015 | RE  | ( 73 @0.20 PER PG)              | 14.60  |
|------------|-----|--------------------------------|--------|
| 06/25/2015 | RE  | ( 1844 @0.20 PER PG)           | 368.80 |
| 06/25/2015 | RE  | ( 3822 @0.20 PER PG)           | 764.40 |
| 06/25/2015 | RE  | ( 186 @0.20 PER PG)            | 37.20  |
| 06/25/2015 | RE  | ( 192 @0.20 PER PG)            | 38.40  |
| 06/25/2015 | RE  | ( 1040 @0.20 PER PG)           | 208.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG)   | 3.50   |
| 06/25/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG)   | 4.60   |
| 06/25/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG)   | 4.30   |
| 06/25/2015 | RE2 | SCAN/COPY ( 69 @0.10 PER PG)   | 6.90   |
| 06/25/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG)   | 7.60   |
| 06/25/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG)   | 7.50   |
| 06/25/2015 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)   | 5.10   |
| 06/25/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG)   | 4.00   |
| 06/25/2015 | RE2 | SCAN/COPY ( 68 @0.10 PER PG)   | 6.80   |
| 06/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)    | 0.10   |
| 06/25/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)   | 6.00   |
| 06/25/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG)   | 2.70   |
| 06/25/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG)   | 3.20   |
| 06/25/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG)  | 11.40  |
| 06/25/2015 | RE2 | SCAN/COPY ( 104 @0.10 PER PG)  | 10.40  |

Pachulski Stang Ziehl & Jones LLP                          Page:   509
KSL Media O.C.C.                                           Invoice 110266
47516     00003                                           June 30, 2015

| 06/25/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/25/2015 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 06/25/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 06/25/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 06/25/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/25/2015 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 06/25/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/25/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 06/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/25/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 06/25/2015 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 06/25/2015 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 06/25/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 06/25/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 06/25/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 06/25/2015 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 06/25/2015 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 06/25/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |

Pachulski Stang Ziehl & Jones LLP                         Page:   510
KSL Media O.C.C.                                          Invoice 110266
47516     00003                                          June 30, 2015

| | | | |
|---|---|---|---|
| 06/25/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 06/25/2015 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 06/25/2015 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 06/25/2015 | RE2 | SCAN/COPY ( 872 @0.10 PER PG) | 87.20 |
| 06/26/2015 | PO | 47516.00003 :Postage Charges for 06-26-15 | 32.06 |
| 06/26/2015 | RE | ( 924 @0.20 PER PG) | 184.80 |
| 06/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/26/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/26/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 06/29/2015 | PO | 47516.00003 :Postage Charges for 06-29-15 | 2.82 |
| 06/29/2015 | PO | 47516.00003 :Postage Charges for 06-29-15 | 2.78 |
| 06/29/2015 | PO | 47516.00003 :Postage Charges for 06-29-15 | 1.86 |
| 06/29/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 06/29/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 06/29/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 06/29/2015 | RE | ( 78 @0.20 PER PG) | 15.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:   511

KSL Media O.C.C.

Invoice 110266

47516     00003

June 30, 2015

| | | | |
|---|---|---|---:|
| 06/29/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 06/29/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/29/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 06/30/2015 | PAC | Pacer - Court Research | 3,682.70 |
| 06/30/2015 | PO | 47516.00003 :Postage Charges for 06-30-15 | 18.33 |
| 06/30/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 06/30/2015 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 06/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/30/2015 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 06/30/2015 | TR | Transcript [E116] e-Stet, Inv. LA002290.17, GFB | 3,897.70 |

**Total Expenses for this Matter**                                    **$151,893.30**

Pachulski Stang Ziehl & Jones LLP

Page:    512

KSL Media O.C.C.

Invoice 110266

47516    00003

June 30, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2015

| | |
|---|---|
| Total Fees | $2,561,707.75 |
| Chargeable costs and disbursements | $151,893.30 |
| Total Due on Current Invoice..................... | $2,713,601.05 |

Outstanding Balance from prior Invoices as of 06/30/2015        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |

**Total Amount Due on Current and Prior Invoices**                $2,876,754.54

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):  ***SECOND APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (MAY 1, 2014 – JUNE 30, 2015); DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **July 22, 2015**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **July 22, 2015**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **July 22, 2015**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**By Personal Delivery**
Honorable Martin R. Barash
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 22, 2015 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

DOCS_LA:272502.9 47516/002

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 1:13-bk-15929-AA**

- Allison R Axenrod    allison@claimsrecoveryllc.com
- James C Behrens    jbehrens@greenbergglusker.com, kwoodson@ggfirm.com;calendar@ggfirm.com
- Michael V Blumenthal    michael.blumenthal@tklaw.com, alisa.brenes@tklaw.com
- Wanda Borges    ecfcases@borgeslawllc.com
- Kayla D Britton    kayla.britton@faegrebd.com
- Howard Camhi    hcamhi@ecjlaw.com, kanthony@ecjlaw.com
- Gary O Caris    gary.caris@dentons.com, chris.omeara@dentons.com
- Jeff Cohen    JC@SouthpawAsset.com
- Vincent M Coscino    vcoscino@allenmatkins.com, jaallen@allenmatkins.com
- Natalie B. Daghbandan    natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com
- Jon L Dalberg    jdalberg@lgbfirm.com, ncereseto@lgbfirm.com;marizaga@lgbfirm.com;kalandy@lgbfirm.com;rspahnn@lgbfirm.com
- Ted A Dillman    Ted.dillman@lw.com
- Jeffrey W Dulberg    jdulberg@pszjlaw.com
- Robert K Edmunds    robert.edmunds@bipc.com, lisa.largent@bipc.com
- Lei Lei Wang Ekvall    lekvall@swelawfirm.com, csheets@swelawfirm.com
- Mark D Estle    mark.estle@buckleymadole.com
- Stacy L Foster    sfoster@btlaw.com, lharrison@btlaw.com
- Joseph D Frank    jfrank@fgllp.com, rheiligman@fgllp.com;ccarpenter@fgllp.com;jkleinman@fgllp.com
- Michael A Friedman    mfriedman@gjb-law.com, gjbecf@gjb-law.com
- Mary L Fullington    lexbankruptcy@wyattfirm.com, pwest@wyattfirm.com
- Thomas M Gaa    tgaa@bbslaw.com
- Amir Gamliel    agamliel@perkinscoie.com, cmallahi@perkinscoie.com
- Scott F Gautier    sgautier@robinskaplan.com
- Fredric Glass    fglass@fairharborcapital.com
- Paul R. Glassman    pglassman@sycr.com
- Matthew A Gold    courts@argopartners.net
- David Keith Gottlieb (TR)    dkgtrustee@dkgallc.com, dgottlieb@ecf.epiqsystems.com,rjohnson@dkgallc.com,akuras@dkgallc.com
- Aaron C Gundzik    agundzik@gghslaw.com, sforster@gghslaw.com
- Lesley A Hawes    lesley.hawes@dentons.com, chris.omeara@dentons.com
- Emil W Herich    eherich@kilpatricktownsend.com, acaviles@kilpatricktownsend.com;tmeyers@kilpatricktownsend.com;sramsey@kilpatricktownsend.com
- Marsha A Houston    mhouston@reedsmith.com
- Robbin L Itkin    ritkin@linerlaw.com, cbullock@linerlaw.com
- Lawrence M Jacobson    lmj@gfjlawfirm.com
- Crystal Johnson    M46380@ATT.COM

- Christian A Jordan    cjordan@btlaw.com, tpearsall@btlaw.com
- Jeff D Kahane    jkahane@duanemorris.com
- Steven J Kahn    skahn@pszyjw.com
- Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
- Doah Kim    Doah.Kim@LewisBrisbois.com, Monique.Talamante@LewisBrisbois.com
- Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Herbert Kunowski    Herbert.Kunowski@wilsonelser.com
- David S Kupetz    dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com;dperez@ecf.inforuptcy.com;dkupetz@ecf.inforuptcy.com
- Rodger M Landau    rlandau@lgbfirm.com, marizaga@lgbfirm.com;kalandy@lgbfirm.com
- Mary D Lane    mal@msk.com, mec@msk.com
- Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com;pjacobi@btlaw.com;cjordan@btlaw.com
- Ira M Levee    ilevee@lowenstein.com, ehorn@lowenstein.com
- Ganna Liberchuk    gliberchuk@haincapital.com
- Richard M Lorenzen    RLorenzen@perkinscoie.com, KHardy@perkinscoie.com
- Scotta E McFarland    smcfarland@pszjlaw.com, smcfarland@pszjlaw.com
- Neeta Menon    nmenon@btlaw.com
- Vahid Naziri    vnaziri@anhlegal.com, matthew@anhlegal.com
- Matthew Ochs    mjochs@hollandhart.com, sjohnson@hollandhart.com
- Robert J Parks    robert.parks@bipc.com;Rachel.waters@bipc.com, robin.robbins@bipc.com
- Jason S Pomerantz    jspomerantz@pszjlaw.com, jspomerantz@pszjlaw.com
- David M Powlen    david.powlen@btlaw.com, pgroff@btlaw.com
- Michael H Raichelson    mhr@cabkattorney.com
- Kurt Ramlo    kr@lnbyb.com, kr@ecf.inforuptcy.com
- Thomas Rice    trice@coxsmith.com, phuffstickler@coxsmith.com;aseifert@coxsmith.com
- Monica Rieder    mrieder@lgbfirm.com
- Christopher O Rivas    crivas@reedsmith.com
- Brad Robertson    brad.robertson@cbs.com, brad47@gmail.com
- S Margaux Ross    margaux.ross@usdoj.gov, margauxla@yahoo.com
- Terrel Ross    tross@trcmllc.com
- Norman D Schoenfeld    lsi@liquiditysolutions.com
- David B Shemano    dshemano@robinskaplan.com
- Jonathan Shenson    jshenson@shensonlawgroup.com
- Alan R Smith    mail@asmithlaw.com
- Joon W Song    jsong@thesonglawgroup.com
- Tiffany Strelow Cobb    tscobb@vorys.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- *Robert Tannor    rtannor@creditorliquidity.com*
- *United States Trustee (SV)
  ustpregion16.wh.ecf@usdoj.gov*
- *Sharon Z. Weiss    sharon.weiss@bryancave.com,
  raul.morales@bryancave.com*
- *Dennis J Wickham    wickham@scmv.com,
  nazari@scmv.com*
- *Eric R Wilson
  kdwbankruptcydepartment@kelleydrye.com,
  MVicinanza@ecf.inforuptcy.com*

- *Douglas Wolfe    dwolfe@asmcapital.com*
- *Victor Yoo    vjy@taxlawyersgroup.com*
- *Bruce J Zabarauskas    bruce.zabarauskas@tklaw.com*
- *Amy A Zuccarello    azuccarello@sandw.com*
- *Roye Zur    rzur@lgbfirm.com,
  kalandy@lgbfirm.com;marizaga@lgbfirm.com;rspahnn@lgbfirm.com*

## 2. **SERVED BY UNITED STATES MAIL**:

### KSL Media, Inc.
### 2002 SERVICE LIST

| | | |
|---|---|---|
| Chapter 7 Trustee<br>David K. Gottlieb<br>D. Gottlieb & Associates, LLC<br>15233 Ventura Blvd. 9th Floor<br>Sherman Oaks, California, 91403 | United States Trustee<br>S Margaux Ross<br>Office of the U.S. Trustee<br>915 Wilshire Blvd., Suite 1850<br>Los Angeles, CA 90017 | Debtor<br>KSL MEDIA INC<br>15910 Ventura Blvd, 9th Floor<br>Encino, CA 91436-2809 |
| KSL Media New York, Inc.<br>Agent for Service of Process<br>Kalman Liebowitz<br>387 Park Avenue South, 4th Fl<br>New York, New York, 10016-8810 | KSL Media New York, Inc.<br>Agent for Service of Process<br>Kalman Liebowitz<br>4703 Sunny Hill Street<br>Thousand Oaks, CA  91362 | TV 10's, LLC<br>Agent for Service of Process<br>Ronald R. Camhi<br>Michelman & Robinson, LLP<br>15760 Ventura Blvd., 5th Floor<br>Encino, CA  91436 |
| Fulcrum, Inc.<br>Agent for Service of Process<br>Delaware Corporation Organizers, Inc.<br>1201 North Market St Fl 18<br>P.O. Box 1347<br>Wilmington, DE  19801 | KSL Media, Inc.<br>Agent for Service of Process<br>Corporation Service Company<br>2711 Centerville Rd, Ste 400<br>Wilmington, DE  19808 | **Request for Special Notice/<br>Court's Non-NEF List** |
| WM Barr<br>6750 Lenox Center Court, Suite 200<br>Memphis, TN  38115 | Classified Ventures LLC<br>175 West Jackson Blvd., Suite 800<br>Chicago, IL  60604 | Attys for Robert Brill<br>Sacha V. Emanuel<br>10250 Constellation Blvd., Suite 2320<br>Los Angeles, CA  90067 |
| Gawker Tech LLC<br>210 Elizabeth St 4th FL<br>New York, NY 10012 | Nexstar Broadcasting Inc.<br>545 E. John Carpenter Frwy., #700<br>Irving, TX  75062 | Candace Schiffman<br>3010 Briarpark Dr<br>PWC 08.8206<br>Houston, TX  77042 |
| Attys for First Tennessee Bank<br>E. Franklin Childress, Jr., Esq.<br>Baker, Donelson<br>165 Madison Avenue, Suite 2000<br>Memphis, TN  38103 | Douglas Emmett, Inc.,<br>Leland O. Smith<br>SVP, General Counsel<br>808 Wilshire Blvd., Suite 200<br>Santa Monica, CA 90404 | TeleBrands Corp.<br>Lowenstein Sandler LLP/ Kenneth A.<br>Rosen, Esq./Jeffrey D. Prol, Esq./Eric H.<br>Horn, Esq.,<br>65 Livingston Avenue<br>Roseland, NJ 07068 |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.9 47516/002

**F 9013-3.1.PROOF.SERVICE**
588

MacDonald Media
Laurence Beckler, PLLC
Laurence Beckler, Esq.
575 Madison Ave. Suite 1006
New York, NY 10022-2511

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Emil W. Herich, Esq.
9720 Wilshire Blvd., Penthouse Suite
Beverly Hills, CA 90212-2021

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Todd C. Meyers, Esq.
Shane G. Ramsey, Esq.
1100 Peachtree Street NE, Suite 2800
Atlanta, GA 30309-4528

KCBS TV
POB 100729
Pasadena, CA 91189-0729

Attys for Deckers Outdoor Corporation
Paul R. Glassman
Marianne S. Mortimer
Stradling Yocca Carlson & Rauth
100 Wilshire Blvd., 4th Floor
Santa Monica, CA  90401

Paul Huygens
Province
5915 Edmond Street, Suite 102
Las Vegas, NV  89118

Benjamin S. Seigel
Buchalter Nemer
1000 Wilshire Boulevard, Ste 1500
Los Angeles, CA 90017

Counsel for Van Wagner Group LLC
GERARD S. CATALANELLO
PATRICIA H. HEER
1540 Broadway
New York, NY 10036

David W. Roberts, CPA, CIRA, CFE
CFF Crowe Horwath LLP
15233 Ventura Blvd., 9th Floor
Sherman Oaks, CA  91403

Howard Grobstein
Grobstein Teeple LLP
6300 Canoga Ave., Suite 1500W
Woodland Hills, CA 91367

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.9 47516/002

**F 9013-3.1.PROOF.SERVICE**