1   Richard M. Pachulski (SBN 90073)
    Jeffrey W. Dulberg (SBN 181200)
2   **PACHULSKI STANG ZIEHL & JONES LLP**
    10100 Santa Monica Boulevard, 13th Floor
3   Los Angeles, CA 90067-4003
    Phone:  (310) 277-6910
4   Facsimile:  (310) 201-0760
    Email:  rpachulski@pszjlaw.com
5           jdulberg@pszjlaw.com

6   Attorneys for David K. Gottlieb, Chapter 7 Trustee,

7

8                  **UNITED STATES BANKRUPTCY COURT**

9                  **CENTRAL DISTRICT OF CALIFORNIA**

10                 **SAN FERNANDO VALLEY DIVISION**

11  In re:                                  Case No. 1:13-bk-15929-MB

12  KSL MEDIA, INC., T.V. 10'S, LLC, and     Chapter 7
    FULCRUM 5, INC.,
13                                           [Jointly Administered with Case Nos.: 1:13-bk-
                         Debtors.            15930-MB and 1:13-bk-15931-MB]
14
                                             **THIRD APPLICATION OF PACHULSKI**
15                                           **STANG ZIEHL & JONES LLP FOR**
                                             **ALLOWANCE AND PAYMENT OF**
16                                           **INTERIM COMPENSATION AND**
                                             **REIMBURSEMENT OF EXPENSES (JULY 1,**
17                                           **2015 – JULY 31, 2016); DECLARATION OF**
                                             **JEFFREY W. DULBERG IN SUPPORT**
18  ☐ Affects KSL Media, Inc.                **THEREOF**

19  ☐ Affects T.V. 10's, LLC                 [Application Period:  July 1, 2015 – July 31, 2016]

20  ☐ Affects Fulcrum 5, Inc.                [Local Bankruptcy Rule 2016-1(a)]

21  ☒ Affects All Debtors                    Date:      October 5, 2016
                                             Time:      11:00 a.m.
22                                           Place:     Courtroom 303
                                                        21041 Burbank Blvd.
23                                                      Woodland Hills, CA  91367
                                             Judge:     Hon. Martin R. Barash
24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF CONTENTS

**Page**

I.    INTRODUCTORY STATEMENT ...................................................................1

II.   SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION .........................3

III.  BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES..............4

    A.    General Background .........................................................................4

    B.    The Background of the Debtors' Businesses ..........................................5

    C.    Present Posture of the Case..............................................................7

IV.   NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME
    EXPENDED .................................................................................10

    A.    Services Performed and Time Expended During the Application Period
        Covered by this Second Interim Application...........................................10

        1.    Asset Analysis and Recovery...................................................10

        2.    Avoidance Actions................................................................10

        3.    Accounts Receivable.............................................................11

        4.    Bankruptcy Litigation ...........................................................12

        5.    Case Administration..............................................................13

        6.    Claims Analysis/Objection .....................................................14

        7.    Compensation of Professionals/Compensation of Professionals-Other ......15

        8.    Executory Contracts.............................................................16

        9.    Litigation (Non-Bankruptcy) ...................................................16

        10.   Retention of Professionals/Retention of Professionals – Others .................18

        11.   Stay Litigation....................................................................18

        12.   Tax Issues.........................................................................19

    B.    Detailed Listing of all Time Spent by the Professional on the Matters for
        Which Compensation is Sought...........................................................19

    C.    List of Expenses by Category ............................................................19

    D.    Hourly Rates ...............................................................................19

    E.    Description of Professional Education and Experience............................20

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

F.   No Fee Sharing .................................................................................................20

G.   Notice of Application and Hearing .....................................................................20

V.   THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
     UPON APPLICABLE LAW ...............................................................................20

     A.   Factors in Evaluating Requests for Compensation ...................................20

     B.   The Lodestar Award Should be Calculated by Multiplying a Reasonable
          Hourly Rate by the Hours Expended ......................................................21

VI.  CONCLUSION..........................................................................................................23

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF AUTHORITIES

**Page**

**Cases**

*Blanchard v. Bergeron,*
    489 U.S. 87 (1989)................................................................................22

*Blum vs. Stenson,*
    465 U.S. 886 (1984)..............................................................................22

*City of Burlington v. Dague,*
    505 U.S. 557 (1992)..............................................................................22

*Dang v. Cross,*
    422 F.3d 800 (9th Cir. 2005) ................................................................23

*Davis v. City & County of San Francisco,*
    976 F.2d 1536, 1549 (9th Cir. 1992) ....................................................22

*Hensley v. Eckerhart,*
    461 U.S. 424 (1983)..............................................................................22

*In re Charles Russell Buckridge, Jr.,*
    367 B.R. 191 (C.D. Cal. 2007) .........................................................2, 23

*In re Manoa Finance Co., Inc.,*
    853 F.2d 687 (9th Cir. 1988) ................................................................21

*Johnson v. Georgia Highway Express, Inc.*
    488 F.2d 714 (5th Cir. 1974) ................................................................21

*Kerr v. Screen Extras Guild,*
    526 F.2d 67 (9th Cir. 1975) ..............................................................2, 21

*Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),*
    468 F.3d 592 (9th Cir. 2006)..................................................................2

*Meronk v. Arter & Hadden, LLP (In re Meronk),*
    249 B.R. 208 (B.A.P. 9th Cir. 2000)......................................................21

*Morales v. City of San Rafael,*
    96 F.3d 359 (9th Cir. 1996) ..................................................................22

*Pennsylvania v. Del. Valley Citizens' Council for Clean Air,*
    478 U.S. 546 (1986)..............................................................................22

*Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,*
    924 F.2d 955 (9th Cir. 1991) ................................................................23

**Statutes**

11 U.S.C. § 330..............................................................................passim

11 U.S.C. § 1102..................................................................................4

11 U.S.C. §§ 544-549 ..........................................................................10

**Other Authorities**

42 U.S.C. § 7401 et seq.......................................................................22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

004

1

**Rules**

Bankruptcy Rule 2002(a)(6) ...................................................................................................20

Bankruptcy Rule 2002(i)....................................................................................................3, 20

Local Bankruptcy Rule 2016-1(1)(a)......................................................................................2

Local Bankruptcy Rule 2016-1(a)(1)(D) ..............................................................................10

Local Bankruptcy Rule 2016-1(a)(2)(B) ..............................................................................20

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE MARTIN R. BARASH, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 7 TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm"), counsel to the chapter 7 trustee, David K. Gottlieb (the "Trustee"), in the chapter 7 cases of KSL Media, Inc. ("KSL"), T.V. 10's LLC ("TV 10's") and Fulcrum 5 ("Fulcrum," together with KSL and TV 10's, the "Debtors") hereby submits this *Third Application for Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of Compensation and Reimbursement of Expenses* (the "Application"), for the period of July 1, 2016 through July 31, 2016 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

## I.

## INTRODUCTORY STATEMENT

Significant progress in these cases has been made to maximize recovery for the creditors, including, but not limited to, objections to claims which have reduced over $362 million in filed proofs of claim from the claim pool; investigation and analysis of possible causes of action, including avoidance actions; the successful avoidance action against Cumberland Packing Corp. ("Cumberland"); the sale of the Debtors' tangible assets, and the winding down of the Debtors' businesses.

As further described below, the Trustee's efforts thus far, with the advice of the Firm and the Trustee's other professionals, have resulted in substantial benefits to these estates.  Creditors filed approximately 624 proofs of claim in the three cases representing claims of various classifications totaling no less than $436 million.  Thus far, the Trustee has reduced this $436 million claim pool by over $362 million.  With additional objections presently on file or in process, the Trustee expects to reduce the claim pool by up to an additional $11 million resulting in allowed claims of a total value of approximately $63 million, or just 14% of the original total claim pool.

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

1

The Trustee has also recovered of approximately $3.9 million via litigation and receivable collections, including funds received from avoidance actions and informal collection activity. The Trustee anticipates that he will obtain additional valuable assets for the estates from accounts receivable collection and reconciliation, avoidance actions, director & officer liability litigation, and the pursuit of other valuable litigation claims.

By this Application, the Firm seeks approval and payment of $3,629,275.00 in fees for the Application Period, and reimbursement of costs in the amount of $264,085.95, for an aggregate total of $3,893,360.95.

As of September 13, 2016, there is a total of $31,868,847.00 in funds held by the estate.[2]

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs. Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines"). Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976). The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar." *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007). The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate. *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo)*, 468 F.3d 592, 598 (9th Cir. 2006). As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

Pursuant to the *Order Limiting Scope of Notice* [Docket No. 554] entered on February 18, 2014, in the above-captioned chapter 7 cases, notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with

---

[2] On May 18, 2016, the Trustee filed his *Motion for Order Substantively Consolidating the Debtors' Estates* [Docket No. 2166]. This motion was approved and an order granting this motion was entered on July 11, 2016 [Docket No. 2232].

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

Bankruptcy Rule 2002(i), and (d) the Debtors' agent for service.  Notice of this Application was also served on the Debtors' twenty largest unsecured creditors.

**II.**

**SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION**

**A.**    **EMPLOYMENT ORDER ENTERED:** February 10, 2014 with employment effective as of December 30, 2013 [Docket No. 532].

**B.**    **PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:**  July 1, 2015 – July 31, 2016

**C.**    **HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:** 5,193.30

**D.**    **FEES REQUESTED BY THIS APPLICATION:**[3]  $3,629,275.00

**E.**    **EXPENSES REQUESTED BY THIS APPLICATION:** $264,085.95

**F.**    **AMOUNT OF PRE-PETITION RETAINER:**      N/A

**G.**    **AMOUNT OF FEES AND EXPENSES PREVIOUSLY AWARDED:**  $4,104,963.58

**H.**    **AMOUNT OF FEES AND EXPENSES PREVIOUSLY PAID:** $3,941,463.41

**I.**    **BLENDED RATE:**    $635.00 (Including Paraprofessionals)

$789.80 (Excluding Paraprofessionals)

*Prior Interim Applications*

On June 11, 2014, the Firm filed its First Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (December 30, 2013 – April 30, 2014), seeking fees in the amount of $1,635,001.75 and reimbursement of expenses in the amount of $140,616.94 [Docket No. 655].  By order entered July 3, 2015 [Docket No. 688], the Court granted the Firm an interim allowance of a total of $1,775,618.69, consisting of $1,635,001.75 in fees incurred and $140,616.94 in expenses advanced.  The Court authorized the

---

[3] Fees for this period originally totaled $3,666,907.00.  The Firm has deducted $37,632.00 in fees, thereby reducing the amount of fees to $3,629,275.00.  Expenses for this case originally totaled $272,715.09.  The Firm has deducted $8,629.14 in business meals and secretarial overtime, thereby reducing the amount of expenses to $264,085.95.  Deductions for both fees and expenses total $46,261.14.

3

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

payment of 90% of the allowed fees and reimbursement of 100% of the allowed expenses, with the fee holdback subject to further order upon consideration of final fee applications in these cases.

On July 22, 2015, the Firm filed its Second Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (May 1, 2014 – June 30, 2015), seeking fees in the amount of $2,561,707.75 and reimbursement of expenses in the amount of $151,893.30 [Docket No. 1396]. By order entered October 9, 2015 [Docket No. 1752], the Court granted the Firm an interim allowance of a total of $2,329,344.89, consisting of $2,177,451.89 (representing 85% of the requested fees incurred) and $151,893.30 in expenses advanced. The Court authorized the payment of 85% of the requested fees and reimbursement of 100% of the allowed expenses.

**III.**

**BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES**

**A.    General Background**

On September 11, 2013 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, which cases were being jointly administered under Case No.: 1:13-bk-15929-MB in the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division (the "Bankruptcy Court").

On October 10, 2013, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the interests of all unsecured creditors for the Debtors pursuant to section 1102 of the Bankruptcy Code. The Committee selected the Firm as its bankruptcy counsel and the Bankruptcy Court entered an order approving the Firm's employment by the Committee on November 18, 2013 [Docket No. 253].

On December 27, 2013, the Office of the United States Trustee (the "UST") filed its *Motion to Appoint a Chapter 11 Trustee* [Docket No. 416].

Prior to the hearing on the UST's Motion, on December 30, 2013 (the "Conversion Date"), the Debtors filed a *Motion to Convert Case Under 11 U.S.C. §§ 706(a) or 1121(a)* in the each of the chapter 11 cases [Docket No. 427 in KSL's case; Docket No. 49 in TV 10's case; and Docket No. 53 in Fulcrum's case].

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

On the same date (a) the Bankruptcy Court entered orders converting the chapter 11 cases to cases under chapter 7 of the Bankruptcy Code [Docket Nos. 430, 51 and 55, respectively], and (b) the UST appointed David K. Gottlieb as the chapter 7 trustee in each of the cases [Docket Nos. 433, 52 and 56, respectively].  The cases have been substantively consolidated pursuant to order entered on July 11, 2016.

Immediately upon the unanticipated conversion of the cases, the Committee considered whether to seek to reconvert the cases to chapter 11.  After the Committee concluded that it would not seek to do so and was resigned to the case staying in chapter 7, the Trustee requested that the Firm serve as his bankruptcy counsel in these cases.  The Firm thereafter began rendering services to the Trustee regarding the transition of the cases from chapter 11 to chapter 7.

On January 22, 2014, the Trustee filed an *Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP, as His General Bankruptcy Counsel Nunc Pro Tunc to December 30, 2013* [Docket No. 475].  On February 10, 2014, the Court entered its *Order Granting Chapter 7 Trustee's Application to Employ Pachulski Stang Ziehl & Jones LLP as His General Bankruptcy Counsel Nunc Pro Tunc to December 30, 2013* [Dkt. No. 532].

**B.      The Background of the Debtors' Businesses**

KSL, a Delaware corporation formed in 1981, had its principal place of business at 15910 Ventura Blvd., 9th Floor, Encino, California.  It also maintained offices at 387 Park Avenue, New York, New York and 7251 West Lake Mead Blvd., Las Vegas, Nevada.  The New York and Las Vegas offices were closed prior to the Petition Date and the New York and Las Vegas office leases were rejected [Docket No. 182] by the Debtors.  During the pendency of the chapter 11 cases, the Debtors continued to occupy the office located in Encino, California and, after the Conversion Date, the Trustee continued to occupy part of the Encino office space under the terms of a modified lease until the space was surrendered in mid-2014 via agreement negotiated by the Firm and approved by the Court.

KSL provided clients stand-alone media planning and purchasing services.  KSL operated on a very large scale.  As set forth in KSL's Statement of Financial Affairs, its gross income for 2011

5

was approximately $264 million, for 2012, approximately $330 million and for 2013 through

September 1, 2013, approximately $210 million.  As of the Petition Date, KSL was purportedly one

of the largest independent media buying companies in the country.

TV 10's and Fulcrum were much smaller companies, both of which were formed for the

purpose of buying and re-selling specific types of media (TV 10's bought ten-second television spots

and Fulcrum bought digital media).  KSL was the primary customer of both TV 10's and Fulcrum.

Under agreements with its clients (the "Advertisers"), KSL was obligated to create a media

plan for the Advertisers, place advertising orders with media vendors on behalf of the Advertiser,

supervise the running of those advertisements, and reconcile the invoices received from the media

vendors.  Many of KSL's Advertisers made payments to KSL for the purchase of media prior to the

media vendors issuing bills to KSL.  Accordingly, KSL could not settle its accounts until KSL has

received final bills from the media vendors, entered the information provided by the vendors into its

system, and conducted a reconciliation process between the original orders placed by KSL, the

services actually provided by the media vendor, and any amount of the media payments in relation to

the applicable orders (the "Media Account Reconciliation").

TV 10's and Fulcrum operated on a somewhat different model from KSL.  They would buy

specific quantities of media from media vendors and re-sell that media to advertisers or other media

buyers.  Unlike KSL, TV 10's and Fulcrum did not receive any pre-payments from their clients.

On the Petition Date, the Debtors immediately ceased their media-buying operations and no

longer (1) accepted pre-payments from Advertisers, (2) made payments to media vendors, or (3)

placed orders for future media purchases. However, because of the unique billing procedures and the

fact that media vendors generally bill a few weeks in arrears, the Debtors continued to receive

invoices from media vendors.

As of the Petition Date, according to the Debtors, KSL was approximately four months

behind in performing the Media Account Reconciliation for certain Advertisers' accounts.  Further,

because invoices continued to be received post-petition, the Debtors estimated that the final Media

Account Reconciliation would take approximately six months.  During the pendency of the chapter

11 cases, the Debtors retained employees to continue the work on the Media Account Reconciliation.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

6

Shortly before the Conversion Date, only a little more than three months after the Petition Date, the Debtors ceased the Media Account Reconciliation, the Debtors' controller who had been supervising the Media Account Reconciliation resigned, and the Debtors terminated all remaining employees.

The Trustee determined that the Media Account Reconciliation must be completed in order to determine the identity of the Debtors' creditors and the correct amounts owed to those creditors so that the assets of the Debtors can be appropriately distributed. The Trustee obtained Court authority to operate the Debtors' businesses for a limited amount of time in order to complete the Media Account Reconciliation. The Trustee retained former employees of the Debtors as independent contractors under the terms of an Independent Contractor Agreement to complete the Media Account Reconciliation. The Trustee, with the assistance of his professionals, completed the Media Account Reconciliation after several months and utilized the efforts of approximately ten (10) independent contractors (i.e. former employees).

C.    **Present Posture of the Case**

Approximately 624 proofs of claim have been filed across the three estates representing claims of various classifications totaling over $436 million. As of this filing, as a result of the efforts of the Trustee and his professionals to assess hundreds of claims, approximately 213 proofs of claim have been reduced, in whole or in part, *representing a reduction of approximately $362 million* in combined claims against these estates.[4] The Trustee has filed dozens of claim objections for which no response was received or the claimant agreed substantially with the proposed amount recommended in the Trustee's objection.

The Trustee has examined and reduced hundreds of claims against this consolidated estate (the "Estate")[5] and collected upon substantial accounts receivable claims against former clients of the Debtors. He has initiated litigation against former officers, former company professionals and others in his effort to maximize creditor recoveries. As a result, the Estate holds a significant amount of cash on hand. However, a handful of substantial matters remain unresolved, including,

---

[4] This includes claims reduced via adversary proceedings, claim objections, claim amendments, stipulations, etc.

[5] This case now consists of a single estate with the three Debtors' estates having been substantively consolidated by order of the Bankruptcy Court entered on July 11, 2016 [Dkt. No. 2232].

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

7

but not limited to, certain avoidance actions, director and officer ("D&O") litigation, and litigation with the Debtors' former chapter 11 counsel and others.  Each of these claims must be liquidated for the benefit of creditors; nevertheless, several may continue to proceed to a conclusion for an extended period of time.

As a result of substantially completing the allowance and account collection process, the Trustee has filed concurrent with this Application filed the *Motion of Chapter 7 Trustee for Order Authorizing Chapter 7 Trustee to Make Distributions to Holders of Allowed Priority Claims and Allowed Unsecured Claims, on an Interim Basis, and Approving Procedures Therefor* (the "Interim Distribution Motion").  By the Interim Distribution Motion, the Trustee is requesting authorization to make an interim distribution to creditors holding allowed general unsecured claims (the "Interim Distribution").  The proposed Interim Distribution will allow these creditors to receive a substantial portion of their anticipated total recovery without having to withstand a potentially prolonged period awaiting the conclusion of the ongoing litigation described above.

A second, final distribution to creditors is anticipated to be made at the close of the case in connection with issuance of the chapter 7 final report.

As detailed below and in the exhibits hereto, during this period, principally with the guidance of the Firm and his other Professionals, the Trustee has:

- Completed the investigation of the *bona fides* of the Debtors' pre-petition settlement of litigation with Cumberland, including the making of a $1.95 million payment within the statutory preference period to Cumberland.  The Firm advised the Trustee through the successful litigation and mediation of the estates' claims resulting in a recovery of $1.75 million and the elimination of Cumberland's $267 million in unsecured claims filed against the three estates, thereby tripling the anticipated general unsecured creditor recovery;

- Obtained orders on claim objections (or stipulations with claimants) representing a total reduction of approximately $60.7 million in claims against the estates (in addition to Cumberland claims disallowance) and identified additional objectionable claims, totaling approximately $21.5 million, for which objections have been settled or are in process;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

- Negotiated complex liability and claim allowance issues with major Media (former vendors) to lay the ground work for the potential recovery of millions in unpaid amounts from Advertisers (former customers) through the granting of comprehensive releases by media members against cooperating advertisers;

- Initiated collection activity with dozens of former advertising customers resulting in the recovery of approximately $4.4 million for the estates;

- Continued conducting investigation of former executives relating to claims asserted in pending D&O litigation. As to former controller, Geoffrey Charness, the Trustee reached a settlement with Mr. Charness, which was approved by the Court on April 22, 2016;

- Worked cooperatively with Sandra McBeth, chapter 7 trustee for the estate of the Debtors' former chief executive officer, Kalman Liebowitz, resulting in a $325,000 discharge litigation settlement with Mr. Liebowitz which will benefit the Debtors' creditors, as KSL is the holder of nearly 100% of the unsecured claims in the Liebowitz estate;

- Instituted a cost-effective settlement approval protocol which was approved by the Court and analyzed hundreds of potential preference actions. Initiated negotiations with the recipients of avoidable payments resulting in numerous settlements permitted within the terms of the settlement protocol; and

- Assisted the Trustee's counsel with respect to the investigation and substantial reduction of certain chapter 11 professional claims, and obtaining settlements with chapter 11 professionals whereby their claims will be reduced and fixed and will pave the way for a distribution to unsecured creditors whose claims are junior to the chapter 11 professional claims under the Bankruptcy Code.

- Obtained the substantive consolidation of the three Debtor estates to reduce unwarranted inter-estate claim liquidation and to minimize costs of distribution.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:300984.2 47516/003

014

**IV.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

**A.    Services Performed and Time Expended During the Application Period Covered by this Second Interim Application**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has classified all services performed for which compensation is sought for the Application Period into one of several major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.[6]

**1.    Asset Analysis and Recovery**

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries.

During the Application Period, the Firm placed time under this category associated with investigating and recovering a variety of assets including, but not limited to, assisting the Liebowitz Trustee in his pursuit of claims against Margulies & Faith, completing litigation of Advertiser collections and the Estate's claims against the Debtor's and the Debtor principals' pre-petition professionals.

During the Application Period, the Firm expended 32.50 hours on this category.  The amount of fees attributable to this matter is $26,849.50.

**2.    Avoidance Actions**

This category pertains to avoidance actions under section 544-549 of the Bankruptcy Code to determine whether adversary proceedings are warranted and the prosecution thereof.

---

[6] In particular, time entries relating to collections from advertisers are included in both the Accounts Receivable and Bankruptcy Litigation categories.  In general, while the Firm made every effort to include advertiser collections in the Accounts Receivable category prior to the filing of a Complaint, time entries relating to collections are included in both categories.   Additionally, time entries relating to causes of action and non-litigation recoveries are included in both the Asset Analysis and Litigation (Non-Bankruptcy) categories.  While the firm made every effort to include the investigation and recovery of assets in the Asset Analysis category prior to the filing of a Complaint, time entries relating to that work are included in both categories.

DOCS_LA:300984.2 47516/003

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

During the Application Period, the Firm continued to analyze the Trustee's potential

preference claims against hundreds of the Debtors' former vendors.  The Firm worked with the

former vendors to exchange information and informally resolve the Trustee's potential claims,

resulting in dozens of settlements.  In addition, the Firm analyzed potential preference claims against

other of the Debtors' vendors that are being handled in conjunction with the discussion and

negotiation of other claims between the parties.  Most of the filed actions were resolved through

negotiation, but several remained pending and in the pre-trial process at the end of the Application

Period.

Additional time placed under this category included time billed in connection with

preparation of demand letters regarding the Debtors' principals' professionals, cooperating with

document identification and retrieval requests issued by special counsel relating to potential

avoidance claims against various professionals who rendered services on behalf of Debtors'

principals, working on related settlement issues, and advising the Trustee with respect to these

matters.

During the Application Period, the Firm expended 1,141.40 hours on this category.  The

amount of fees attributable to this matter is $810,396.00.

**3.    Accounts Receivable**

Time billed to this category relates to the analysis, recording and collection of accounts

receivable from Advertiser customers as well as certain litigation related thereto.

During the Application Period, the Firm spent time consulting with Province regarding

numerous receivables, and drafted complaints against advertisers.  As a result of agreements reached

between the Trustee and major media vendors who agreed to a structure whereby Advertisers, i.e.,

Debtors' former customers, would receive releases for the vast majority of the amounts media

vendors were owed in exchange for payment to the Trustee of outstanding amounts, the Firm spent

substantial time preparing settlement agreements and related compromise motions/orders in order to

effectuate the settlements with numerous Advertisers, resulting in approximately $4.4 million in

recovery for the estates.  The settlements completed during the Application Period included those

with PetSmart (withdrawal of PetSmart claims totaling in excess of $29 million), Rakuten

11

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Commerce LLC, Mt. Sinai Hospital/Icahn School of Medicine at Mt. Sinai Hospital, Oris Watches, Phillips 66, Telebrands, Viacom, Black Entertainment Television, Inter/Media, Citizens Telecom (dba Frontier), Varsity Plaza, Clarins USA/Pedone, Interparfums, Deckers, First Tennessee/Szabo, and Toshiba (partial).  The Firm also included time spent litigating with WellPet, Charness, Glenn Group, Mercury, and Fox in this category.  All of these are settled pending Court approval with the exception of WellPet and Fox which remain pending.

During the Application Period, the Firm expended 1,140 on this category.  The amount of fees attributable to this matter is $799,611.00.

**4.      Bankruptcy Litigation**

Time billed to this category relates to the various bankruptcy litigation issues arising in these cases, and most notably the following matters, which are also more fully described in Section 13 below, under Litigation (Non-Bankruptcy).

As previously reported, the Firm prepared a Complaint for Breach of Fiduciary Duty (the "D&O Action") as against Liebowitz, Cohen and Meisels (the "D&O Defendants"), which was filed on December 22, 2014.  Thereafter, following the filing of answers to the Complaint by the D&O Defendants, the D&O Defendants filed a motion to withdraw Bankruptcy Court reference in the United States District Court for the Central District of California, which motion was opposed by the Trustee.  Despite the Opposition, the District Court granted the Motion to Withdraw the Bankruptcy Reference.

During the Application Period, the Firm engaged in extensive written discovery with the Defendants and motion practice with the Defendants, as more fully described in Section 13 below.

Also as previously reported, in October, 2014, the Debtors' prior Board Chairman and effective Chief Executive Officer, Liebowitz, filed a chapter 7 bankruptcy proceeding in the United States Bankruptcy Court for the Central District of California, Northern Division (Bankruptcy Case No. 9:14-12336-PC) (the "Liebowitz Bankruptcy Case"), ultimately resulting in a successful settlement in the sum of $325,000.

12

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    During the Application period, the Firm continued to work with the Liebowitz Trustee in his

2    successful effort to obtain a disgorgement of fees from Liebowitz's prior bankruptcy counsel,

3    Margulies & Faith.

4    The Liebowitz bankruptcy estate was ultimately closed with the Trustee receiving a

5    distribution of $225,040.96 on account of the Trustee's claim filed in that case.

6    During the Application Period, the Firm also cooperated with Kelley Drye in the provision of

7    additional information requests by that firm in relation to transfers made to professionals by the

8    Debtors shortly before the bankruptcy filing, including the review of numerous e-mails and other

9    documents within the databases obtained by the Firm from the Debtors' records.

10    In addition, some of the time associated with the PetSmart action was included under this

11    category, and is more fully discussed in Section 9, below.

12    During the Application Period, the Firm spent time preparing numerous adversary complaints

13    (the "Adversary Complaints") against advertisers, prepared for and attended status conferences on

14    the Adversary Complaints, and in many cases and as discussed in Section 4 above, spent substantial

15    time preparing settlement agreements and related compromise motions/orders in order to effectuate

16    the settlements with numerous Advertisers, ultimately resulting in the dismissal of many of the

17    Adversary Complaints.

18    Also included under this category is time spent preparing a motion and obtaining an order

19    substantively consolidating the estates of all three Debtors.  The Firm assisted with analyses

20    supporting this outcome and worked with creditors to explain the overall benefits to creditors.

21    As stated above, during the Application Period, as a result of completing the allowance and

22    account collection process, the Trustee prepared and is filing concurrent with this Application a

23    motion to approve an interim distribution to creditors.

24    During the Application Period, the Firm expended 605.70 hours on this category.  The

25    amount of fees attributable to this matter is $424,438.00.

26    **5.    Case Administration**

27    Time billed to this category primarily relates to miscellaneous case matters that are not easily

28    classified within any other specific categories, including such items as reviewing operating reports

13

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

and performing other administrative functions; analyzing case documents and correspondence; communications with the OUST; addressing general creditor inquiries, maintaining the creditors website, updating service lists, interoffice meetings and meetings with the Trustee regarding case status, and attending to calendaring matters. Additionally, during the Application Period, the Firm assisted the Trustee in preparing his 2016 annual report for the United States Trustee.

During the Application Period, the Firm expended 254.30 hours on this category. The amount of fees attributable to this matter is $165,364.50.

### 6.    Claims Analysis/Objection

Time billed to this category relates to matters concerning the administration of claims against the Debtors' estates. The Firm, among other things: (i) analyzed filed claims and prepared numerous analyses and charts regarding same; (ii) reviewed and analyzed administrative claims; (iii) addressed issues relating to contingent Advertiser claims, setoff and sequential liability; (iv) addressed issues relating to potential strategies regarding claims resolution, (v) prepared and filed numerous objections to claims; (vi) worked on settlement of various claims, including Petsmart.

As described elsewhere in this Application, the Firm has advised the Trustee on the resolution of claims among the estates, media vendors and former client Advertisers. As discussed above, the Trustee's goal is to make an interim distribution to creditors pursuant to the Interim Distribution Motion, which will allow these creditors to receive a substantial portion of their anticipated total recovery without having to withstand a potentially prolonged period awaiting the conclusion of the ongoing D&O Litigation, and litigation with the Debtors' former chapter 11 counsel and others. Along with the Trustee's other professionals, the Firm undertook to complete the analysis of hundreds of claims and filed objection to dozens of claims throughout the Application Period. The Firm drafted numerous objections, declarations, orders, stipulations etc. in this regard. While some claim objections were relatively simple, several required detailed analysis and the Firm worked closely with Province and Crowe Horwath to obtain support for the Trustee's objections. The total claims pool for the three cases, which initially stood at approximately $436 million, has now been *reduced by over $362 million* as a result of these efforts.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

14

1  During the Application Period, the Firm expended 999.70 hours on this category.  The

2  amount of fees attributable to this matter is $632,475.00.

3  **7.    Compensation of Professionals/Compensation of Professionals-Other**

4  The Firm billed time to this category preparing its second interim fee application, preparing

5  its final fee application as counsel to the committee of unsecured creditors during the chapter 11

6  period (the "Chapter 11 Period"), as well as reviewing and analyzing various fees sought and fee

7  applications filed by other professionals during the Application Period and the Chapter 11 Period.

8  The Firm assisted each of the other Professionals with the preparation of their interim applications as

9  needed.  The Firm prepared for and attended hearings on chapter 7 interim fee applications and

10  chapter 11 final fee applications, as well as prepared orders on those fee applications.  The Firm

11  additionally spent time reviewing bills that are the subject of the instant Application.

12  This category also includes time spent responding to objections that Landau Gottfried &

13  Berger LLP ("LGB") filed to the Firm's final application as counsel to the unsecured creditors'

14  committee during the Chapter 11 Period, and the Firm's second interim fee application during the

15  chapter 7 period (the "LGB Fee Objection").[7]  The LGB Fee Objection was coupled with a request

16  by LGB to vacate the Firm's Retention Order over a year and a half after the Court approved the

17  Firm's retention.[8]  The LGB Fee Objection (and related litigation) had nothing to do with the

18  reasonableness of the Firm's fees.  Instead, it was a thinly-veiled attempt to limit the scope of the

19  Trustee's investigation of Landau Gottfried's pre- and post-petition conduct.  Not only did the

20  Trustee's professionals[9] and the U.S. Trustee[10] recognize this ulterior motive, the Court recognized

21  that LGB  used the LGB Fee Objection for an improper purpose.

22  On March 18, 2016, the Court entered an Order imposing sanctions against LGB  (the

23  "Sanctions Award") for the firm's improper conduct in filing and litigating the LGB Fee

24  [7] Dkt. Nos. 1415, 1416.

25  [8] The Firm was not the only retained professional that LGB targeted.  LGB also filed fee objections and requests to vacate the retentions of Kelly Drye and Province.

26  [9] See, e.g., Dkt. Nos. 1459, 1462 and 1687.

27  [10] At the hearing on the Firm's 2nd interim fee application and the applications of other professionals, the U.S. Trustee noted "concern[] about the purpose and timing of [Landau Gottfried's] objection" (Dkt. No. 1759, Ex.

28  A. at 9:4-5), and observed that the "timing of [Landau Gottfried's] objection suggests that it's an attempt to circumvent the Trustee's actions to perform his duties."  Id. at 13:21–22.

15

Objection.[11]   LGB has appealed the Sanctions Award, and the Firm has received no payment thereunder.  The Firm is not requesting payment at this time of fees covered by the Sanctions Award.  Even if it is upheld on appeal, that portion of the Sanctions Award allocable to the Firm may be insufficient to compensate the Firm for the full amount of its incurred time and expenses.  The Firm reserves all of its rights to seek approval and payment of any such fees and expenses if necessary.

During the Application Period, the Firm expended 157.50 hours on this category.  The amount of fees attributable to this matter is $82,559.00.

### 8.    Executory Contracts

Time billed to this category relates to research of rejection of agreements on collection actions, research regarding rejection of an executory contract in non-KSL estates, and analysis of a vendor rejection motion.

During the Application Period, the Firm expended 2.80 hours on this category.  The amount of fees attributable to this matter is $1,914.00.

### 9.    Litigation (Non-Bankruptcy)

This category pertains to matters primarily involving state court and other non-bankruptcy litigation.

During this period in the D&O Action, the Firm engaged in extensive written discovery with Defendants requiring the production of literally tens of thousands of emails and other documents, as well as forensically imaged hard drives and accounting programs.  Additionally, the Firm propounded extensive written discovery to the Defendants, and received voluminous documents in response, some of which remain under review.  Numerous discovery disputes were raised by the Defendants, but successfully resolved without any Court involvement.

Also during this period, the Trustee's counsel retained an expert witness and futher investigated and refined the Trustee's damages analysis.

In March, 2016, the D&O Defendants served the Trustee with a Motion for Summary Judgment (the "MSJ"), as to which the Firm researched the raised issues and prepared an extensive

---

[11] *See* Dkt. Nos. 1826, 2032 and 2033.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

brief and required opposing declarations and evidence.  The District Court conducted a hearing on the MSJ on April 25, 2016, and took the matter under submission.

Anticipating a prompt ruling on the MSJ, the Trustee and the D&O Defendants agreed to abate deposition testimony pending a mediation, and previously scheduled deposition dates were vacated, a mediation scheduled, and the Trustee's Mediation Brief prepared.  However, the Court did not rule on the MSJ, requiring the parties to twice again vacate deposition dates and stipulate to extensions of discovery and other pre-trial dates.  At present, the mediation is scheduled for November 10, 2016, the discovery completion date is December 9, 2016 and trial is scheduled to commence on March 13, 2017.  However, the District Court has still yet to rule on the MSJ, and those dates may again be subject to rescheduling.

As previously reported, on July 1, 2013, shortly before the filing of its bankruptcy case, KSL filed a State Court Complaint against its prior Controller, Geoffrey Charness and his wife, Jennifer Charness for alleged defalcations, including embezzlement of no less than $10 million prior to the cessation of his employment in 2010 (the "Charness Litigation").  Shortly after the filing of the Debtors' Bankruptcy cases, the Debtors entered into a stipulation with Charness' counsel on September 23, 2013, staying that litigation.  The Firm substituted into the State Court Litigation on or about June 24, 2014, and obtained an order compelling Defendants to respond to the Complaint and to obtain a partial lifting of the stay so as to permit the Trustee to conduct third-party discovery.

The Defendants filed demurrers to the Complaint that had been prepared by KSL's former counsel, and the Firm determined that an amended complaint should be filed instead of opposing the demurrers, and thereafter prepared and filed such an amended complaint.

During this period, on or about August 25, 2015, the Trustee was able to obtain an order from the state court fully removing the stay of the litigation, including that which prevented discovery against Charness, directly, and prepared extensive discovery against Charness which produced an extensive amount of information needed for further analysis of the claims of the Debtor against him.  Additionally, Charness propounded his own extensive discovery, requiring preparation of extensive responses and document assembly.

17

Based on that new information received from Charness, the Firm worked closely with the Trustee's accountants, Crowe Horwath, to conduct an in-depth and detailed analysis of the literally thousands of transactions involving Charness' use of the Debtor's American Express card accounts and the membership points generated from such use.  The result of that review revealed that the damages asserted by the Debtor against Charness were apparently overstated.  In addition, the Trustee determined that Charness would likely not be able to respond to any large judgment, which would only be obtainable following expensive litigation.

On or about April 22, 2016, the Court approved a settlement with Charness in the amount of $100,000 over time, which has been paid in full.

Also during this period, the Firm pursued an action against PetSmart to seek to obtain payment of sums owed to the Debtor for advertising services provided to PetSmart and to object to PetSmart's filed claims against the Debtor.  The validity of the parties' respective claims required a detailed accounting for thousands of advertising orders and PetSmart payments therefore, both to the Debtor  and third party media vendors.  Following extensive analysis and negotiations, the Trustee was able to successfully resolve the Estate's claims through a settlement that resulting in the withdrawal by PetSmart of its proofs of claim totaling $29,066,004.06, and the payment of $75,000.00 to the Estate, which settlement was approved by the Court on April 28, 2016.

During the Application Period, the Firm expended 839 hours on this category.  The amount of fees attributable to this matter is $676,068.00.

**10.    Retention of Professionals/Retention of Professionals – Others**

During the Application Period, the Firm, among other things, prepared the application to employ Creditors Adjustment Bureau as collections agent and order thereon, and addressed issues relating thereto.

During the Application Period, the Firm expended 16.60 hours on these categories.  The amount of fees attributable to this matter is $6,915.00.

**11.    Stay Litigation**

Time billed to this category relates the termination or continuation of the automatic stay under section 362 of the Bankruptcy Code.

18

1    Time spent in this category during the Application Period was minimal, and includes the

2    review and analysis of Bayview Loan Servicing's motion for relief from stay, improperly filed

3    against the KSL estate.

4    During the Application Period, the Firm expended 0.90 hours on this category.  The amount

5    of fees attributable to this matter is $462.50.

6    **12.    Tax Issues**

7    During the Application Period, the Firm, among other things, worked on tax issues with the

8    Trustee's accountants, and reviewed inquiries/correspondence filed by the Franchise Tax Board.

9    During the Application Period, the Firm expended 2.90 hours on this category.  The amount

10    of fees attributable to this matter is $2,222.50.

11    **B.    Detailed Listing of all Time Spent by the Professional on the Matters for Which
       Compensation is Sought**

12

13    **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this

14    Case that were incurred during the Application Period.  Such summary includes the time spent, rate

15    and billing attributable to each person who performed compensable services for the Debtor.  **Exhibit**

16    **"C"** contains the Firm's detailed time records during the Application Period.

17    **C.    List of Expenses by Category**

18    The Firm advanced costs in the amount of $264,085.95.  The costs incurred are summarized

19    in **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period

20    that complies with the Compensation Guidelines.  During the Application Period, the Firm charged

21    $.20 per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for

22    incoming and outgoing faxes.  The Firm has also charged for unusual expenses, such as travel, court

23    costs and special messenger services, including Federal Express.

24    **D.    Hourly Rates**

25    The hourly rates of all professionals and paraprofessionals rendering services in the cases are

26    set forth on **Exhibit "A"** attached hereto.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:300984.2 47516/003

**E.    Description of Professional Education and Experience**

**Exhibit "B"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered the majority services in the cases.

**F.    No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the cases, except to the extent they are shared among members of the Firm.

**G.    Notice of Application and Hearing**

Pursuant to the *Order Limiting Scope of Notice* and Local Bankruptcy Rule 2016-1(a)(2)(B), notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed and do file with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d)  the Debtors' twenty largest unsecured creditors, and (d) the Debtors' agent for service.  Copies of this Application with all supporting documents also was served on the parties listed above.  Therefore, notice should be deemed adequate under the circumstances and in accordance with Bankruptcy Rule 2002(a)(6).

**V.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as general bankruptcy counsel to the Trustee.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred in the cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The professional services rendered by the Firm have required an expenditure of substantial time and effort.  During the Application period 5,193.30 hours have been recorded by members of the Firm and more time was actually expended but either was not recorded or was written off.  The Firm's blended hourly rate in the cases for the Application Period including paraprofessionals is $635.00.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in the cases by the Firm and the results obtained and in light of the accepted lodestar approach, the Firm submits that the compensation requested herein is reasonable and appropriate.  The Firm has assisted the Trustee and his other professionals in addressing a myriad of difficult issues including, but not limited to, thorny liability issues as between the estates, Advertisers and media vendors, and complex issues relating to pursuit of claims against the Debtors' former directors and officers, all for the benefit of the creditors of these estates.

**B.**    **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330 (a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[12] identified in *Johnson v. Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed within more refined analyses).

---

[12] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

21

1    The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

2    In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

3    the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

4    factors.  *Hensley* at 434, n. 9.[13]  The following year, another civil rights case, *Blum vs. Stenson*, 465

5    U.S. 886 (1984), provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably expended on
> the litigation times a reasonable hourly rate . . . .  Adjustments to that
> fee then may be made as necessary in the particular case.

9    *Blum* at 888.

10    Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

11    determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

12    While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

13    should be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad

14    hoc application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure

15    includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . .. "

16    *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *see also*

17    *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

18    a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

19    expended on the litigation times a reasonable hourly rate").

20    While the lodestar approach is the primary basis for determining fee awards under the federal

21    fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

22    an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

23    approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

24    up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr

---

[13] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

2  812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear

3  on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

4  F.2d 955, 960 (9th Cir. 1991) suggests that starting with the 'lodestar' is customary, it does not

5  mandate such an approach in all cases.… Fee shifting cases are persuasive, but due to the

6  uniqueness of bankruptcy proceedings, they are not controlling").

7        Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the

8  regular course of business reflecting the services rendered and the expenses incurred by the Firm

9  during the Application Period.  The Firm's time reports are initially handwritten or recorded via

10  computer by the attorney or paralegal performing the described services.  The time reports are

11  organized on a daily basis.  The Firm is sensitive to issues of "lumping," and unless time was spent

12  in one time frame on a variety of different matters, separate time entries are set forth in the time

13  reports.  The Firm's charges for its professional services are based upon the time, nature, extent and

14  value of such services and the cost of comparable services in the Southern California region, other

15  than in a case under the Bankruptcy Code.

16        The Trustee has made significant process so far in these cases to maximize recovery for the

17  creditors, including, but not limited to, objections to claims which have reduced over $362 million in

18  filed proofs of claim from the claim pool; investigation and analysis of possible causes of action,

19  including avoidance actions; the successful avoidance action against Cumberland; the sale of the

20  Debtors' tangible assets; and the winding down of the Debtors' businesses.  The Trustee intends to

21  make an interim distribution to unsecured creditors over the next few months as well.  These positive

22  results are due in significant part to the Firm's role as counsel to the Trustee and their joint efforts to

23  achieve the best possible results under the circumstances.

24                                **VI.**

25                            **CONCLUSION**

26        This is the Firm's third request for interim compensation.  The Firm believes that the services

27  rendered for which compensation is sought in this Application have been beneficial to the estates,

28

DOCS_LA:300984.2 47516/003

1  that the costs incurred have been necessary and proper, and that the sums requested for the services

2  rendered and the costs incurred are fair and reasonable.

3      **WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court (1)

4  allow on an interim basis fees in the total amount of $3,629,275.00 and reimbursement of costs in

5  the total amount of $264,085.95 for the period July 1, 2015, through and including July 31, 2016 for

6  a total award of $3,893,360.95; and (2) authorize payment to the Firm in the amount of

7  $3,893,360.95.

8

9  Dated: September 14, 2016             PACHULSKI STANG ZIEHL & JONES LLP

10

11                                       By:   */s/ Jeffrey W. Dulberg*

                                               Richard M. Pachulski
12                                             Jeffrey W. Dulberg

13                                       Attorneys for David K. Gottlieb, Chapter 7 Trustee

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24

DOCS_LA:300984.2 47516/003

029

## DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Committee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for in coming and out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

25

9.     The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.     I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.     <u>Local Bankruptcy Rule 20dav16-1(a)(1)(K) Compliance:</u>  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 14th day of September, 2016 at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
JEFFREY W. DULBERG

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

26

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | | Total |
|---|---|---|---|---|
| July 1, 2015 - July 31, 2016 | | | | |
| **ASSET ANALYSIS** | | | | |
| Pachulski, Richard M. | 1095 | 3.50 | $ | 3,832.50 |
| Nasatir, Iain W.N. | 850 | 3.20 | $ | 2,720.00 |
| Kahn, Steven J. | 875 | 2.10 | $ | 1,837.50 |
| Kahn, Steven J. | 825 | 14.20 | $ | 11,715.00 |
| Dulberg, Jeffrey W. | 750 | 1.00 | $ | 750.00 |
| Dulberg, Jeffrey W. | 725 | 7.80 | $ | 5,655.00 |
| Bove, Maria | 725 | 0.30 | $ | 217.50 |
| Dassa, Beth D. | 305 | 0.40 | $ | 122.00 |
| SUB TOTAL | | 32.50 | $ | 26,849.50 |
| **BANKRUPTCY LITIGATION** | | | | |
| Pachulski, Richard M. | 1145 | 38.80 | $ | 44,426.00 |
| Pachulski, Richard M. | 1095 | 16.40 | $ | 17,958.00 |
| Hunter, James K.T. | 875 | 41.20 | $ | 36,050.00 |
| Hunter, James K.T. | 825 | 1.20 | $ | 990.00 |
| Kahn, Steven J. | 875 | 6.10 | $ | 5,337.50 |
| Kahn, Steven J. | 825 | 34.00 | $ | 28,050.00 |
| Dulberg, Jeffrey W. | 750 | 56.90 | $ | 42,675.00 |
| Dulberg, Jeffrey W. | 725 | 32.50 | $ | 23,562.50 |
| Bove, Maria | 750 | 3.70 | $ | 2,775.00 |
| Caine, Andrew W. | 950 | 0.90 | $ | 855.00 |
| Newmark, Victoria A. | 795 | 2.00 | $ | 1,590.00 |
| Kim, Jonathan J. | 725 | 2.20 | $ | 1,595.00 |
| Pomerantz, Jason S. | 725 | 221.70 | $ | 160,732.50 |
| Nolan, Jeffrey P. | 675 | 0.50 | $ | 337.50 |
| Mackle, Cia H. | 550 | 42.40 | $ | 23,320.00 |
| Mackle, Cia H. | 525 | 4.00 | $ | 2,100.00 |
| Dassa, Beth D. | 325 | 40.50 | $ | 13,162.50 |
| Dassa, Beth D. | 305 | 21.90 | $ | 6,679.50 |
| Harrison, Felice S. | 325 | 19.10 | $ | 6,207.50 |
| Harrison, Felice S. | 305 | 10.40 | $ | 3,172.00 |
| Jeffries, Patricia J. | 325 | 1.30 | $ | 422.50 |
| Jeffries, Patricia J. | 305 | 8.00 | $ | 106.00 |
| SUB TOTAL | | 605.70 | $ | 422,104.00 |

033

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

CASE ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 3.60 | $ | 4,122.00 |
| Pachulski, Richard M. | 1095 | 0.80 | $ | 876.00 |
| Caine, Andrew W. | 950 | 1.60 | $ | 1,520.00 |
| Kahn, Steven J. | 875 | 2.60 | $ | 2,275.00 |
| Kahn, Steven J. | 825 | 5.40 | $ | 4,455.00 |
| Dulberg, Jeffrey W. | 750 | 31.70 | $ | 23,775.00 |
| Dulberg, Jeffrey W. | 725 | 45.10 | $ | 32,697.50 |
| Kim, Jonathan J. | 725 | 0.10 | $ | 72.50 |
| Pomerantz, Jason S. | 725 | 52.60 | $ | 38,135.00 |
| Pomerantz, Jason S. | 695 | 58.00 | $ | 40,310.00 |
| Nolan, Jeffrey P. | 695 | 0.40 | $ | 278.00 |
| Mackle, Cia H. | 525 | 0.30 | $ | 157.50 |
| Forrester, Leslie A. | 350 | 1.90 | $ | 665.00 |
| Dassa, Beth D. | 325 | 35.90 | $ | 11,667.50 |
| Dassa, Beth D. | 305 | 13.80 | $ | 4,209.00 |
| Jeffries, Patricia J. | 305 | 0.20 | $ | 61.00 |
| Matteo, Michael A. | 295 | 0.30 | $ | 88.50 |
| SUB TOTAL | | 254.30 | $ | 165,364.50 |

CLAIMS ADMINISTRATION/OBJECTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 3.70 | $ | 4,236.50 |
| Pachulski, Richard M. | 1095 | 32.20 | $ | 35,259.00 |
| Caine, Andrew W. | 950 | 16.50 | $ | 15,675.00 |
| Caine, Andrew W. | 925 | 0.30 | $ | 277.50 |
| Kahn, Steven J. | 875 | 11.40 | $ | 9,975.00 |
| Kahn, Steven J. | 825 | 39.90 | $ | 32,917.50 |
| Dulberg, Jeffrey W. | 750 | 78.20 | $ | 58,650.00 |
| Dulberg, Jeffrey W. | 725 | 172.50 | $ | 125,062.50 |
| Newmark, Victoria A. | 795 | 6.50 | $ | 5,167.50 |
| Newmark, Victoria A. | 750 | 74.00 | $ | 55,500.00 |
| Bove, Maria | 725 | 11.20 | $ | 8,120.00 |
| Brandt, Gina F. | 725 | 0.10 | $ | 72.50 |
| Brandt, Gina F. | 695 | 15.70 | $ | 10,911.50 |
| Nolan Jeffrey P. | 695 | 2.60 | $ | 1,807.00 |
| Nolan Jeffrey P. | 675 | 0.40 | $ | 270.00 |
| Pomerantz, Jason S. | 725 | 147.90 | $ | 107,227.50 |
| Pomerantz, Jason S. | 695 | 98.10 | $ | 68,179.50 |
| Mackle, Cia H. | 525 | 10.10 | $ | 5,302.50 |
| Dassa, Beth D. | 325 | 135.60 | $ | 44,070.00 |
| Dassa, Beth D. | 305 | 130.10 | $ | 39,680.50 |
| Harrison, Felice S. | 325 | 12.00 | $ | 3,900.00 |
| Harrison, Felice S. | 305 | 0.70 | $ | 213.50 |
| SUB TOTAL | | 999.70 | $ | 632,475.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 6.40 | $ | 7,008.00 |
| Kahn, Steven J. | 825 | 3.70 | $ | 3,052.50 |
| Dulberg, Jeffrey W. | 750 | 5.60 | $ | 4,200.00 |
| Dulberg, Jeffrey W. | 725 | 37.90 | $ | 27,477.50 |
| Pomerantz, Jason S. | 695 | 3.00 | $ | 2,085.00 |
| Dassa, Beth D. | 325 | 15.10 | $ | 4,907.50 |
| Dassa, Beth D. | 305 | 36.50 | $ | 11,132.50 |
| Harrison, Felice S. | 305 | 0.30 | $ | 91.50 |
| | SUB TOTAL | 108.50 | $ | 59,954.50 |

COMPENSATION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 750 | 2.30 | $ | 1,725.00 |
| Dulberg, Jeffrey W. | 725 | 15.80 | $ | 11,455.00 |
| Dassa, Beth D. | 305 | 30.90 | $ | 9,424.50 |
| | SUB TOTAL | 49.00 | $ | 22,604.50 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 750 | 0.40 | $ | 300.00 |
| Dassa, Beth D. | 325 | 0.50 | $ | 162.50 |
| | SUB TOTAL | 0.90 | $ | 462.50 |

AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 1.30 | $ | 1,488.50 |
| Caine, Andrew W. | 950 | 76.90 | $ | 73,055.00 |
| Caine, Andrew W. | 925 | 203.80 | $ | 188,515.00 |
| Kahn, Steven J. | 875 | 8.20 | $ | 7,175.00 |
| Kahn, Steven J. | 825 | 5.40 | $ | 4,455.00 |
| Dulberg, Jeffrey W. | 750 | 7.00 | $ | 5,250.00 |
| Dulberg, Jeffrey W. | 735 | 12.40 | $ | 8,990.00 |
| Pomerantz, Jason S. | 725 | 6.40 | $ | 4,640.00 |
| Pomerantz, Jason S. | 695 | 9.50 | $ | 6,602.50 |
| Nolan, Jeffrey P. | 695 | 284.50 | $ | 197,727.50 |
| Nolan, Jeffrey P. | 675 | 408.70 | $ | 275,872.50 |
| Mackle, Cia H. | 550 | 12.70 | $ | 6,985.00 |
| Forrester, Leslie A. | 350 | 0.80 | $ | 280.00 |
| Forrester, Leslie A. | 325 | 0.30 | $ | 97.50 |
| Dassa, Beth D. | 325 | 5.20 | $ | 1,690.00 |
| Dassa, Beth D. | 305 | 9.40 | $ | 2,867.00 |

SUMMARY OF SERVICE AND EXPENSES OF

PACHULSKI STANG ZIEHL & JONES LLP

**IN RESPECT TO KSL MEDIA, INC.**

| | | | | |
|---|---|---|---|---|
| Matteo Michael A. | 295 | 12.90 | $ | 3,805.50 |
| Matteo Michael A. | 275 | 76.00 | $ | 20,900.00 |
| | SUB TOTAL | 1141.40 | $ | 810,396.00 |

ACCOUNTS RECEIVABLE

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1095 | 1.40 | $ | 1,533.00 |
| Kahn, Steven J. | 875 | 45.90 | $ | 40,162.50 |
| Kahn, Steven J. | 825 | 75.90 | $ | 62,617.50 |
| Dulberg, Jeffrey W. | 750 | 71.90 | $ | 53,925.00 |
| Dulberg, Jeffrey W. | 725 | 78.00 | $ | 56,550.00 |
| Newmark, Victoria N. | 795 | 35.00 | $ | 27,825.00 |
| Newmark, Victoria N. | 750 | 78.90 | $ | 59,175.00 |
| Pomerantz, Jason S. | 725 | 288.90 | $ | 209,452.50 |
| Pomerantz, Jason S. | 695 | 372.00 | $ | 258,540.00 |
| Dassa, Beth D. | 325 | 85.70 | $ | 27,852.50 |
| Dassa, Beth D. | 305 | 5.10 | $ | 1,555.50 |
| Harrison, Felice S. | 325 | 1.30 | $ | 422.50 |
| | SUB TOTAL | 1140.00 | $ | 799,611.00 |

EXECUTORY CONTRACTS

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 825 | 0.10 | $ | 82.50 |
| Dulberg, Jeffrey W. | 725 | 2.40 | $ | 1,740.00 |
| Dassa, Beth D. | 305 | 0.30 | $ | 91.50 |
| | SUB TOTAL | 2.80 | $ | 1,914.00 |

LITIGATION (NON-BANKRUPTCY)

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 4.30 | $ | 4,923.50 |
| Pachulski, Richard M. | 1095 | 7.90 | $ | 8,650.50 |
| Nasatir, Iain A.W. | 875 | 0.80 | $ | 700.00 |
| Hunter, James K.T. | 875 | 32.30 | $ | 28,262.50 |
| Hunter, James K.T. | 825 | 0.20 | $ | 165.00 |
| Brandt, Gina F. | 725 | 16.40 | $ | 11,890.00 |
| Brandt, Gina F. | 695 | 56.60 | $ | 39,337.00 |
| Kahn, Steven J. | 875 | 300.30 | $ | 262,762.50 |
| Kahn, Steven J. | 825 | 203.60 | $ | 167,970.00 |
| Dulberg, Jeffrey W. | 750 | 69.50 | $ | 52,125.00 |
| Dulberg, Jeffrey W. | 725 | 41.50 | $ | 30,087.50 |
| Kim, Jonathan J. | 725 | 87.60 | $ | 63,510.00 |
| Forrester, Leslie A. | 350 | 4.10 | $ | 1,435.00 |
| Dassa, Beth D. | 325 | 0.50 | $ | 162.50 |
| Dassa, Beth D. | 305 | 12.20 | $ | 3,721.00 |
| Harris, Denise A. | 305 | 1.20 | $ | 366.00 |
| | SUB TOTAL | 839.00 | $ | 676,068.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Dassa, Beth D. | 325 | 1.20 | $ | 390.00 |
| SUB TOTAL | | 1.20 | $ | 390.00 |

RETENTION OF PROFESSIONALS/OTHER

| | | | | |
|---|---|---|---|---|
| Caine, Andrew W. | 950 | 0.80 | $ | 760.00 |
| Dulberg, Jeffrey W. | 750 | 2.40 | $ | 1,800.00 |
| Dassa, Beth D. | 325 | 12.20 | $ | 3,965.00 |
| SUB TOTAL | | 15.40 | $ | 6,525.00 |

EMPLOYEE BENEFITS/PENSION

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 795 | 2.70 | $ | 2,146.50 |
| Dulberg, Jeffrey W. | 695 | 4.80 | $ | 3,336.00 |
| McFarland, Scotta E. | 665 | 0.90 | $ | 598.50 |
| SUB TOTAL | | 8.40 | $ | 6,081.00 |

TAX ISSUES

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 825 | 0.80 | $ | 660.00 |
| Dulberg, Jeffrey W. | 750 | 1.60 | $ | 1,200.00 |
| Dulberg, Jeffrey W. | 725 | 0.50 | $ | 362.50 |
| SUB TOTAL | | 2.90 | $ | 2,222.50 |

| | | | |
|---|---|---|---|
| TOTAL HOURS | 5,193.30 | | |
| TOTAL SERVICES | | $ | 3,629,275.00 |

II.  EXPENSES

| | | |
|---|---|---|
| Attorney Service | $ | 10,704.31 |
| Auto Travel | $ | 16.39 |
| Conference Call | $ | 598.44 |
| Federal Express | $ | 1,522.43 |
| Filing Fee | $ | 22,580.55 |
| Guest Parking | $ | 270.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

| | | |
|---|---|---|
| Incoming Faxes | $ | 0.60 |
| Lexis/Nexis | $ | 5,519.58 |
| Legal Vision/Messenger | $ | 8,394.00 |
| Outside Reproduction Expense | $ | 27,372.78 |
| Outside Services | $ | 28,236.08 |
| Pacer - Court Research | $ | 6,123.10 |
| Postage | $ | 6,730.29 |
| Reproduction Expense | $ | 25,966.20 |
| Reproduction/Scan Copy | $ | 6,270.90 |
| Research | $ | 102,869.69 |
| Travel Expense | $ | 62.60 |
| Transcripts | $ | 1,771.55 |
| Westlaw/Legal Research | $ | 9,076.46 |
| | | |
| TOTAL EXPENSES | $ | 264,085.95 |

**TOTAL SERVICES AND EXPENSES**    **$**    **3,893,360.95**

| In re | | |
|---|---|---|
| KSL Media, Inc., et al. | | |
| | | |
| Debtors | | |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 3,629,275.00 |
| Expenses Requested | 264,085.95 |

FEE APPLICATION        July 1, 2015 - July 31, 2016

ATTORNEYS

| | Year Admitted | Rate | Current Hours | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | $ 1,145.00 | 51.70 | $ 59,196.50 |
| Pachulski, Richard M. | 1979 | $ 1,095.00 | 68.60 | $ 75,117.00 |
| Caine, Andrew W. | 1983 | $ 950.00 | 96.70 | $ 91,865.00 |
| Caine, Andrew W. | 1983 | $ 925.00 | 204.10 | $ 188,792.50 |
| Nasatir, Iain A.W. | 1983 | $ 875.00 | 0.80 | $ 700.00 |
| Nasatir, Iain A.W. | 1983 | $ 850.00 | 3.20 | $ 2,720.00 |
| Hunter, James K.T. | 1976 | $ 875.00 | 73.50 | $ 64,312.50 |
| Hunter, James K.T. | 1976 | $ 825.00 | 1.40 | $ 1,155.00 |
| Kahn, Steven J. | 1977 | $ 875.00 | 376.60 | $ 329,525.00 |
| Kahn, Steven J. | 1977 | $ 825.00 | 383.00 | $ 315,975.00 |
| Bove, Maria | 2001 | $ 750.00 | 3.70 | $ 2,775.00 |
| Bove, Maria | 2001 | $ 725.00 | 11.50 | $ 8,337.50 |
| Dulberg, Jeffrey W. | 1995 | $ 750.00 | 328.50 | $ 246,375.00 |
| Dulberg, Jeffrey W. | 1995 | $ 725.00 | 446.40 | $ 323,640.00 |
| Newmark, Victoria A. | 1996 | $ 795.00 | 43.50 | $ 34,582.50 |
| Newmark, Victoria A. | 1996 | $ 750.00 | 152.90 | $ 114,675.00 |
| Brandt, Gina F. | 1976 | $ 725.00 | 16.50 | $ 11,962.50 |
| Brandt, Gina F. | 1976 | $ 695.00 | 72.30 | $ 50,248.50 |
| Pomerantz, Jason S. | 1991 | $ 725.00 | 717.50 | $ 520,187.50 |
| Pomerantz, Jason S. | 1991 | $ 695.00 | 540.60 | $ 375,717.00 |
| Nolan, Jeffrey P. | 1992 | $ 695.00 | 287.50 | $ 199,812.50 |
| Nolan, Jeffrey P. | 1992 | $ 675.00 | 409.60 | $ 276,480.00 |
| Kim, Jonathan J. | 1996 | $ 725.00 | 89.90 | $ 65,177.50 |
| Mackle, Cia H. | 2006 | $ 550.00 | 55.10 | $ 30,305.00 |
| Mackle, Cia H. | 2006 | $ 525.00 | 14.40 | $ 7,560.00 |
| | | | 4449.50 | $ 3,397,194.00 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | $ 325.00 | 332.40 | $ 108,030.00 |
| Dassa, Beth D. | N/A | $ 305.00 | 260.60 | $ 79,483.00 |
| Harrison, Felice S. | N/A | $ 325.00 | 32.40 | $ 10,530.00 |
| Harrison, Felice S. | N/A | $ 305.00 | 11.40 | $ 3,477.00 |
| Jeffries, Patricia J. | N/A | $ 325.00 | 1.30 | $ 422.50 |
| Jeffries, Patricia J. | N/A | $ 305.00 | 8.20 | $ 2,501.00 |
| Matteo, Michael A. | N/A | $ 295.00 | 13.20 | $ 3,894.00 |
| Matteo, Michael A. | N/A | $ 275.00 | 76.00 | $ 20,900.00 |
| Forrester, Leslie A. | N/A | $ 350.00 | 6.80 | $ 2,380.00 |
| Forrester, Leslie A. | N/A | $ 325.00 | 0.30 | $ 97.50 |
| Harris, Denise A. | N/A | $ 305.00 | 1.20 | $ 366.00 |
| | | | 743.80 | $ 232,081.00 |

**TOTAL HOURS    5,193.30**

**TOTAL FEES REQUESTED        $3,629,275.00**

BLENDED HOURLY RATE        $635.00
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE        $789.50
EXCLUDING PARAPROFESSIONALS

MONTHLY SUMMARY OF SERVICES

PACHULSKI STANG ZIEHL & JONES LLP

<u>IN RESPECT TO KSL MEDIA, INC.</u>

| 2015 | March* | April* | June* | July | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 657.00 | $ 547.50 | $ 655.50 | $ 6,127.00 | $ 6,643.50 | $ 4,794.00 | $ 577.50 | $ 1,237.50 | $ 3,022.50 | $ 24,262.00 |
| Bankruptcy Litigation | $ 4,051.50 | $ - | $ 1,527.00 | $ 32,815.50 | $ 10,308.00 | $ 7,883.00 | $ 6,757.50 | $ 12,102.00 | $ 9,845.00 | $ 85,289.50 |
| Case Administration | | $ - | $ 435.00 | $ 20,278.50 | $ 22,860.50 | $ 4,945.00 | $ 8,593.00 | $ 10,621.00 | $ 15,033.00 | $ 82,766.00 |
| Claims Administration | $ 4,708.50 | $ 5,584.50 | $ 4,138.50 | $ 79,998.50 | $ 52,236.00 | $ 85,029.50 | $ 65,339.00 | $ 34,480.00 | $ 50,179.50 | $ 381,694.00 |
| Compensation of Professionals | $ 328.50 | $ - | $ 1,308.00 | $ 35,531.00 | $ 1,839.50 | $ 11,438.50 | $ 310.00 | $ 91.50 | | $ 50,847.00 |
| Compensation of Professionals/Others | | $ - | $ 580.00 | $ 13,011.50 | $ 2,605.50 | $ 3,710.00 | $ 972.50 | $ - | | $ 20,879.50 |
| Stay Litigation | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Avoidance Actions | | $ - | $ 2,900.00 | $ 98,687.50 | $ 98,511.50 | $ 98,178.00 | $ 95,820.00 | $ 64,445.00 | $ 49,757.50 | $ 508,299.50 |
| Accounts Receivable | | $ - | $ 3,625.00 | $ 68,386.50 | $ 70,835.00 | $ 97,514.50 | $ 61,923.50 | $ 66,036.00 | $ 71,650.50 | $ 439,971.00 |
| Executory Contracts | | $ - | | $ 1,914.00 | $ - | | | | | $ 1,914.00 |
| Litigation - Non Bankruptcy | | $ 438.00 | $ 290.00 | $ 25,738.50 | $ 65,635.00 | $ 20,952.50 | $ 57,477.00 | $ 28,660.00 | $ 51,177.50 | $ 250,368.50 |
| Retention of Professionals | | $ - | | $ - | $ - | | $ - | $ - | $ - | $ - |
| Professionals/Others | | $ - | | $ - | | | | $ - | | $ - |
| Executory Contracts | | $ - | | | | | $ - | $ - | $ - | $ - |
| Tax Issues | | $ - | | $ - | $ 495.00 | $ 217.50 | $ 310.00 | $ - | $ - | $ 1,022.50 |
| | | $ - | | | | | | | | |
| **TOTALS** | **$ 9,745.50** | **$ 6,570.00** | **$ 15,459.00** | **$ 382,488.50** | **$ 331,969.50** | **$ 334,662.50** | **$ 298,080.00** | **$ 217,673.00** | **$ 250,665.50** | **$ 1,847,313.50** |

*The Firm has included time from the prior application period of approximately $31,775, which time was inadvertently excluded from the Firm's 2nd interim fee application.

| 2016 | | | January | February | March | April | May | June | July | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | | | $ 1,675.00 | $ 912.50 | $ - | | $ - | $ - | $ - | $ 2,587.50 |
| Bankruptcy Litigation | | | $ 25,511.00 | $ 31,821.50 | $ 42,896.00 | $ 69,465.00 | $ 84,533.50 | $ 47,378.00 | $ 37,543.50 | $ 339,148.50 |
| Case Administration | | | $ 4,055.00 | $ 18,252.50 | $ 3,733.50 | $ 26,687.00 | $ 2,805.00 | $ 6,910.00 | $ 20,155.50 | $ 82,598.50 |
| Claims Administration | | | $ 43,047.50 | $ 37,256.50 | $ 26,212.00 | $ 30,902.50 | $ 32,525.50 | $ 28,792.50 | $ 52,044.50 | $ 250,781.00 |
| Compensation of Professionals | | | $ 5,382.50 | $ 1,625.00 | $ - | $ 1,202.50 | $ 897.50 | $ - | $ - | $ 9,107.50 |
| Compensation of Professionals/Others | | | $ 1,350.00 | $ - | $ - | $ 225.00 | $ 150.00 | $ - | $ - | $ 1,725.00 |
| Stay Litigation | | | $ 462.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 462.50 |
| Avoidance Actions | | | $ 64,972.50 | $ 61,004.00 | $ 52,849.00 | $ 40,026.50 | $ 39,897.50 | $ 23,010.00 | $ 20,337.00 | $ 302,096.50 |
| Accounts Receivable | | | $ 84,692.50 | $ 72,038.00 | $ 70,489.50 | $ 49,537.50 | $ 42,546.50 | $ 20,269.00 | $ 20,067.00 | $ 359,640.00 |

MONTHLY SUMMARY OF SERVICES
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Litigation - Non Bankruptcy | | | $ 44,532.50 | $ 67,285.00 | $ 159,730.00 | $ 82,795.00 | $ 33,228.50 | $ 18,677.50 | $ 19,451.00 | $ 425,699.50 |
| Retention Professionals | | | $ 390.00 | $ - | $ - | | | $ - | |
| Retention of Professionals/Others | | | $ 3,417.50 | $ 1,487.50 | $ 1,275.00 | $ 312.50 | $ - | $ - | $ 32.50 | 6,525.00 |
| Tax Issues | | | $ 300.00 | $ 750.00 | $ 150.00 | | | $ - | $ - | 1,200.00 |
| **TOTALS** | | | **$ 279,788.50** | **$ 292,432.50** | **$ 357,335.00** | **301,153.50** | **$ 236,584.00** | **145,037.00** | **169,631.00** | **$ 1,781,961.50** |

041

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2015 | July | August | September | October | November | December | | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Auto Travel Expense | $ - | $ 16.39 | $ - | $ - | $ - | $ - | | $ 16.39 |
| Bloomberg | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Conference Call | $ 107.60 | $ 34.16 | $ 57.87 | $ 0.16 | $ 69.36 | $ 7.46 | | $ 276.61 |
| Court Parking | $ - | $ - | $ - | $ - | $ - | $ - | | $ - |
| Federal Express | $ 84.33 | $ 72.28 | $ 185.77 | $ 279.44 | $ 73.85 | $ 131.18 | | $ 826.85 |
| Filing Fee | $ - | $ 7,526.00 | $ 14,350.00 | $ - | $ - | $ - | | $ 21,876.00 |
| Guest Parking | $ - | $ 90.00 | $ - | $ - | $ 30.00 | $ 30.00 | | $ 150.00 |
| Lexis/Nexis | $ 37.26 | $ 662.38 | $ 2,290.34 | $ 315.22 | $ - | $ 140.46 | | $ 3,445.66 |
| Legal Vision/Messenger | $ 1,236.50 | $ 502.50 | $ 770.00 | $ 535.00 | $ 455.00 | $ 160.00 | | $ 3,659.00 |
| Outside Reproduction Expense | $ 5,036.40 | $ - | $ - | $ - | $ - | $ - | | $ 5,036.40 |
| Outside Services | $ 150.16 | $ - | $ - | $ - | $ 18,135.92 | $ - | | $ 18,286.08 |
| Pacer - Court Research | $ 749.70 | $ 665.50 | $ 1,003.20 | $ 634.60 | $ 397.40 | $ 158.70 | | $ 3,609.10 |
| Postage | $ 590.92 | $ 598.98 | $ 1,143.28 | $ 320.94 | $ 55.21 | $ 182.37 | | $ 2,891.70 |
| Reproduction Expense | $ 3,368.40 | $ 1,533.20 | $ 2,906.40 | $ 1,268.40 | $ 702.40 | $ 705.60 | | $ 10,484.40 |
| Reproduction/Scan Copy | $ 915.00 | $ 367.20 | $ 563.10 | $ 395.20 | $ 279.80 | $ 381.10 | | $ 2,901.40 |
| Research | $ 5,346.25 | $ 22,343.90 | $ 5,836.96 | $ 19,047.05 | | $ 4,163.55 | | $ 56,737.71 |
| Travel Expense | $ 23.80 | $ 23.80 | $ 70.80 | $ 15.00 | $ 369.05 | $ - | | $ 502.45 |
| Westlaw/Legal Research | $ 849.28 | $ 1,058.99 | $ 1,670.67 | $ 605.83 | $ 209.85 | $ 1,187.74 | | $ 5,582.36 |
| | | | | | | | | |
| TOTAL | $ 18,495.60 | $ 35,495.28 | $ 30,848.39 | $ 23,416.84 | $ 20,777.84 | $ 7,248.16 | | $ 136,282.11 |

| 2016 | January | February | March | April | May | June | July | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Attorney Service | $ - | $ - | $ - | $ - | $ - | $ 10,704.31 | $ - | $ 10,704.31 |
| Conference Call | $ 21.84 | $ 81.13 | $ 3.12 | $ 37.33 | $ 6.47 | $ 77.99 | $ 93.95 | $ 321.83 |
| Court Parking | | | | | | | | |
| Delivery/Courier Service | | | | | | | | |
| Federal Express | $ 130.03 | $ 127.27 | $ 107.31 | $ 44.73 | $ 99.72 | $ 127.84 | $ 58.68 | $ 695.58 |
| Filing Fee | $ 3.08 | $ - | $ 700.00 | $ - | $ 1.47 | $ - | $ - | $ 704.55 |
| Fax Transmittal | | | | | | | | |
| Guest Parking | $ - | $ - | $ - | $ 15.00 | $ - | $ - | $ 105.00 | $ 120.00 |
| Incoming Faxes | $ - | $ 0.60 | $ - | $ - | $ - | $ - | $ - | $ 0.60 |
| Lexis/Nexis | $ - | $ 575.00 | $ 1,037.50 | $ 396.75 | $ - | $ 64.67 | $ - | $ 2,073.92 |
| Legal Vision/Messenger | $ 1,115.00 | $ 770.00 | $ 875.00 | $ 685.00 | $ 485.00 | $ 220.00 | $ 585.00 | $ 4,735.00 |
| Outside Reproduction Expense | $ 11,776.20 | $ - | $ 2,472.48 | $ - | $ - | $ 8,087.70 | $ - | $ 22,336.38 |
| Outside Services | $ - | $ - | $ - | $ 5,000.00 | $ 4,950.00 | $ - | $ - | $ 9,950.00 |
| Pacer - Court Research | $ 469.60 | $ 600.40 | $ 395.20 | $ 376.10 | $ 240.20 | $ 228.70 | $ 203.80 | $ 2,514.00 |
| Postage | $ 1,663.59 | $ 478.75 | $ 300.28 | $ 114.35 | $ 170.89 | $ 997.02 | $ 113.71 | $ 3,838.59 |
| Reproduction Expense | $ 4,040.80 | $ 2,270.80 | $ 1,416.40 | $ 1,034.80 | $ 835.40 | $ 3,944.40 | $ 1,939.20 | $ 15,481.80 |
| Reproduction/Scan Copy | $ 1,222.00 | $ 515.40 | $ 499.70 | $ 615.50 | $ 130.00 | $ 299.50 | $ 87.40 | $ 3,369.50 |

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Research | $ 5,671.20 | $ 6,089.10 | $ 3,683.90 | $ 3,508.90 | $ 3,508.90 | $ 3,819.70 | $ 19,850.28 | $ 46,131.98 |
| Travel Expense | $ - | $ 308.55 | $ - | $ - | $ - | $ 1,023.15 | $ - | $ 1,331.70 |
| Westlaw/Legal Research | $ 36.94 | $ 602.53 | $ 1,455.64 | $ 1,045.55 | $ 180.21 | $ - | $ 173.23 | $ 3,494.10 |
| | | | | | | | | |
| **TOTAL** | **$ 26,150.28** | **$ 12,419.53** | **$ 12,946.53** | **$ 12,874.01** | **$ 10,608.26** | **$ 29,594.98** | **$ 23,210.25** | **$ 127,803.84** |

# EXHIBIT B





# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude*, 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

**BAR AND COURT
ADMISSIONS**

1979, California

**CLERKSHIPS**

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He was recently named an "Attorney of the Year" by *American Lawyer Media's* "The Recorder," and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*.  Over the past few years, he was lead counsel in the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City Creditors' Committee and, thereafter, the Circuit City Liquidating Trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R*

Richard M. Pachulski (Cont.)

*Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters*' "Top 10: 2016 Southern California Super Lawyers" list.

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Andrew W. Caine

Tel: 310.277.6910    |    acaine@pszjlaw.com

### EDUCATION

Northwestern University
(B.A. 1980)

University of California
School of Law, Los Angeles
(J.D. 1983)

Phi Beta Kappa

### BAR AND COURT
### ADMISSIONS

1983, California

### CLERKSHIPS

Judicial extern, Arthur
Alarcon (9th Cir.)

As Chair of Pachulski Stang Ziehl & Jones' Post Confirmation Practice
Group, Mr. Caine oversees the entire spectrum of claims and avoidance
litigation for debtors, creditors committees, trustees, liquidation or post-
confirmation trusts, and defendants, from "mega cases" to smaller,
individual matters. While many lawyers handle this type of work few, if any,
can produce outstanding recoveries for all parties by calling upon the same
case experience and litigation background, or utilize the proprietary
avoidance and preference claim analysis software that Mr. Caine has helped
to develop. He also spends considerable time as "general counsel,"
assisting liquidating trustees in the administration of post-confirmation
estates/corporate wind-downs, and representing individuals and business
entities in avoidance and claims litigation defense. He brings an
experienced, responsive approach to all such disputes that might result in
litigation, and lectures nationally on such topics.

In addition, Mr. Caine has lead responsibility in litigation concerning a
variety of business, bankruptcy, and commercial law issues, as well as the
representation of debtors, trustees, creditors, and committees in chapter 11
reorganization cases. He handles matters in state and federal courts, with an
emphasis on disputes tried in bankruptcy court, including contested
reorganization matters.

Mr. Caine has written numerous articles and often lectures nationally on
bankruptcy and litigation, and is a Past President and former Chair and Vice
President of Education of the American Bankruptcy Institute, the world's
largest organization of insolvency professionals, with over 12,000 members.
He is a member of the Registry of Mediators for the United States
Bankruptcy Court for the District of Delaware, and a former member of the
Los Angeles Superior Court panel of business law arbitrators. He holds an
AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical
standards and legal ability, and has been named a "Super Lawyer" in the
field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer
survey conducted by Law & Politics and the publishers of Los Angeles

Andrew W. Caine (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

magazine, an honor bestowed on only 5% of Southern California attorneys. He was named to "Best Lawyers in America" in 2016 in the practice area of Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law.

Mr. Caine is a graduate of Northwestern University and received his J.D. from UCLA. Mr. Caine is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in Murray, Inc.; Fleming Distribution; Breed Technologies; AmeriServe Food Distribution; HomePlace of America, Inacom Corporation; TWA

Creditors' committee in Circuit City Stores; CB Holding Corporation (fka Charlie Brown's); Madison Associates, fka Pannell Kerr Foster

Litigation: Hilton Hotels and Bass Hotels

## Professional Affiliations

Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

Chair, 2004-2005, American Bankruptcy Institute (ABI)

President, 2002-2003, ABI

Vice President of Education, 1999-2001, ABI

Associate editor, *American Bankruptcy Institute Journal*

Executive editor, ABI Website Editorial Board

## Publications

Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

**EDUCATION**

Williams College; Columbia
University (B.A. 1979)

Benjamin N. Cardozo School
of Law (J.D., *cum laude*,
1982)

Order of Barristers; National
Moot Court Team

**BAR AND COURT
ADMISSIONS**

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in particular insolvency and coverage matters for primary, reinsurance, and excess carriers. He has had substantial experience in representing clients in coverage disputes with state guaranty associations, including, for example, those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at trial on behalf of Fremont General in a suit brought by the Bank of New York over workers compensation deposits. He also obtained dismissals for the same client in litigations brought by the California Insurance Commissioner. On behalf of his Superior National client, he settled a reinsurance fraud dispute with a "walk-away." In the course of his firm's representation of Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on complex reinsurance and insurance defense issues arising in the bankruptcy regarding the debtor's captive, and successfully implemented a mandatory mediation program in the bankruptcy court to maximize the opportunity for a premium refund to be paid to the debtor. Mr. Nasatir has also been involved in similar capacities for the trustee of a bankrupt American subsidiary of a Japanese scrap metal company and for Breed Technologies in its bankruptcy. In addition to handling coverage issues on primary insurance and reinsurance agreements, Mr. Nasatir has represented policyholders in coverage disputes, including D & O coverage litigation with National Union Fire Insurance Company of Pittsburgh, Pa. and other similar carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia College, and Cardozo School of Law. In 2006, he was named a Southern California Super Lawyer. Mr. Nasatir is admitted to practice in New York and California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

## Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

## Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

## Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

## Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)





# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Swarthmore College (B.A. 1991)

University of California, Los Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and committees in chapter 11 cases throughout the country. Mr. Dulberg has served as lead counsel for several large debtors, including **Z Gallerie** (reorganization of national home furnishings retailer; 2010 Winner "Chapter 11 Reorganization of the Year" - *The M&A Advisor* and 2010 Winner "Turnaround of the Year" – *Turnaround Management Association*), **Barbeques Galore** (the world's largest specialty barbeque retailer), **People's Choice Home Loan** (formerly a major national subprime loan originator), and **The Parent Company / eToys** (a leading commerce, content, and new media company). He was co-counsel in **Contessa Foods**, a food processor and retailer of frozen seafood products, which was deemed "Transaction of the Year, Mid-Size Company" by the *Turnaround Management Association*. Mr. Dulberg has also represented creditors' committees in **Hot Dog on a Stick**, **No Fear**, **Jays Foods**, and **SEGA GameWorks**, among others.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales, and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters. Mr. Dulberg is a graduate of Swarthmore College and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. In 2010, 2011 and 2012, he was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by *Law & Politics* and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Dulberg is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Z Gallerie; Meridian Sports Clubs *dba* Bodies in Motion; The Parent Company; Barbeques Galore; People's Choice Home Loan; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies;

Jeffrey W. Dulberg (Cont.)

Track 'n Trail

Creditors' committees: Hot Dog on a Stick; No Fear; Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured creditors in Meruelo Maddux Properties

Creditors/landlord representations: The Sylmark Group, Mid-Valley Properties

## Professional Affiliations

Board of Directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

Member, American Bankruptcy Institute

Member, California Bankruptcy Forum

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Steven J. Kahn

Tel: 310.277.6910    |    skahn@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs.

Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She currently teaches legal writing as an adjunct instructor at Cal State, Los Angeles.

She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





# PACHULSKI STANG ZIEHL & JONES

780 Third Avenue
34th Floor
New York, NY 10017-2024

# Maria A. Bove

Tel: 212.561.7700    |    mbove@pszjlaw.com

**EDUCATION**

Hunter College (B.A., *summa cum laude*, 1995)

Boston University School of Law (J.D. 2000)

Phi Beta Kappa

**BAR AND COURT ADMISSIONS**

New York, 2001

**CLERKSHIPS**

Law clerk, Judge Robert E. Gerber (Bankr. S.D.N.Y. 2000-01, 2005-06)

Ms. Bove received her B.A. (German/Political Science) from Hunter College in 1995 (*summa cum laude;* Phi Beta Kappa) and her J.D. from Boston University School of Law in 2000. Ms. Bove clerked for the Honorable Robert E. Gerber of the Bankruptcy Court for the Southern District of New York from 2000-2001 and 2005-2006. She is member of the New York bar and is a resident in our New York office.

## Representations

Chapter 11 debtors: Digital Domain Media, Highway Technologies, Mesa Air Group, Global Aviation (conflicts counsel), Woodside Homes, Dunmore Homes, Mortgage Lenders Network, G+G Retail, Penthouse Magazine publisher General Media (named one of the "Top 10 Successful Restructurings of 2004" by Turnarounds & Workouts), boxer Mike Tyson, Dice (named one of the "Top 10 Successful Restructurings of 2003" by Turnarounds & Workouts), ACandS, Dana Corporation (conflicts counsel)

Chapter 11 creditors: Lehman Commercial Paper Inc. and Lehman ALI Inc. in Palmdale Hills Property ("SunCal"), California Power Exchange in Enron

Creditors' committees: Chrysler (conflicts counsel), DJK Residential/SIRVA, Foss Manufacturing, Pennsylvania Fashions

National Association of Bankruptcy Trustees as amicus curiae in *USACM Liquidating Trust v. Deloitte & Touche* (9th Circuit), *Bondi* (extraordinary commissioner of Parmalat Finanziaria S.p.A.) *v. Citigroup* (Parmalat) (NJ Supreme Court), *Peterson* (chapter 7 trustee for Lancelot Investors Fund) *v. McGladrey* (7th Circuit), and *Kirschner* (trustee of the Refco Litigation Trust) *v. KPMG* (NY Court of Appeals)

Investors in cases against independent auditors in accountant liability cases

Maria A. Bove (Cont.)

Liquidating trustee in Dairy Mart Convenience Stores

## Publications

Co-editor, "Trustees and Examiners," *Norton Bankruptcy Law & Practice* (3d ed. 2007)

"A Balance of Power: Examining the Nexus Between Regulatory and Bankruptcy Jurisdiction," *Norton Annual Survey of Bankruptcy Law* (2005)

"Equitable Subordination," *Norton Annual Survey of Bankruptcy Law ( *(2003)

"Section 363(h): The Bankruptcy Code Can't Please All the People All the Time, Or Can It?" *Norton Annual Survey of Bankruptcy Law* (2000)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Gina F. Brandt

Tel: 310.277.6910      |      gbrandt@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa cum laude,* 1972)

University of Southern
California (J.D. 1976)

**BAR AND COURT ADMISSIONS**

1976, California

Ms. Brandt specializes in business and commercial litigation, including bankruptcy litigation. She has extensive experience in electronic discovery for large corporate entities. Ms. Brandt is a graduate of UCLA and earned her J.D. at USC. Ms. Brandt is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Catholic diocese tort litigant committees; Lehman SunCal; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910    |    jspomerantz@pszjlaw.com

## EDUCATION

University of California at Los Angeles (B.A. 1988; Dean's List and Departmental Honors)

Loyola Law School, Los Angeles (J.D. 1991; Loyola Entertainment Law Journal; Scott Moot Court Honors; Dean's Service Award Winner)

## BAR AND COURT ADMISSIONS

1991, California

## CLERKSHIPS

Law clerk, Judge David N. Naugle (Bankr. C.D. Cal.)

Extern to the Honorable Arthur L. Alarcon, United States Court of Appeals, Ninth Circuit (1989)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Mr. Pomerantz mediates cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit and restructuring associations, including Credit Research Foundation, the National Association of Professional Employer Organizations, the Association of Insolvency & Restructuring Advisors (AIRA), National Food Service Distributors, and the National RV & Manufactured Housing Group. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. He has been named a Southern California "Super Lawyer," an honor bestowed on only 5% of attorneys in the Southern California region. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

Jason S. Pomerantz (Cont.)

PACHULSKI
STANG
ZIEHL
JONES

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Souper Salad; Commissary Operations

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Professional Affiliations

Credit Research Foundation, National Ass'n of Professional Employer Organizations (NAPEO), National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

Mediator, United States Bankruptcy Court, Central District of California - Certified mediator with expertise in both facilitative and evaluative mediation of complex disputes.

## Programs and Lectures

Demystifying Client Bankruptcy and Its Effect on PEOs (1999)

Turning Lemons into Lemonade: Asking Difficult Client Questions Without Losing the Sale (2000)

Financial Due Diligence: Effectively Evaluating Prospective Clients and Monitoring Existing Clients (2000)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005)

"Bankruptcy Notices: Not Just Junk Mail," *PEO Insider* (2000)

"Keeping the Lid on Pandora's Box: Terminate the Client Service Agreement Before the Client Files Bankruptcy," *PEO Insider* (2000)

"Have Courts Intruded on First Amendment Guarantees in Their Zeal to Ensure That Crime Does Not Pay?," *Loyola Entertainment Law Journal* (1991)





# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International, September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jeffrey P. Nolan

Tel: 310.277.6910    |    jnolan@pszjlaw.com

**EDUCATION**

Providence College (B.A. 1986)

McGeorge School of Law, University of the Pacific (J.D. 1991)

**BAR AND COURT ADMISSIONS**

1992, California

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. His practice includes numerous jury trials in state and federal courts as well as appellate practice before state courts and federal courts in the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing debtors, unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district and bankruptcy courts throughout the country, including Ameriserve, Inacom Communications, Bugle Boy Industries, Foss Manufacturing, Murray Inc., Future Media Productions and Le-Nature's Inc.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Kinro Companies.

He is a judicial settlement officer for the Los Angeles County Court system. Mr. Nolan is a graduate of Providence College and received his J.D. from University of the Pacific, McGeorge School of Law. Mr. Nolan is admitted to practice in California, and is a resident in our Los Angeles office.

## Professional Affiliations

Settlement officer, Santa Monica Superior Court



PACHULSKI
STANG
ZIEHL
JONES

# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern California (J.D. 2006).

**BAR AND COURT ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and international business reorganization and restructuring matters, including the representation of debtors in possession, chapter 11 trustees, creditors' committees, and institutional creditors acting in various capacities. Ms. Mackle has also been involved in various bankruptcy litigation matters. She is a graduate of Duke University and received her J.D. from University of Southern California where she was a member of the *Southern California Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JWD | July 31, 2015 |
|  | Invoice   112099 |
|  | Client     47516 |
|  | Matter     00003 |
|  | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2015

| | |
|---|---|
| FEES | $411,103.00 |
| EXPENSES | $13,051.90 |
| **TOTAL CURRENT CHARGES** | **$424,154.90** |
| **BALANCE FORWARD** | **$2,876,754.54** |
| **LAST PAYMENT** | **$2,329,344.89** |
| **TOTAL BALANCE DUE** | **$971,564.55** |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    2
Invoice 112099
July 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 9.60 | $7,987.00 |
| AC | Avoidance Actions | 134.70 | $98,427.50 |
| AR | Accounts Receivable | 102.90 | $72,011.50 |
| BL | Bankruptcy Litigation [L430] | 47.00 | $38,394.00 |
| CA | Case Administration [B110] | 30.70 | $20,713.50 |
| CO | Claims Admin/Objections[B310] | 143.80 | $94,430.00 |
| CP | Compensation Prof. [B160] | 70.90 | $37,167.50 |
| CPO | Comp. of Prof./Others | 27.90 | $13,591.50 |
| EC | Executory Contracts [B185] | 2.80 | $1,914.00 |
| LN | Litigation (Non-Bankruptcy) | 34.30 | $26,466.50 |
| | | 604.60 | $411,103.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 45.50 | $42,087.50 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 99.10 | $30,225.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 0.70 | $213.50 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 16.70 | $11,606.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 850.00 | 2.80 | $2,380.00 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 0.90 | $742.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 63.90 | $43,132.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 132.40 | $92,018.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 126.40 | $91,640.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 9.50 | $2,612.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 11.20 | $8,120.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 0.20 | $61.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 28.30 | $30,988.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 67.00 | $55,275.00 |
| | | | | 604.60 | $411,103.00 |

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:     3 |
| KSL Media | Invoice 112099 |
| 47516     00003 | July 31, 2015 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $107.60 |
| Federal Express [E108] | $59.08 |
| Lexis/Nexis- Legal Research [E | $37.26 |
| Legal Vision Atty Mess Service | $1,236.50 |
| Outside Reproduction Expense | $5,036.40 |
| Outside Services | $150.16 |
| Pacer - Court Research | $749.70 |
| Postage [E108] | $572.52 |
| Reproduction Expense [E101] | $3,368.40 |
| Reproduction/ Scan Copy | $861.20 |
| Travel Expense [E110] | $23.80 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      4

Invoice 112099

July 31, 2015

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Westlaw - Legal Research [E106 | $849.28 |
| | $13,051.90 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      5

Invoice 112099

July 31, 2015

## Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2015 | RMP | AA | Review Liebowitz issues and conference with S. Kahn re same. | 0.60 | 1095.00 | $657.00 |
| 04/29/2015 | RMP | AA | Review preference claim issues and conference with J. Dulberg re same. | 0.50 | 1095.00 | $547.50 |
| 06/26/2015 | JWD | AA | Review email and motion re settlement in Liebowitz case | 0.30 | 725.00 | $217.50 |
| 06/29/2015 | RMP | AA | Conference with S. Kahn re Liebowitz issues. | 0.40 | 1095.00 | $438.00 |
| 07/08/2015 | IAWN | AA | Email Steve Kahn re demand letter | 0.10 | 850.00 | $85.00 |
| 07/13/2015 | JWD | AA | Review notes re Liebowitz settlement and emails to J Sholder and S Kahn re same | 0.20 | 725.00 | $145.00 |
| 07/13/2015 | IAWN | AA | Review Steve Kahn draft demand letter, analyze same, review policy language, revise last paragraphs of letter, drafted email to Steve Kahn re questions on addressees and with changes to demand letter | 1.80 | 850.00 | $1,530.00 |
| 07/14/2015 | BDD | AA | Preparation of form Order re tolling agreement (.3); email to A. Caine re same (.1) | 0.40 | 305.00 | $122.00 |
| 07/14/2015 | IAWN | AA | Review Steve Kahn emails re excess carriers obligations, analyze, respond re same via emails | 0.90 | 850.00 | $765.00 |
| 07/21/2015 | JWD | AA | Emails re estate claims re Shenson | 0.20 | 725.00 | $145.00 |
| 07/22/2015 | JWD | AA | Emails with J Sholder re claim in Liebowitz estate | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | JWD | AA | Email with J Sholder re claim in Liebowitz case | 0.20 | 725.00 | $145.00 |
| 07/24/2015 | JWD | AA | Emails with S Kahn re Shenson claims (0.1); office conf with Kahn re same (2x) (0.3); draft email to E Wilson re same (0.1) | 0.50 | 725.00 | $362.50 |
| 07/28/2015 | SJK | AA | Review memo from J. Alderson regarding payments to Cohen counsel. | 0.10 | 825.00 | $82.50 |
| 07/28/2015 | SJK | AA | Review SOFAs regarding same Cohen counsel. | 0.30 | 825.00 | $247.50 |
| 07/28/2015 | SJK | AA | Telephone conference with J. Alderson regarding tolling agreement, 547 v. 548 issues. | 0.20 | 825.00 | $165.00 |
| 07/28/2015 | SJK | AA | Retrieve and forward payments to or for benefit of Liebowitz and Cohen by KSL and memo to J. Alderson regarding same. | 0.70 | 825.00 | $577.50 |
| 07/28/2015 | SJK | AA | Review Kelley Drye revisions to tolling agreement. | 0.20 | 825.00 | $165.00 |
| 07/28/2015 | SJK | AA | Review and revise Shenson and Cohen tolling agreements. | 0.20 | 825.00 | $165.00 |
| 07/29/2015 | JWD | AA | Emails with J Sholder re Margulies claims | 0.20 | 725.00 | $145.00 |
| 07/29/2015 | SJK | AA | Memo to J. Alderson and A. Caine regarding revisions to tolling agreement. | 0.20 | 825.00 | $165.00 |
| 07/29/2015 | SJK | AA | Review memo from J. Dulberg regarding projected | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

KSL Media

Invoice 112099

47516     00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | recovery from Liebowitz Trustee. | | | |
| 07/29/2015 | SJK | AA | Review memo regarding Liebowitz Trustee possible sent regarding Margulies fees. | 0.10 | 825.00 | $82.50 |
| 07/29/2015 | SJK | AA | Review and respond to memo from Trustee regarding Liebowitz Trustee pursuit of Margulies. | 0.10 | 825.00 | $82.50 |
| 07/29/2015 | SJK | AA | Review and respond to memo from J. Dulberg regarding Trustee status report regarding avoidance claims v. professionals. | 0.10 | 825.00 | $82.50 |
| 07/31/2015 | JWD | AA | Office conf with S Kahn re Shenson and Cohen issues (2x) | 0.20 | 725.00 | $145.00 |
| 07/31/2015 | SJK | AA | Message to and telephone conference with J. Shenson regarding Cohen offset claims and tolling agreements. | 0.30 | 825.00 | $247.50 |
| 07/31/2015 | SJK | AA | Memo to KD&W regarding Shenson agreement. | 0.10 | 825.00 | $82.50 |
| 07/31/2015 | SJK | AA | Finalize Cohen tolling agreement. | 0.20 | 825.00 | $165.00 |
| | | | | **9.60** | | **$7,987.00** |

## Avoidance Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2015 | JWD | AC | Emails re CW preference issue re PetSmart | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | JWD | AC | Review issue re TVGN preference and emails re same | 0.30 | 725.00 | $217.50 |
| 06/15/2015 | JWD | AC | Work on form tolling agreement and issues related thereto (0.9); numerous emails re terms for same (0.8) | 1.70 | 725.00 | $1,232.50 |
| 06/16/2015 | JWD | AC | Review emails re avoidance action issues | 0.30 | 725.00 | $217.50 |
| 06/17/2015 | JWD | AC | Emails with A Caine re issues for tolling agt (0.3); consider same (0.4) | 0.70 | 725.00 | $507.50 |
| 06/18/2015 | JWD | AC | Review emails re TVGN production | 0.10 | 725.00 | $72.50 |
| 06/19/2015 | JWD | AC | Review A Caine and J Nolan emails (0.2); review and respond to email re HGTV (0.1); follow up emails re same (0.1) | 0.40 | 725.00 | $290.00 |
| 06/19/2015 | JWD | AC | Review and send email re TVGN | 0.10 | 725.00 | $72.50 |
| 06/30/2015 | JWD | AC | Review updated preference chart and emails re same | 0.20 | 725.00 | $145.00 |
| 07/01/2015 | AWC | AC | emails and calls with client and various targets regarding  claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (2.30); review emails and revise form of tolling agreement (.20); revise monthly status chart for Trustee and email thereon (.30). | 2.80 | 925.00 | $2,590.00 |
| 07/01/2015 | JPN | AC | Review file and defenses in preparation for call with Videology. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:      7

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2015 | JPN | AC | Telephone conference with counsel for Videology regarding facts and defenses. | 0.30 | 675.00 | $202.50 |
| 07/01/2015 | JPN | AC | Analyze defense letter of Strata. | 0.30 | 675.00 | $202.50 |
| 07/01/2015 | JPN | AC | Review historical documents and facts with Trustee's representatives on Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 07/01/2015 | JPN | AC | Exchange correspondence with the Weather Channel regarding demand letter. | 0.30 | 675.00 | $202.50 |
| 07/01/2015 | JPN | AC | Telephone conference with counsel for KMEX & KXLN regarding defenses and settlement. | 0.70 | 675.00 | $472.50 |
| 07/01/2015 | JPN | AC | Draft settlement proposal for resolution of adversary versus Defendant KMEX. | 0.50 | 675.00 | $337.50 |
| 07/01/2015 | JPN | AC | Draft settlement proposal for resolution of adversary versus Defendant KXLN. | 0.30 | 675.00 | $202.50 |
| 07/01/2015 | JPN | AC | Review issues with contradictions in data with KTNQ transfers (0.30); Meet with B. Paniagua regarding KTNQ (0.20). | 0.50 | 675.00 | $337.50 |
| 07/01/2015 | JPN | AC | Exchange documents with Defendant Epsilon. | 0.20 | 675.00 | $135.00 |
| 07/01/2015 | JPN | AC | Receive multiple emails regarding handling of Univision matters; Update tracking matrix regarding same. | 0.20 | 675.00 | $135.00 |
| 07/01/2015 | JWD | AC | Review avoidance action charts and updates (0.2); emails with A Caine re same (0.1) | 0.30 | 725.00 | $217.50 |
| 07/01/2015 | JWD | AC | Emails with A Caine re avoidance actions | 0.10 | 725.00 | $72.50 |
| 07/02/2015 | AWC | AC | Emails and calls with client and various targets regarding  claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (.80); detailed review of MSLO information and call with counsel thereon (1.10). | 1.90 | 925.00 | $1,757.50 |
| 07/02/2015 | JPN | AC | Review Epsilon contract and insertion/order documents regarding 547(b)(5) argument (0.50); Meet with B. Paniagua on Media Plan and contracts (0.40). | 0.90 | 675.00 | $607.50 |
| 07/02/2015 | JPN | AC | Update tracking matrix regarding offers, settlements, and matters not to be pursued. | 0.30 | 675.00 | $202.50 |
| 07/02/2015 | JPN | AC | Review data from Trustee on transfers to Dedicated Media. | 0.30 | 675.00 | $202.50 |
| 07/02/2015 | JPN | AC | Meet with Trustee regarding KMEX fact pattern (0.10); Draft proposal to Defendant KMEX with supporting documents (0.50): Follow-up call with KMEX (0.10). | 0.70 | 675.00 | $472.50 |
| 07/02/2015 | JPN | AC | Follow-up regarding  EWorld Asset Trading. | 0.20 | 675.00 | $135.00 |
| 07/02/2015 | JPN | AC | Meet with Trustee representatives regarding TVIO | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    8

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Fulcrum. | | | |
| 07/02/2015 | MAM | AC | Create spreadsheet for Andrew W. Caine regarding invoice analysis for Martha Stewart Living. | 1.60 | 275.00 | $440.00 |
| 07/02/2015 | MAM | AC | Review and reply to email from Jeffrey P. Nolan regarding E World Asset Trading. | 0.20 | 275.00 | $55.00 |
| 07/03/2015 | JPN | AC | Analyze defense and draft position letter to G. Stella. | 0.50 | 675.00 | $337.50 |
| 07/03/2015 | JPN | AC | Review corrected data forwarded by Radium One and cross-reference with invoices and AP. | 0.50 | 675.00 | $337.50 |
| 07/03/2015 | JPN | AC | Review debtor's records regarding Strata Marketing. | 0.30 | 675.00 | $202.50 |
| 07/03/2015 | JPN | AC | Review debtor's data regarding inconsistencies with AP data with Strata Marketing. | 0.30 | 675.00 | $202.50 |
| 07/03/2015 | JPN | AC | Telephone conference with H. Moore regarding Clear Channel accounts. | 0.10 | 675.00 | $67.50 |
| 07/05/2015 | JWD | AC | Work on issues for avoidance action meeting | 0.30 | 725.00 | $217.50 |
| 07/06/2015 | AWC | AC | Emails and calls with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (3.30); discussion with Jeffrey W. Dulberg and .KSP regarding payments issues/tolling/strategy (.40). | 3.70 | 925.00 | $3,422.50 |
| 07/06/2015 | JPN | AC | Review data and service information for Blogher, Inc. and SheKnows. | 0.30 | 675.00 | $202.50 |
| 07/06/2015 | JPN | AC | Revise template Settlement Agreement regarding release language. | 0.40 | 675.00 | $270.00 |
| 07/06/2015 | JPN | AC | Receipt position letter and data of New York INterconnect (0.30): Forward correspondence to Trustee representative (0.10). | 0.40 | 675.00 | $270.00 |
| 07/06/2015 | JPN | AC | Review TVIO and Fulcrum 5 issues with Debtor's schedules and meet with paralegals. | 0.50 | 675.00 | $337.50 |
| 07/06/2015 | JPN | AC | Follow-up with CPI Solutions regarding response. | 0.10 | 675.00 | $67.50 |
| 07/06/2015 | JPN | AC | Research corporate contract information regarding Sizmek, Inc. | 0.20 | 675.00 | $135.00 |
| 07/06/2015 | JPN | AC | Review corporate data regarding corporate contract information regarding Diabetes Life. | 0.20 | 675.00 | $135.00 |
| 07/06/2015 | JPN | AC | Review corporate data regarding Beverage Media. | 0.20 | 675.00 | $135.00 |
| 07/06/2015 | JPN | AC | Analyze data and defenses of ComScore (0.30); Request data from Debtor (0.10). | 0.40 | 675.00 | $270.00 |
| 07/06/2015 | JPN | AC | Update litigation tracking matrix. | 0.30 | 675.00 | $202.50 |
| 07/06/2015 | JPN | AC | Review confirmation of settlement authority from Trustee regarding Ninth Decimal. | 0.10 | 675.00 | $67.50 |
| 07/06/2015 | JPN | AC | Receive correspondence from counsel for KTNQ. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2015 | MAM | AC | Compare ordinary course analysis regarding Martha Stewart for Andrew W. Caine. | 0.40 | 275.00 | $110.00 |
| 07/06/2015 | MAM | AC | Research for Andrew W. Caine regarding new vendor payments. | 0.60 | 275.00 | $165.00 |
| 07/06/2015 | MAM | AC | Research for Andrew W. Caine regarding Hulu, LLC. | 0.40 | 275.00 | $110.00 |
| 07/06/2015 | JWD | AC | Prepare for and attend meeting re preference status with A Caine and J Pomerantz | 0.50 | 725.00 | $362.50 |
| 07/06/2015 | JSP | AC | Confer with D. Gottlieb regarding Michelman preference | 0.30 | 695.00 | $208.50 |
| 07/06/2015 | JSP | AC | Analysis regarding preferences | 0.40 | 695.00 | $278.00 |
| 07/06/2015 | JPN | AC | Review payment information on KXLN. | 0.20 | 675.00 | $135.00 |
| 07/07/2015 | AWC | AC | Calls with client and various targets regarding claims/information. | 0.60 | 925.00 | $555.00 |
| 07/07/2015 | JPN | AC | Receive correspondence from counsel regarding demand letters. | 0.30 | 675.00 | $202.50 |
| 07/07/2015 | JPN | AC | Receive and respond to M. Fullington at Food Network. | 0.10 | 675.00 | $67.50 |
| 07/07/2015 | JPN | AC | Receipt and respond to Spotify. | 0.20 | 675.00 | $135.00 |
| 07/07/2015 | JPN | AC | Analyze data with WTOV transfers (0.30); Telephone conference with WTOV (0.10); Review issues with second payment (0.20). | 0.60 | 675.00 | $405.00 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Debmar-Mercury. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Facebook. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Media Math. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Microsoft Online. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Brill Media Consulting. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | MAM | AC | Draft demand letter regarding Tremor Video. | 0.30 | 275.00 | $82.50 |
| 07/07/2015 | SJK | AC | Review PetSmart revisions and forward to B. Dassa for handling. | 0.10 | 825.00 | $82.50 |
| 07/07/2015 | JSP | AC | Correspondence to/from D. Gottlieb regarding Michelman matter | 0.10 | 695.00 | $69.50 |
| 07/07/2015 | JSP | AC | Correspondence to R. Camhi regarding Michelman | 0.10 | 695.00 | $69.50 |
| 07/08/2015 | AWC | AC | Emails with counsel and Crowe regarding various targets re claims/information. | 0.50 | 925.00 | $462.50 |
| 07/08/2015 | JPN | AC | Compile documents and forward to B. Paniagua regarding Strata Marketing. | 0.30 | 675.00 | $202.50 |
| 07/08/2015 | JPN | AC | Telephone conference with counsel for Defendant Spotify; Compile documents and forward to Spotify. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2015 | JPN | AC | Receive and analyze data regarding ordinary course of business defense of ComScore. | 0.30 | 675.00 | $202.50 |
| 07/08/2015 | JPN | AC | Telephone conference with Defendant Undertone/Interactive regarding demand letter. | 0.20 | 675.00 | $135.00 |
| 07/08/2015 | JPN | AC | Request data from Debtor regarding Undertone. | 0.20 | 675.00 | $135.00 |
| 07/08/2015 | JPN | AC | Analyze data on WTOV and receipt of funds. | 0.30 | 675.00 | $202.50 |
| 07/08/2015 | JPN | AC | Reconcile ordinary course of business data regarding Undertone transfers. | 0.40 | 675.00 | $270.00 |
| 07/08/2015 | JPN | AC | Compile documents on Clear Channel. | 0.40 | 675.00 | $270.00 |
| 07/08/2015 | JPN | AC | Update tracking matrix regarding consolidation of Clear Channel. | 0.20 | 675.00 | $135.00 |
| 07/08/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michelman matter | 0.30 | 695.00 | $208.50 |
| 07/09/2015 | AWC | AC | Emails with counsel and Crowe regarding various targets regarding claims/information. | 0.80 | 925.00 | $740.00 |
| 07/09/2015 | JPN | AC | Telephone conference with Boris Paniagua regarding KLAC and KTNQ and review documents and accounts receivable. | 0.50 | 675.00 | $337.50 |
| 07/09/2015 | JPN | AC | Draft correspondence to Clear Channel regarding KTNQ account. | 0.20 | 675.00 | $135.00 |
| 07/09/2015 | JPN | AC | Review position letter of Videology and respond thereto. | 0.30 | 675.00 | $202.50 |
| 07/09/2015 | JPN | AC | Draft correspondence to Trustee representative's regarding NY Interconnect. | 0.10 | 675.00 | $67.50 |
| 07/09/2015 | JPN | AC | Review documents sent by the Run Down, LLC. | 0.20 | 675.00 | $135.00 |
| 07/09/2015 | JPN | AC | Analyze and draft recommendation to the Trustee regarding Videology. | 0.40 | 675.00 | $270.00 |
| 07/09/2015 | JPN | AC | Telephone conference with counsel for KICU-TV and WTOV regarding demand to vendors. | 0.30 | 675.00 | $202.50 |
| 07/09/2015 | JPN | AC | Meet with counsel for Univision regarding KTNQ payments. | 0.20 | 675.00 | $135.00 |
| 07/09/2015 | JPN | AC | Draft correspondence to Univision regarding KTNQ reconciliation (0.20); Compile supporting documents (0.20). | 0.40 | 675.00 | $270.00 |
| 07/09/2015 | JPN | AC | Update KSL avoidance tracking matrix. | 0.20 | 675.00 | $135.00 |
| 07/09/2015 | JPN | AC | Analyze I-Heart media matters and new value (0.40); Review matters requested regarding consolidation (0.30). | 0.70 | 675.00 | $472.50 |
| 07/09/2015 | JPN | AC | Follow-up regarding KCRD demand letter. | 0.20 | 675.00 | $135.00 |
| 07/09/2015 | JPN | AC | Receive historical data (revised) for Strata Marketing. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    11
Invoice 112099
July 31, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2015 | AWC | AC | Emails with client and various targets regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (1.20); prepare agenda data and charts for all hands meeting (.50); review TV 10 and Fulcrum 5 data chart from Crowe and emails thereon (.60). | 2.30 | 925.00 | $2,127.50 |
| 07/10/2015 | JPN | AC | Review defenses of Defendant Marathon; Draft position letter to Defendant Marathon with supporting documents. | 0.60 | 675.00 | $405.00 |
| 07/10/2015 | JPN | AC | Analyze A/P data received from Debtor regarding Strata Marketing and preference period application. | 0.50 | 675.00 | $337.50 |
| 07/10/2015 | JPN | AC | Telephone conference with counsel for Strata Marketing regarding update. | 0.10 | 675.00 | $67.50 |
| 07/10/2015 | JPN | AC | Preparation for call with SheKnows Media. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Telephone conference with counsel for Wilson Media. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Draft correspondence to Trustee's representatives regarding LPMG. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Draft correspondence to Videology regarding new value. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Review data regarding transfers to KRCD. | 0.30 | 675.00 | $202.50 |
| 07/10/2015 | JPN | AC | Preparation for call with counsel for KMEX. | 0.30 | 675.00 | $202.50 |
| 07/10/2015 | JPN | AC | Telephone conference with counsel for KMEX regarding counter-offer. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Review issues with transfer to KICU-TV 36. | 0.30 | 675.00 | $202.50 |
| 07/10/2015 | JPN | AC | Telephone conference with KXLN regarding counter-offer. | 0.20 | 675.00 | $135.00 |
| 07/10/2015 | JPN | AC | Global settlement discussions for Univision Stations; Review proposals and counter-offers. | 0.80 | 675.00 | $540.00 |
| 07/10/2015 | JWD | AC | Review preference update and emails re same | 0.30 | 725.00 | $217.50 |
| 07/10/2015 | JWD | AC | Email re preference action re Cox affiliate | 0.10 | 725.00 | $72.50 |
| 07/10/2015 | JWD | AC | Emails with A Caine re settlement checks | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | AWC | AC | Participate in all hands meeting regarding preference and claims issues (1.20); emails and calls with client and various targets/counsel regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (3.90). | 5.10 | 925.00 | $4,717.50 |
| 07/13/2015 | JPN | AC | Analyze Debtor's data; Review data forwarded by Comscore regarding defenses. | 0.50 | 675.00 | $337.50 |
| 07/13/2015 | JPN | AC | Telephone conference with Defendant TV One regarding response (0.20); Analyze defenses, prior | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    12

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exchanged data and draft correspondence to counsel (0.40). | | | |
| 07/13/2015 | JPN | AC | Exchange correspondence with Defendant SheKnows. | 0.30 | 675.00 | $202.50 |
| 07/13/2015 | JPN | AC | Exchange correspondence with Defendant Marathon Ventures (0.30); Review ordinary course of business data (0.20). | 0.50 | 675.00 | $337.50 |
| 07/13/2015 | JPN | AC | Settlement discussions with Comscore (0.30); Review additional data for vendor (0.30); Draft proposal regarding resolution (0.20). | 0.80 | 675.00 | $540.00 |
| 07/13/2015 | JPN | AC | Preparation for conference call with TV One. | 0.20 | 675.00 | $135.00 |
| 07/13/2015 | JPN | AC | Forward data to counsel for TV One. | 0.20 | 675.00 | $135.00 |
| 07/13/2015 | JPN | AC | Draft position letter to Defendant Marathon Ventures. | 0.40 | 675.00 | $270.00 |
| 07/13/2015 | JPN | AC | Telephone conference with counsel for Univision Stations regarding stations transfers and historical data. | 0.50 | 675.00 | $337.50 |
| 07/13/2015 | JSP | AC | Pre-meeting analysis of various preference issues, including complaints and impact of same on A/R and claim negotiations | 0.80 | 695.00 | $556.00 |
| 07/13/2015 | JSP | AC | Prepare for and confer with R. Camhi regarding Michelman | 0.40 | 695.00 | $278.00 |
| 07/14/2015 | AWC | AC | Revise tolling agreement, review underlying data/charts and emails with team regarding universe, create list therefor (.90);  emails and calls with client and various targets/counsel regarding claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts (.90); prepare NPM and Gumgum settlement agreements (.60); detailed analyses of MSLO and ION claims and emails with counsel thereon (2.70). | 5.10 | 925.00 | $4,717.50 |
| 07/14/2015 | JPN | AC | Review Debtor's A/P data for SheKnows Media (0.20); Telephone conference with counsel for SheKnows Media (0.30). | 0.50 | 675.00 | $337.50 |
| 07/14/2015 | JPN | AC | Draft correspondence to Trustee regarding ordinary course of business data with SheKnows. | 0.10 | 675.00 | $67.50 |
| 07/14/2015 | JPN | AC | Review correspondence from Andrew W. Caine regarding conflicts (0.10); Review memo and tracking matrix on vendors to not pursue (0.10). | 0.20 | 675.00 | $135.00 |
| 07/14/2015 | JPN | AC | Draft list of conflict matters; Forward to Andrew W. Caine. | 0.60 | 675.00 | $405.00 |
| 07/14/2015 | JPN | AC | Telephone conference with counsel for Defendant Wilson regarding new value defense. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2015 | JPN | AC | Update tracking matrix regarding offers and counter-offer. | 0.20 | 675.00 | $135.00 |
| 07/14/2015 | JPN | AC | Review transfers to Stylecaster Media Group. | 0.20 | 675.00 | $135.00 |
| 07/14/2015 | JPN | AC | Review joint conflict list and tolling list for avoidance claims. | 0.30 | 675.00 | $202.50 |
| 07/14/2015 | JPN | AC | Settlement discussions with ComScore. | 0.30 | 675.00 | $202.50 |
| 07/14/2015 | JWD | AC | Work on revisions to charts re avoidance actions and review new list from A Caine (0.4); emails with A Caine re same (0.1) | 0.50 | 725.00 | $362.50 |
| 07/14/2015 | JSP | AC | Work on preferences, including tolling agreements, possible complaints to file and impact of potential actions on A/R and claim issues | 1.60 | 695.00 | $1,112.00 |
| 07/15/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding  claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts. | 0.70 | 925.00 | $647.50 |
| 07/15/2015 | JPN | AC | Draft correspondence to Boris Paniagua regarding ComScore. | 0.10 | 675.00 | $67.50 |
| 07/15/2015 | JPN | AC | Analyze data with ComScore and settlement proposal and defenses. | 0.50 | 675.00 | $337.50 |
| 07/15/2015 | JPN | AC | Draft settlement recommendation to the Trustee in ComScore matter. | 0.30 | 675.00 | $202.50 |
| 07/15/2015 | JPN | AC | Revise tracking matrix to add settlement matters and matters not pursued; Update with Trustee confirmation. | 0.50 | 675.00 | $337.50 |
| 07/15/2015 | JPN | AC | Review correspondence form Ninth Decimal. | 0.10 | 675.00 | $67.50 |
| 07/15/2015 | JWD | AC | Emails re avoidance action issues | 0.10 | 725.00 | $72.50 |
| 07/16/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding  claims/information, review underlying information, review/revise tracking charts (.80); detailed analysis of ION matter (1.10). | 1.90 | 925.00 | $1,757.50 |
| 07/16/2015 | JPN | AC | Review various issues with KMEX regarding avoidance defenses. | 0.60 | 675.00 | $405.00 |
| 07/16/2015 | JPN | AC | Review with opposing counsel issues with defenses of KFTR. | 0.30 | 675.00 | $202.50 |
| 07/16/2015 | JPN | AC | Address issues with defenses of Titan Broadcasting and historical data. | 0.30 | 675.00 | $202.50 |
| 07/16/2015 | JPN | AC | Review data from Trust representatives on historical dealings and ordinary course of business defense by Blogher and Stylecaster. | 0.40 | 675.00 | $270.00 |
| 07/16/2015 | JPN | AC | Review service information regarding Brill Media. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    14

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2015 | MAM | AC | Prepare new value analysis for Andrew W. Caine using schedule provided by Ion Media. | 1.60 | 275.00 | $440.00 |
| 07/16/2015 | MAM | AC | Review and compare new value and ordinary course analyses regarding Ion Media for Andrew W. Caine. | 0.60 | 275.00 | $165.00 |
| 07/16/2015 | BDD | AC | Review/locate contact information for misc. media vendors (re tolling agreements) | 1.00 | 305.00 | $305.00 |
| 07/16/2015 | BDD | AC | Email to W. Bowser re contact information for misc. media vendors (re tolling agreements) | 0.10 | 305.00 | $30.50 |
| 07/17/2015 | AWC | AC | Revise tolling stipulation and order, list of tolling parties and emails with counsel thereon (.80); emails and calls with client and various targets/counsel re claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts (.70); detailed analysis of Food Network and Vertical Health matters (1.70). | 3.20 | 925.00 | $2,960.00 |
| 07/17/2015 | JPN | AC | Review position letter of TV One and application of ordinary course of business defense. | 0.30 | 675.00 | $202.50 |
| 07/17/2015 | JPN | AC | Draft correspondence to TV One regarding settlement call. | 0.20 | 675.00 | $135.00 |
| 07/17/2015 | MAM | AC | Locate and forward payment schedules to Andrew W. Caine regarding target vendors. | 0.30 | 275.00 | $82.50 |
| 07/17/2015 | JWD | AC | Emails re A&E action | 0.40 | 725.00 | $290.00 |
| 07/17/2015 | JWD | AC | Work on issues re tolling agreements incl. review of order (0.2); work on issues for approval (0.4) | 0.60 | 725.00 | $435.00 |
| 07/17/2015 | BDD | AC | Edits to contact list re vendor parties re tolling agreements (per info from W. Bowser) | 0.20 | 305.00 | $61.00 |
| 07/17/2015 | BDD | AC | Email to A. Caine re media vendor contacts | 0.10 | 305.00 | $30.50 |
| 07/17/2015 | BDD | AC | Edits to form order re tolling agreements per A. Caine comments | 0.10 | 305.00 | $30.50 |
| 07/17/2015 | BDD | AC | Email to A. Caine re revised form order re tolling agreements | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | JPN | AC | Receive correspondence from the Weather Channel LLC (0.10); Meet with paralegals regarding conflict (0.10). | 0.20 | 675.00 | $135.00 |
| 07/20/2015 | JPN | AC | Update litigation tracking matrix regarding discussions with various vendors. | 0.40 | 675.00 | $270.00 |
| 07/20/2015 | JPN | AC | Analyze position letter and draft response to Dedicated Media. | 0.50 | 675.00 | $337.50 |
| 07/20/2015 | JPN | AC | Telephone conference with vendor Debmar-Mercury regarding response to demand letter. | 0.20 | 675.00 | $135.00 |
| 07/20/2015 | JPN | AC | Review Debtor's historical data on the Weather Channel, LLC. | 0.30 | 675.00 | $202.50 |
| 07/20/2015 | JPN | AC | Address issues with TV10's Schedules and demand | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
KSL Media                                                           Invoice 112099
47516      00003                                                    July 31, 2015

_____

|            |     |     |                                                              | Hours | Rate   | Amount    |
|------------|-----|-----|--------------------------------------------------------------|-------|--------|-----------|
|            |     |     | letters (0.20); Address reconciliation issues with Michael A. Matteo (0.20). |       |        |           |
| 07/20/2015 | JPN | AC  | Global settlement communications with Defendant Univision on remaining matters (0.40); Forward Titan Broadcasting information (0.10). | 0.50  | 675.00 | $337.50   |
| 07/20/2015 | JPN | AC  | Meet with Michael A. Matteo regarding Debmar-Mercury. | 0.10  | 675.00 | $67.50    |
| 07/20/2015 | JWD | AC  | Emails with A Caine re tolling issues | 0.20  | 725.00 | $145.00   |
| 07/20/2015 | JPN | AC  | Telephone conference with George Stella Dedicated Media and review demand and response letter regarding defenses. | 0.30  | 675.00 | $202.50   |
| 07/21/2015 | AWC | AC  | Emails with client and various targets/counsel regarding  claims/information, review underlying information and documents, review/revise tracking charts. | 0.90  | 925.00 | $832.50   |
| 07/21/2015 | JPN | AC  | Draft correspondence to Defendant Epsilon rebutting defenses. | 0.60  | 675.00 | $405.00   |
| 07/21/2015 | JPN | AC  | Legal research earmarking defense as asserted within legal documents of Epsilon Data Management. | 0.50  | 675.00 | $337.50   |
| 07/21/2015 | JPN | AC  | Draft correspondence to B. Paniagua regarding Earmarking defense asserted by Epsilon and invoices. | 0.30  | 675.00 | $202.50   |
| 07/21/2015 | JWD | AC  | Email re GumGum action | 0.10  | 725.00 | $72.50    |
| 07/22/2015 | AWC | AC  | Prepare tolling agreements and template communication, emails with Crowe regarding targets (.80); emails and calls with client and various targets/counsel regarding  claims/information, review underlying information and documents, review/revise tracking charts (1.30). | 2.10  | 925.00 | $1,942.50 |
| 07/22/2015 | JPN | AC  | Analyze data/defenses of transfers KFTR. | 0.30  | 675.00 | $202.50   |
| 07/22/2015 | JPN | AC  | Draft correspondence to Trustee regarding KFTR. | 0.10  | 675.00 | $67.50    |
| 07/22/2015 | JPN | AC  | Review correspondence from counsel for KFTR. | 0.10  | 675.00 | $67.50    |
| 07/22/2015 | JPN | AC  | Revise and finalize position letter to Epsilon with supporting data. | 0.40  | 675.00 | $270.00   |
| 07/22/2015 | JPN | AC  | Telephone conference with Trust Representatives on numerous avoidance claims, defenses and data from Debtor's records. | 0.50  | 675.00 | $337.50   |
| 07/22/2015 | JPN | AC  | Draft correspondence to Iheart Media regarding meet and confer. | 0.20  | 675.00 | $135.00   |
| 07/22/2015 | JPN | AC  | Review KTNQ transfers and compile data regarding Clear Channel Broadcasting. | 0.20  | 675.00 | $135.00   |
| 07/22/2015 | JPN | AC  | Review discussions and defenses of Defendant | 0.30  | 675.00 | $202.50   |

Pachulski Stang Ziehl & Jones LLP        Page:  16
KSL Media              Invoice 112099
47516  00003           July 31, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Radium One. | | | |
| 07/22/2015 | JPN | AC | Draft analysis and correspondence to Defendant Radium One. | 0.40 | 675.00 | $270.00 |
| 07/22/2015 | JPN | AC | Review terms with Ninth Decimal regarding settlement. | 0.10 | 675.00 | $67.50 |
| 07/22/2015 | JPN | AC | Draft correspondence to counsel for KTNQ. | 0.20 | 675.00 | $135.00 |
| 07/22/2015 | JPN | AC | Review supporting documents/invoices and contracts for Epsilon transfers. | 0.40 | 675.00 | $270.00 |
| 07/22/2015 | JPN | AC | Analyze Debtor's data for Titan Broadcasting. | 0.30 | 675.00 | $202.50 |
| 07/22/2015 | JPN | AC | Exchange correspondence with Epsilon Data Management. | 0.10 | 675.00 | $67.50 |
| 07/22/2015 | JPN | AC | Forward correspondence to counsel for Titan Broadcasting. | 0.20 | 675.00 | $135.00 |
| 07/22/2015 | MAM | AC | Telephone call with Jeffrey P. Nolan regarding Titan Broadcast Management. | 0.20 | 275.00 | $55.00 |
| 07/22/2015 | JWD | AC | Emails re GumGum avoidance claims | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | AWC | AC | Emails with client, professionals and various targets/counsel re claims/information, review underlying information and documents, review/revise tracking charts (.60); detailed analyses of Twitter, Shanken and MSLO claims (1.70); review data and draft emails to targets regarding tolling (.60). | 2.90 | 925.00 | $2,682.50 |
| 07/23/2015 | JPN | AC | Review correspondence from rockyou regarding demand letter. | 0.20 | 675.00 | $135.00 |
| 07/23/2015 | JPN | AC | Draft response to rockyou. | 0.30 | 675.00 | $202.50 |
| 07/23/2015 | JPN | AC | Receive response from Defendant Radium One. | 0.20 | 675.00 | $135.00 |
| 07/23/2015 | JPN | AC | Draft settlement proposal to Radium One. | 0.30 | 675.00 | $202.50 |
| 07/23/2015 | JPN | AC | Draft settlement proposal to Titan Broadcasting. | 0.40 | 675.00 | $270.00 |
| 07/23/2015 | MAM | AC | Corporate research for Jeffrey P. Nolan regarding KTNQ-AM. | 0.40 | 275.00 | $110.00 |
| 07/23/2015 | JWD | AC | Review A Caine draft email to Comcast re preference issue and email to Caine re same | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | SJK | AC | Emails to and from J. Adelson and G. Brandt regarding Manatt document issues. | 0.40 | 825.00 | $330.00 |
| 07/23/2015 | SJK | AC | Review and respond to memo from A. Caine regarding CBS counsel. | 0.20 | 825.00 | $165.00 |
| 07/23/2015 | JSP | AC | Confer with R. Camhi regarding Michelman matter | 0.40 | 695.00 | $278.00 |
| 07/23/2015 | JSP | AC | Confer with D. Gottlieb regarding Michelman matter | 0.10 | 695.00 | $69.50 |
| 07/24/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding  claims/information, | 2.60 | 925.00 | $2,405.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    17
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review underlying information and documents, review/revise tracking charts (1.10); draft HULU settlement agreement and emails with counsel thereon (.40); emails with various vendors regarding tolling agreements (1.10). | | | |
| 07/24/2015 | JPN | AC | Review litigation tracking matrix and avoidance actions where responses received to demand letters (0.30); Contract numerous vendors regarding completion of discussions and approaching deadlines (0.50). | 0.80 | 675.00 | $540.00 |
| 07/24/2015 | JPN | AC | Telephone conference with Nielsen Media and exchange emails with B. Paniagua regarding historical data. | 0.40 | 675.00 | $270.00 |
| 07/24/2015 | JPN | AC | Exchange data and discussion with Debmar-Mercury. | 0.30 | 675.00 | $202.50 |
| 07/24/2015 | JPN | AC | Draft Settlement agreement with Ninth Decimal and forward to opposing counsel. | 0.50 | 675.00 | $337.50 |
| 07/24/2015 | JPN | AC | Exchange correspondence regarding Wilson Media Group. | 0.20 | 675.00 | $135.00 |
| 07/24/2015 | JPN | AC | Review KTNQ data with opposing counsel regarding defenses. | 0.30 | 675.00 | $202.50 |
| 07/24/2015 | JPN | AC | Telephone conference with I-Heart Media regarding numerous stations acquired and compiling data. | 0.40 | 675.00 | $270.00 |
| 07/24/2015 | JPN | AC | Review various media plans regarding timing of plans and receipt of funds issues; Exchange discussions with B. Paniagua. | 0.40 | 675.00 | $270.00 |
| 07/24/2015 | JWD | AC | Review email re Comcasr tolling agt | 0.10 | 725.00 | $72.50 |
| 07/24/2015 | BDD | AC | Email to M. Kulick re media vendors contact info | 0.10 | 305.00 | $30.50 |
| 07/24/2015 | BDD | AC | Email to A. Caine re media vendors contacts | 0.10 | 305.00 | $30.50 |
| 07/27/2015 | AWC | AC | Conversations with various vendors re tolling (.60); emails and calls with client and various targets/counsel regarding  claims/information, review underlying information and documents, review/revise tracking charts (.90). | 1.50 | 925.00 | $1,387.50 |
| 07/27/2015 | JPN | AC | Analyze the historical data on KFTR. | 0.40 | 675.00 | $270.00 |
| 07/27/2015 | JPN | AC | Review issues with extension to LPMG. | 0.20 | 675.00 | $135.00 |
| 07/27/2015 | JPN | AC | Exchange correspondence with Wilson Media Group. | 0.20 | 675.00 | $135.00 |
| 07/27/2015 | JPN | AC | Receive positions of Blogher and Stylecaster regarding assertion of ordinary course of business defense. | 0.30 | 675.00 | $202.50 |
| 07/27/2015 | JPN | AC | Draft extension to LPMG. | 0.10 | 675.00 | $67.50 |
| 07/27/2015 | JPN | AC | Telephone conference with counsel for I-Heart | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    18

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Media. | | | |
| 07/27/2015 | JPN | AC | Settlement discussions with Defendant Titan. | 0.20 | 675.00 | $135.00 |
| 07/27/2015 | JPN | AC | Settlement discussions with Defendant KFTR. | 0.20 | 675.00 | $135.00 |
| 07/27/2015 | JPN | AC | Draft evaluation and recommendation for settlement with KFTR-TV and Titan Broadcasting. | 0.50 | 675.00 | $337.50 |
| 07/27/2015 | JPN | AC | Forward correspondence to Trustee regarding Brill Media. | 0.10 | 675.00 | $67.50 |
| 07/27/2015 | JPN | AC | Pull data on Wilson proof of claim. | 0.20 | 675.00 | $135.00 |
| 07/27/2015 | JPN | AC | Review Debtor's data on Nielsen Media. | 0.40 | 675.00 | $270.00 |
| 07/27/2015 | JPN | AC | Telephone conference with counsel for Brill Media. | 0.30 | 675.00 | $202.50 |
| 07/27/2015 | JWD | AC | Tel call with A Caine re Valassis | 0.10 | 725.00 | $72.50 |
| 07/27/2015 | SJK | AC | Telephone conference with J. Alderson regarding Sinclair firm issues and tolling agreements; Cohen/Shenson status. | 0.30 | 825.00 | $247.50 |
| 07/28/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (1.10); review and update monthly status chart for trustee (.90); detailed analysis of Discovery Communications matters and email with client thereon (1.30). | 3.30 | 925.00 | $3,052.50 |
| 07/28/2015 | JPN | AC | Conference call with Univision counsel regarding numerous proposals and counter-offers. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Draft summary of settlements and counter-offer to Univision. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Draft correspondence regarding unsecured claims value. | 0.10 | 675.00 | $67.50 |
| 07/28/2015 | JPN | AC | Draft summary of KTNQ issues and forward to I-Heart Media. | 0.30 | 675.00 | $202.50 |
| 07/28/2015 | JPN | AC | Draft summary and recommendation to the Trustee regarding negotiations with Titan Broadcasting and KFTR. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Confirm settlements with various Univision stations. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Draft summary of settlement with KMEX. | 0.30 | 675.00 | $202.50 |
| 07/28/2015 | JPN | AC | Confirm with opposing counsel terms for resolution with KMEX. | 0.30 | 675.00 | $202.50 |
| 07/28/2015 | JPN | AC | Update tracking matrix as to various avoidance settlements. | 0.30 | 675.00 | $202.50 |
| 07/28/2015 | JPN | AC | Revise template Settlement Agreement language. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Draft settlement documents for resolution of KMEX-TV avoidance action. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516        00003

Page:    19

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2015 | JPN | AC | Draft settlement documents for resolution of ComScore avoidance action. | 0.40 | 675.00 | $270.00 |
| 07/28/2015 | JPN | AC | Review the Oder granting authority to Trustee to resolve adversaries. | 0.20 | 675.00 | $135.00 |
| 07/28/2015 | JWD | AC | Review email re tolling with Valassis | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JSP | AC | Confer with R. Camhi regarding Michelman | 0.30 | 695.00 | $208.50 |
| 07/29/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding  claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts (.90); review information and review/revise monthly report for Trustee (.50); emails with various large vendors regarding  tolling (.40). | 1.80 | 925.00 | $1,665.00 |
| 07/29/2015 | JPN | AC | Receive counter-offer of Dedicated Media with data. | 0.30 | 675.00 | $202.50 |
| 07/29/2015 | JPN | AC | Update tracking matrix regarding responses to demand letters and settlement offers. | 0.40 | 675.00 | $270.00 |
| 07/29/2015 | JPN | AC | Telephone conference with Gaggi Communications (0.10); Forward correspondence to Andrew W. Caine regarding same (0.10). | 0.20 | 675.00 | $135.00 |
| 07/29/2015 | JPN | AC | Exchange executed settlement documents in ComScore matter. | 0.30 | 675.00 | $202.50 |
| 07/29/2015 | JPN | AC | Review correspondence and data on Wilson Media from Trustee. | 0.20 | 675.00 | $135.00 |
| 07/29/2015 | JPN | AC | Receive transfer data regarding Brill Media. | 0.20 | 675.00 | $135.00 |
| 07/29/2015 | JPN | AC | Correlate and combine data on certain Clear Channel stations. | 0.40 | 675.00 | $270.00 |
| 07/29/2015 | JPN | AC | Review proof of claim of Clear Channel. | 0.20 | 675.00 | $135.00 |
| 07/29/2015 | JPN | AC | Telephone conference with counsel for Clear Channel regarding new value defense. | 0.40 | 675.00 | $270.00 |
| 07/29/2015 | JPN | AC | Reconcile data with B. Paniagua on Clear Channel stations. | 0.40 | 675.00 | $270.00 |
| 07/29/2015 | JPN | AC | Review correspondence from Mediabrix regarding defenses. | 0.20 | 675.00 | $135.00 |
| 07/29/2015 | JPN | AC | Draft correspondence to Trustee representatives regarding Mediabrix. | 0.30 | 675.00 | $202.50 |
| 07/29/2015 | JPN | AC | Telephone conference with counsel for Epsilon Data. | 0.10 | 675.00 | $67.50 |
| 07/29/2015 | JPN | AC | Meet with B. Paniagua regarding KTNQ credit card payment. | 0.30 | 675.00 | $202.50 |
| 07/29/2015 | JWD | AC | Emails with A Caine re CBS | 0.20 | 725.00 | $145.00 |
| 07/30/2015 | AWC | AC | Emails with client and various targets/counsel regarding  claims/information/tolling, review | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    20

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | underlying information and documents. | | | |
| 07/30/2015 | JPN | AC | Exchange documents with counsel for Mediabrix regarding media plan and alleged earmarking of funds to Mediabrix. | 0.50 | 675.00 | $337.50 |
| 07/30/2015 | JPN | AC | Telephone conference with counsel for Mediabrix. | 0.30 | 675.00 | $202.50 |
| 07/30/2015 | JPN | AC | Draft request for invoices to Stylecaster, Inc. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | JPN | AC | Analyze defenses of TV One and re-calculate ordinary course of business data. | 0.50 | 675.00 | $337.50 |
| 07/30/2015 | JPN | AC | Draft correspondence to TV One regarding settlement call and defenses. | 0.10 | 675.00 | $67.50 |
| 07/30/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding Mediabrix. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | JPN | AC | Exchange correspondence with Debmar-Mercury. | 0.10 | 675.00 | $67.50 |
| 07/30/2015 | JPN | AC | Analyze data on KCRD and corporate background. | 0.30 | 675.00 | $202.50 |
| 07/30/2015 | JPN | AC | Draft correspondence to Univision regarding KCRD-TV. | 0.10 | 675.00 | $67.50 |
| 07/30/2015 | JPN | AC | Review status of second demand letters. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | JPN | AC | Update tracking matrix and forward to Andrew W. Caine with current status. | 0.50 | 675.00 | $337.50 |
| 07/30/2015 | JPN | AC | Receive proposed revisions to Settlement Agreement by Ninth Decimal; Review. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | JPN | AC | Review response from CPI. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | JPN | AC | Draft correspondence to Grey TV regarding status. | 0.20 | 675.00 | $135.00 |
| 07/30/2015 | MAM | AC | Follow up address research for Jeffrey P. Nolan regarding several active matters. | 0.80 | 275.00 | $220.00 |
| 07/31/2015 | AWC | AC | Emails with client and various targets/counsel regarding  claims/information/tolling, review underlying information and documents. | 0.60 | 925.00 | $555.00 |
| 07/31/2015 | JPN | AC | Conference call with B. Paniagua regarding status of compiling documents regarding Media Plan and Grey TV. | 0.50 | 675.00 | $337.50 |
| 07/31/2015 | JPN | AC | Analyze the Debtor's data on Grey TV. | 0.30 | 675.00 | $202.50 |
| 07/31/2015 | JPN | AC | Review status of WTOV. | 0.10 | 675.00 | $67.50 |
| 07/31/2015 | JPN | AC | Draft correspondence to Radium One regarding offer to resolve. | 0.20 | 675.00 | $135.00 |
| 07/31/2015 | JPN | AC | Review Media Plan documents for Mediabrix. | 0.40 | 675.00 | $270.00 |
| 07/31/2015 | JPN | AC | Receive documents on Radium One. | 0.20 | 675.00 | $135.00 |
| 07/31/2015 | JPN | AC | Review status of position letter to Rockyou. | 0.10 | 675.00 | $67.50 |
| 07/31/2015 | MAM | AC | Draft demand letter and draft complaint regarding Microsoft Online, Inc. | 0.30 | 275.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    21
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/31/2015 | MAM | AC | Draft demand letter and draft complaint regarding Media Math, Inc. | 0.30 | 275.00 | $82.50 |
| | | | | 134.70 | | $98,427.50 |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2015 | JWD | AR | Call with J Pomerantz re Frontier | 0.20 | 725.00 | $145.00 |
| 06/12/2015 | JWD | AR | Various emails re status of PetSmart file | 0.40 | 725.00 | $290.00 |
| 06/12/2015 | JWD | AR | Review filings re PetSmart | 0.40 | 725.00 | $290.00 |
| 06/12/2015 | JWD | AR | Emails with P Huygens and J Pomerantz re Frontier and PetSmart | 0.20 | 725.00 | $145.00 |
| 06/14/2015 | JWD | AR | Email re Frontier issues | 0.20 | 725.00 | $145.00 |
| 06/15/2015 | JWD | AR | Review W Bowser emails re next advertiser collections | 0.50 | 725.00 | $362.50 |
| 06/15/2015 | JWD | AR | Review J Pomerantz email re Frontier | 0.10 | 725.00 | $72.50 |
| 06/15/2015 | JWD | AR | Review P Laurin email re Fox SD and A Caine emails re same | 0.20 | 725.00 | $145.00 |
| 06/19/2015 | JWD | AR | Emails and call with P Laurin re Fox and A/R issues (0.7); draft and review emails re same (0.2) | 0.90 | 725.00 | $652.50 |
| 06/19/2015 | JWD | AR | Review and respond to several emails re Frontier and others | 0.20 | 725.00 | $145.00 |
| 06/21/2015 | JWD | AR | Review numerous emails re Frontier status | 0.20 | 725.00 | $145.00 |
| 06/23/2015 | JWD | AR | Review emails re Frontier and Telebrands | 0.20 | 725.00 | $145.00 |
| 06/24/2015 | JWD | AR | Email re Glenn Group status | 0.10 | 725.00 | $72.50 |
| 06/24/2015 | JWD | AR | Review Frontier issue | 0.30 | 725.00 | $217.50 |
| 06/25/2015 | JWD | AR | Emails with H Estes re Glenn Group | 0.10 | 725.00 | $72.50 |
| 06/28/2015 | JWD | AR | Work on Roche and Wellpet issues | 0.50 | 725.00 | $362.50 |
| 06/29/2015 | JWD | AR | Review Phillips and Roche A/R emails | 0.30 | 725.00 | $217.50 |
| 07/01/2015 | JWD | AR | Emails with L Ekvall re Toshiba | 0.10 | 725.00 | $72.50 |
| 07/01/2015 | JSP | AR | Review additional documents and analysis in preparation for upcoming call with E. Maki | 2.20 | 695.00 | $1,529.00 |
| 07/02/2015 | JWD | AR | Emails with J Pomerantz re advertiser issues | 0.30 | 725.00 | $217.50 |
| 07/02/2015 | JSP | AR | Confer with E. Maki regarding Frontier A/R | 0.30 | 695.00 | $208.50 |
| 07/02/2015 | JSP | AR | Confer with W. Bowser regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 07/02/2015 | JSP | AR | Review updated Frontier A/R analysis from W. Bowser | 1.80 | 695.00 | $1,251.00 |
| 07/02/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier A/R | 1.60 | 695.00 | $1,112.00 |
| 07/02/2015 | JSP | AR | Correspondence regarding Toshiba A/R | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2015 | JSP | AR | Prepare for meeting with S. Gubner regarding Telebrands | 0.80 | 695.00 | $556.00 |
| 07/03/2015 | JSP | AR | Meet and confer with S. Gubner regarding Telebrands | 0.60 | 695.00 | $417.00 |
| 07/06/2015 | JWD | AR | Review issues re claims against advertisers | 1.30 | 725.00 | $942.50 |
| 07/06/2015 | JWD | AR | Review Oris communication | 0.30 | 725.00 | $217.50 |
| 07/06/2015 | JWD | AR | Work on email re PetSmart | 0.20 | 725.00 | $145.00 |
| 07/06/2015 | JWD | AR | Prep for and conduct call with P Laurin re status | 0.50 | 725.00 | $362.50 |
| 07/06/2015 | JSP | AR | Attention to various A/R claims, including PetSmart, Frontier, Oris, Roche, First Tennessee and WellPet | 2.80 | 695.00 | $1,946.00 |
| 07/06/2015 | JSP | AR | Telephone conference with E. Macki (Frontier) | 0.30 | 695.00 | $208.50 |
| 07/06/2015 | JWD | AR | Telephone call with Jason Pomerantz re PetSmart and other KSL issues | 0.30 | 725.00 | $217.50 |
| 07/07/2015 | JWD | AR | Emails re AR issues with J Pomerantz | 0.20 | 725.00 | $145.00 |
| 07/07/2015 | JWD | AR | Emails with J Pomerantz re advertiser issues | 0.30 | 725.00 | $217.50 |
| 07/07/2015 | JWD | AR | Call with AR team re reconciliation and collection issues | 0.60 | 725.00 | $435.00 |
| 07/07/2015 | JWD | AR | Review correspondence with various advertisers | 0.50 | 725.00 | $362.50 |
| 07/07/2015 | JWD | AR | Continue review of correspondence with advertisers | 0.80 | 725.00 | $580.00 |
| 07/07/2015 | JWD | AR | Review agenda for next call with Province | 0.10 | 725.00 | $72.50 |
| 07/07/2015 | JSP | AR | Correspondence to V. Geronimo and R. Bruno regarding Oris Watches A/R | 1.40 | 695.00 | $973.00 |
| 07/07/2015 | JSP | AR | Correspondence to J. Miller regarding Mercury Insurance A/R | 1.60 | 695.00 | $1,112.00 |
| 07/08/2015 | JWD | AR | Call with Province and J Pomerantz re A/R update | 0.50 | 725.00 | $362.50 |
| 07/08/2015 | JWD | AR | Tel call with J Pomerantz re WellPet | 0.10 | 725.00 | $72.50 |
| 07/08/2015 | JSP | AR | Attention to issues regarding providing additional information to E. Maki as requested | 0.80 | 695.00 | $556.00 |
| 07/08/2015 | JSP | AR | Correspondence to L. Cisz regarding Varsity Plaza A/R | 1.20 | 695.00 | $834.00 |
| 07/08/2015 | JSP | AR | Analysis regarding WellPet response from M. Houston | 0.90 | 695.00 | $625.50 |
| 07/08/2015 | JSP | AR | Review A/R status chart, including notes regarding same | 0.70 | 695.00 | $486.50 |
| 07/08/2015 | JSP | AR | Confer with C. Rivas regarding WellPet | 0.30 | 695.00 | $208.50 |
| 07/08/2015 | JSP | AR | Prepare for (.4) and confer with (.3) S. Gubner regarding Telebrands | 0.70 | 695.00 | $486.50 |
| 07/08/2015 | JSP | AR | Correspondence to F. Childress regarding Roche A/R | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2015 | JSP | AR | Correspondence to C. Schiffman regarding Phillips/Conoco A/R | 1.80 | 695.00 | $1,251.00 |
| 07/08/2015 | BDD | AR | Conference call with J. Dulberg, JS Pomerantz, W. Bowser & P. Huygens re receivables | 0.50 | 305.00 | $152.50 |
| 07/09/2015 | JWD | AR | Review corr to advertisers and draft email to J Pomerantz re same (0.2); call with J Pomerantz re same (0.2) | 0.40 | 725.00 | $290.00 |
| 07/09/2015 | JWD | AR | Call with S Levine re W Barr claim objection and draft notes/email re same (0.4); review records re same (0.2); review stip to extend (0.2) | 0.80 | 725.00 | $580.00 |
| 07/09/2015 | JSP | AR | Correspondence to D. Gonzales regarding Groupe Clarins A/R | 1.60 | 695.00 | $1,112.00 |
| 07/09/2015 | JSP | AR | Telephone conference with D. Gonzales regarding Groupe Clarins A/R | 0.20 | 695.00 | $139.00 |
| 07/09/2015 | JSP | AR | Prepare for (.3) and confer with (.3) C. Schiffman regarding Phillips/Conoco | 0.60 | 695.00 | $417.00 |
| 07/09/2015 | JSP | AR | Confer with W. Bowser regarding Mount Sinai A/R | 0.30 | 695.00 | $208.50 |
| 07/09/2015 | JSP | AR | Correspondence to S. Landau regarding Mount Sinai A/R | 1.50 | 695.00 | $1,042.50 |
| 07/09/2015 | JSP | AR | Correspondence from M. Mortimer regarding Deckers A/R | 0.10 | 695.00 | $69.50 |
| 07/09/2015 | JSP | AR | Review/notes regarding A/R | 0.80 | 695.00 | $556.00 |
| 07/10/2015 | JWD | AR | Emails with W Bowser re updated charts | 0.20 | 725.00 | $145.00 |
| 07/10/2015 | JWD | AR | Call with Province re prep for next client meeting and draft notes re same | 0.70 | 725.00 | $507.50 |
| 07/10/2015 | JWD | AR | Review Glenn Group correspondence and emails with W Bowser re same | 0.60 | 725.00 | $435.00 |
| 07/10/2015 | JSP | AR | Attention to numerous advertiser issues, including Frontier, PetSmart, Mercury and Roche, in connection with report for Trustee and communications with Province | 2.50 | 695.00 | $1,737.50 |
| 07/10/2015 | JSP | AR | Confer with P. Huygens and W. Bowser regarding A/R chart and updates to same | 0.50 | 695.00 | $347.50 |
| 07/10/2015 | JSP | AR | Attention to Michelman preference matter | 0.30 | 695.00 | $208.50 |
| 07/12/2015 | JWD | AR | Review Wellpet issues | 0.50 | 725.00 | $362.50 |
| 07/13/2015 | JWD | AR | Review Glenn Group issues and draft response to 7/10 corr | 0.40 | 725.00 | $290.00 |
| 07/13/2015 | JSP | AR | Analysis of A/R issues based on discussions with Trustee during meeting (notes in connection with same) | 1.80 | 695.00 | $1,251.00 |
| 07/14/2015 | JSP | AR | Attention to various A/R matters, including Frontier, First Tennessee, Roche, and Buy.com | 2.60 | 695.00 | $1,807.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516        00003

Page:    24

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2015 | JWD | AR | Review emails re Rakuten discussion and settlement issues | 0.20 | 725.00 | $145.00 |
| 07/15/2015 | JWD | AR | Work on Phillips collection issues | 0.40 | 725.00 | $290.00 |
| 07/15/2015 | JSP | AR | Attention to numerous A/R matters, including Frontier, Roche, Telebrands, Phillips/Conoco, First Tennessee, and Mercury Insurance | 4.40 | 695.00 | $3,058.00 |
| 07/16/2015 | JWD | AR | Review emails re new counsel for PetSmart and consider issues re request for time (0.5); Meeting with S Kahn and J Pomerantz (phone) re same (0.4); review files re settlement (0.2) | 1.10 | 725.00 | $797.50 |
| 07/16/2015 | JSP | AR | Attention to A/R matters, including PetSmart, Fronteir, WellPet, Mercury and First Tennessee | 2.90 | 695.00 | $2,015.50 |
| 07/17/2015 | JWD | AR | Review corr from Mercury and attachment (0.4); emails re same (0.3) | 0.70 | 725.00 | $507.50 |
| 07/17/2015 | JSP | AR | Correspondence regarding A/R matters, including Phillips 66/Conoco, WellPet, Frontier, PetSmart and others | 3.10 | 695.00 | $2,154.50 |
| 07/19/2015 | JSP | AR | Review numerous documents and information from W. Bowser concerning various A/R matters, including WellPet, Roche, First Tennessee, Buy.com, Frontier and Mercury Insurance | 4.60 | 695.00 | $3,197.00 |
| 07/20/2015 | JWD | AR | Office conf with J Pomerantz re collection update | 0.20 | 725.00 | $145.00 |
| 07/20/2015 | JSP | AR | Review A/R information from opposing counsel - Frontier, Mercury | 1.50 | 695.00 | $1,042.50 |
| 07/22/2015 | JSP | AR | Review correspondence and documents from E. Macki | 0.80 | 695.00 | $556.00 |
| 07/22/2015 | JSP | AR | Confer with E. Macki  and W. Bowserregarding Frontier A/R | 0.50 | 695.00 | $347.50 |
| 07/22/2015 | JSP | AR | Prepare for and confer with M. Mortimer regarding Deckers A/R | 0.70 | 695.00 | $486.50 |
| 07/22/2015 | JSP | AR | Review correspondence and documents from D. Gonzales (Groupe Clarins) | 0.60 | 695.00 | $417.00 |
| 07/22/2015 | JSP | AR | Confer with W. Bowser and D. Gonzales regarding Groupe Clarins A/R | 0.40 | 695.00 | $278.00 |
| 07/23/2015 | JWD | AR | Call with J Pomerantz re Roche | 0.30 | 725.00 | $217.50 |
| 07/23/2015 | JWD | AR | Tel call with J Pomerantz re PetSmart | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | JSP | AR | Review additional correspondence and documents regarding Frontier in preparation for call with E. Maki | 0.90 | 695.00 | $625.50 |
| 07/23/2015 | JSP | AR | Confer with W. Bowser and E. Maki regarding Frontier | 0.50 | 695.00 | $347.50 |
| 07/23/2015 | JSP | AR | Prepare for call with D. Powlen regarding Roche | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    25

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2015 | JSP | AR | Telephone calls with D. Powlen regarding Roche | 0.40 | 695.00 | $278.00 |
| 07/23/2015 | JSP | AR | Confer with W. Bowser regarding Roche analysis | 0.30 | 695.00 | $208.50 |
| 07/23/2015 | JSP | AR | Confer with W. Bowser regarding Mercury reconciliation | 0.10 | 695.00 | $69.50 |
| 07/24/2015 | JWD | AR | Review corr to advertisers re collection actions (0.3); emails re same (0.1) | 0.40 | 725.00 | $290.00 |
| 07/24/2015 | JWD | AR | Review Guitar Center A/R materials and email from W Bowser | 0.80 | 725.00 | $580.00 |
| 07/24/2015 | JSP | AR | Review analysis from W. Bowser regarding Guitar Center | 0.80 | 695.00 | $556.00 |
| 07/24/2015 | JSP | AR | Confer with P. Gilhuly regarding A/R - Guitar Center | 0.40 | 695.00 | $278.00 |
| 07/24/2015 | JSP | AR | Analysis regarding response to WellPet arguments in defense of paying A/R | 2.20 | 695.00 | $1,529.00 |
| 07/25/2015 | JSP | AR | Review correspondence and documents from W. Bowser regarding Guitar Center A/R | 1.70 | 695.00 | $1,181.50 |
| 07/25/2015 | JSP | AR | Correspondence to P. Gilhuly regarding Guitar Center A/R | 0.80 | 695.00 | $556.00 |
| 07/25/2015 | JSP | AR | Follow up regarding various A/R matters, including Buy.com, First Tennessee and others | 0.60 | 695.00 | $417.00 |
| 07/26/2015 | JSP | AR | Follow up regarding A/R matters, including Frontier, WellPet, Oris, Mt. Sinai, Rakuten and Varsity Plaza | 2.90 | 695.00 | $2,015.50 |
| 07/27/2015 | JSP | AR | Confer with A. Malatesta regarding Guitar Center A/R | 0.20 | 695.00 | $139.00 |
| 07/27/2015 | JSP | AR | Confer with W. Bowser regarding Guitar Center A/R | 0.30 | 695.00 | $208.50 |
| 07/28/2015 | JWD | AR | Prep for (0.3); and attend call with W Bowser and J Pomerantz re advertiser receivables (0.8) | 1.10 | 725.00 | $797.50 |
| 07/28/2015 | JWD | AR | Email to L Ekvall re Toshiba | 0.20 | 725.00 | $145.00 |
| 07/28/2015 | JWD | AR | Review Rakuten responsive email | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JSP | AR | Prepare for conference call with W. Bowser regarding A/R | 1.10 | 695.00 | $764.50 |
| 07/28/2015 | JSP | AR | Confer with W. Bowser and J. Dulberg regarding A/R | 0.50 | 695.00 | $347.50 |
| 07/28/2015 | JSP | AR | Prepare for (1.0) and confer with (.4) M. Noda regarding Rakuten A/R | 1.40 | 695.00 | $973.00 |
| 07/28/2015 | JSP | AR | Review Oris A/R in preparation for call with VJ Geronimo | 0.40 | 695.00 | $278.00 |
| 07/28/2015 | JSP | AR | Confer with VJ Geronimo regarding Oris A/R | 0.30 | 695.00 | $208.50 |
| 07/28/2015 | JSP | AR | Review Fist Tennessee correspondence in preparation for call with F. Childress and R. Hagen | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     26

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2015 | JSP | AR | Confer with F. Childress and R. Hagen regarding First Tennessee A/R | 0.30 | 695.00 | $208.50 |
| 07/28/2015 | JSP | AR | Correspondence from E. Maki regarding Frontier A/R | 0.10 | 695.00 | $69.50 |
| 07/29/2015 | JWD | AR | Emails with LL Ekvall re Toshiba | 0.20 | 725.00 | $145.00 |
| 07/29/2015 | JWD | AR | Office conf with J Pomerantz re Toshiba and WM Barr | 0.20 | 725.00 | $145.00 |
| 07/29/2015 | SJK | AR | Instruct filing of Joint PetSmart Report and respond to PetSmart counsel regarding same. | 0.10 | 825.00 | $82.50 |
| 07/29/2015 | JSP | AR | Review correspondence and documents pertaining to WM Barr | 1.40 | 695.00 | $973.00 |
| 07/29/2015 | JSP | AR | Confer with D. Harris regarding WM Barr | 0.20 | 695.00 | $139.00 |
| 07/29/2015 | JSP | AR | Correspondence to S. Weiss and D. Harris regarding WM Barr | 0.70 | 695.00 | $486.50 |
| 07/29/2015 | JSP | AR | Confer with M. Mortimer regarding Deckers | 0.30 | 695.00 | $208.50 |
| 07/30/2015 | JWD | AR | Work on DGWB issues and emails re same | 0.50 | 725.00 | $362.50 |
| 07/30/2015 | JWD | AR | Call with J Pomerantz re Sizzler and Deckers | 0.20 | 725.00 | $145.00 |
| 07/30/2015 | JSP | AR | Attention to various A/R matters, including Frontier, Toshiba, Roche, Deckers, Oris and WellPet | 3.80 | 695.00 | $2,641.00 |
| 07/31/2015 | JWD | AR | Call with LL Ekvall and J Pomerantz re Toshiba | 0.30 | 725.00 | $217.50 |
| 07/31/2015 | JWD | AR | Review C Djang email re DGWB (0.2); email to W Bowser re analysis of same (0.1) | 0.30 | 725.00 | $217.50 |
| 07/31/2015 | JWD | AR | Review W Bowser email re DGWB and email to C Djang re same | 0.30 | 725.00 | $217.50 |
| 07/31/2015 | JWD | AR | Review Glenn Group correspondence from counsel and emails re same | 0.20 | 725.00 | $145.00 |
| 07/31/2015 | JSP | AR | Confer with E. Maki regarding Frontier A/R | 0.10 | 695.00 | $69.50 |
| 07/31/2015 | JSP | AR | Confer with W. Bowser regarding Frontier A/R | 0.20 | 695.00 | $139.00 |
| 07/31/2015 | JSP | AR | Review report from W. Bowser regarding Frontier A/R | 0.60 | 695.00 | $417.00 |
| 07/31/2015 | JSP | AR | Confer with L. Wang regarding Toshiba | 0.40 | 695.00 | $278.00 |
| 07/31/2015 | JSP | AR | Review documents concerning Toshiba A/R | 0.70 | 695.00 | $486.50 |
| | | | | **102.90** | | **$72,011.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/2015 | RMP | BL | Review Liebowitz Complaint and discuss same with S. Kahn. | 0.60 | 1095.00 | $657.00 |
| 03/12/2015 | RMP | BL | Review Charness issues and conference with S. Kahn regarding same. | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2015 | RMP | BL | Conferences with S. Kahn and J. Dulberg regarding D&O issues. | 0.60 | 1095.00 | $657.00 |
| 03/24/2015 | RMP | BL | Review D&O issues and conference with S. Kahn regarding same. | 0.60 | 1095.00 | $657.00 |
| 03/25/2015 | RMP | BL | Review D&O issues. | 0.40 | 1095.00 | $438.00 |
| 03/30/2015 | RMP | BL | Review D&O issues and conference with S. Kahn and J. Dulberg re same. | 0.90 | 1095.00 | $985.50 |
| 06/26/2015 | JWD | BL | Emails re D&O issues and PetSmart status | 0.20 | 725.00 | $145.00 |
| 06/29/2015 | JWD | BL | Draft/review numerous emails with E Wilson re chapter 11 fee compromises | 1.00 | 725.00 | $725.00 |
| 06/30/2015 | RMP | BL | Telephone conferences with Wilson and with Gottlieb re Landau deposition. | 0.60 | 1095.00 | $657.00 |
| 07/01/2015 | RMP | BL | Telephone conferences with Wilson re Landau deposition. | 0.40 | 1095.00 | $438.00 |
| 07/02/2015 | SJK | BL | Telephone conference with J. Sholder regarding Marguiles assertions; search emails and respond. | 0.50 | 825.00 | $412.50 |
| 07/06/2015 | SJK | BL | Review and forward memo from PetSmart counsel regarding requested extension. | 0.10 | 825.00 | $82.50 |
| 07/06/2015 | SJK | BL | Review memos from J. Dulberg and J. Pomerantz regarding PetSmart extension and memo to client regarding same. | 0.20 | 825.00 | $165.00 |
| 07/06/2015 | SJK | BL | Memos to D. Gottlieb and PetSmart counsel regarding extension. | 0.20 | 825.00 | $165.00 |
| 07/06/2015 | SJK | BL | Review memo from PetSmart counsel regarding stipulation and memo to B. Dassa regarding same. | 0.10 | 825.00 | $82.50 |
| 07/06/2015 | BDD | BL | Email to S. Kahn re extension of time to respond to Complaint against Petsmart | 0.10 | 305.00 | $30.50 |
| 07/06/2015 | BDD | BL | Preparation of Stipulation to Continue Time to Respond to Complaint (vs. Petsmart) | 0.40 | 305.00 | $122.00 |
| 07/06/2015 | BDD | BL | Email to S. Kahn re Stipulation to Continue Time to Respond to Complaint (vs. Petsmart) | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | SJK | BL | Proof, revise and forward PetSmart stipulation. | 0.20 | 825.00 | $165.00 |
| 07/07/2015 | SJK | BL | Memo to Crowe regarding tax return request. | 0.10 | 825.00 | $82.50 |
| 07/07/2015 | SJK | BL | Memo to B. Brandt regarding D&O discovery requests. | 0.10 | 825.00 | $82.50 |
| 07/07/2015 | SJK | BL | Draft D&O demand letter. | 2.30 | 825.00 | $1,897.50 |
| 07/07/2015 | SJK | BL | Revise and augment D&O demand letter. | 0.40 | 825.00 | $330.00 |
| 07/07/2015 | SJK | BL | Proof, revise and finalize draft D&O demand letter. | 0.30 | 825.00 | $247.50 |
| 07/07/2015 | SJK | BL | Memo to I. Nasitir regarding D&O demand letter. | 0.10 | 825.00 | $82.50 |
| 07/07/2015 | BDD | BL | Revisions to Stipulation to Continue Time to Respond to Complaint (vs. Petsmart) | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    28

Invoice 112099

July 31, 2015

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2015 | BDD | BL | Email to S. Kahn re revisons to Stipulation to Continue Time to Respond to Complaint (vs. Petsmart) | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | BL | Email to R. Lorenzen at Perkins Coie re Stipulation to Extend Time to Respond to Complaint Against Petsmart | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | SJK | BL | Conference with G. Brandt regarding D&O discovery requests; protocols and proposed responses/objections. | 0.70 | 825.00 | $577.50 |
| 07/08/2015 | SJK | BL | Review memo from B. Paniagua regarding tax returns and reply. | 0.10 | 825.00 | $82.50 |
| 07/08/2015 | SJK | BL | Review and respond to memos from G. Brandt and eStet regarding D&O document request. | 0.20 | 825.00 | $165.00 |
| 07/08/2015 | SJK | BL | Telephone conference with J. Shenson regarding claims v. Cohen and Shenson; possible Cohen settlement; Shenson tolling agreement. | 0.40 | 825.00 | $330.00 |
| 07/09/2015 | JWD | BL | Review stip and order re PetSmart and email re same to B Dassa | 0.20 | 725.00 | $145.00 |
| 07/09/2015 | SJK | BL | Review and respond to memo from B.Paniagua regarding 2011 return. | 0.10 | 825.00 | $82.50 |
| 07/09/2015 | SJK | BL | Update WIP report for meeting. | 0.30 | 825.00 | $247.50 |
| 07/09/2015 | SJK | BL | Review memos from eStet and G. Brandt regarding document production issues. | 0.10 | 825.00 | $82.50 |
| 07/09/2015 | BDD | BL | Email to S. Kahn re Stipulation to continue response date re PetSmart Complaint | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | BL | Email to R. Lorenzen re continuation of response date re Complaint against PetSmart | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | BL | Preparation of Order re continuation of response date re PetSmart Complaint | 0.20 | 305.00 | $61.00 |
| 07/09/2015 | BDD | BL | Email to S. Kahn re Order re continuation of response date re PetSmart Complaint | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | BL | Email to J. Dulberg re Order extending time for Petsmart to respond to Complaint | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | SJK | BL | Review Court Order regarding status conference; entered scheduling order; mediation order and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 07/10/2015 | SJK | BL | Conference with G. Brandt regarding D&O Defendant document request; ESI, processed and unprocessed; proposed correspondence and production strategies. | 0.80 | 825.00 | $660.00 |
| 07/10/2015 | SJK | BL | Proof, revise and augment first portion of opposition. | 2.00 | 825.00 | $1,650.00 |
| 07/13/2015 | RMP | BL | Review Landau deposition transcript and conference with Wilson re same. | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    29

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2015 | JWD | BL | Work on sub con analysis issues with P Huygens | 0.40 | 725.00 | $290.00 |
| 07/13/2015 | SJK | BL | Review Well Pet raised issues and prepare for meeting regarding same and claim/litigation issues. | 0.40 | 825.00 | $330.00 |
| 07/13/2015 | SJK | BL | Attend meeting with Trustee and professionals regarding litigation status, strategy and WIP. | 3.10 | 825.00 | $2,557.50 |
| 07/13/2015 | SJK | BL | Review memos from eStet and G. Brandt regarding imaged documents; emails; uploads. | 0.20 | 825.00 | $165.00 |
| 07/13/2015 | SJK | BL | Review draft email to D&O counsel regarding discovery requests. | 0.10 | 825.00 | $82.50 |
| 07/13/2015 | SJK | BL | Review and revise memo to D&O defense counsel regarding document demand. | 0.30 | 825.00 | $247.50 |
| 07/13/2015 | SJK | BL | Review I. Nasitir suggested revisions and D&O demand letter and respond regarding recipients. | 0.20 | 825.00 | $165.00 |
| 07/13/2015 | SJK | BL | Review additional revisions to demand letter and further revise same for submission to client for approval. | 0.30 | 825.00 | $247.50 |
| 07/14/2015 | SJK | BL | Review entered Order approving settlement of claim of Liebowitz Trustee. | 0.10 | 825.00 | $82.50 |
| 07/14/2015 | SJK | BL | Review memo from G. Brandt to Defendant's counsel regarding discovery issues. | 0.10 | 825.00 | $82.50 |
| 07/14/2015 | SJK | BL | Research claim receipt responses from carriers. | 0.30 | 825.00 | $247.50 |
| 07/14/2015 | SJK | BL | Memo to I. Nasitir regarding excess carrier issues and review reply. | 0.20 | 825.00 | $165.00 |
| 07/14/2015 | SJK | BL | Finalize demand letter to D&O counsel and memo to client regarding same for approval. | 0.30 | 825.00 | $247.50 |
| 07/14/2015 | SJK | BL | Review and forward order approving settlement between Liebowitz and his Trustee. | 0.10 | 825.00 | $82.50 |
| 07/14/2015 | SJK | BL | Review and respond to message from D. Roberts regarding computation in D&O demand letter. | 0.20 | 825.00 | $165.00 |
| 07/14/2015 | SJK | BL | Review message from J. Shenson regarding Cohen claim issues. | 0.10 | 825.00 | $82.50 |
| 07/14/2015 | SJK | BL | Conference with J. Dulberg regarding Cohen claim/offset assertions. | 0.20 | 825.00 | $165.00 |
| 07/14/2015 | SJK | BL | Memo to PetSmart counsel regarding "meet and confer" regarding status report. | 0.10 | 825.00 | $82.50 |
| 07/14/2015 | SJK | BL | Review Cohen salary level regarding asserted PTO offset and message to Shenson regarding same. | 0.20 | 825.00 | $165.00 |
| 07/14/2015 | SJK | BL | Review and further revise R. Orgel input into Opposition. | 0.80 | 825.00 | $660.00 |
| 07/16/2015 | SJK | BL | Review entered PetSmart extension order. | 0.10 | 825.00 | $82.50 |
| 07/16/2015 | SJK | BL | Review e-discovery issues regarding D&O defense requests. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2015 | SJK | BL | Review memo from G. Caris regarding new representation for PetSmart and memo to J. Pomerantz regarding same. | 0.10 | 825.00 | $82.50 |
| 07/16/2015 | SJK | BL | Conference with J. Dulberg regarding PetSmart issues; prior offer; strategy. | 0.40 | 825.00 | $330.00 |
| 07/16/2015 | SJK | BL | Review prior offer to PetSmart and form of global settlement agreement regarding vendors/advertisers. | 0.30 | 825.00 | $247.50 |
| 07/20/2015 | JKH | BL | Office conference with Steven J. Kahn, Gina F. Brandt re document requests, legal strategy, response to same | 0.70 | 825.00 | $577.50 |
| 07/21/2015 | RMP | BL | Review D&O document request and conference with S. Kahn re same. | 0.40 | 1095.00 | $438.00 |
| 07/21/2015 | SJK | BL | Continue drafting of Cumberland correspondence. | 1.20 | 825.00 | $990.00 |
| 07/21/2015 | SJK | BL | Prepare for Joint Status call with PetSmart counsel. | 0.20 | 825.00 | $165.00 |
| 07/21/2015 | SJK | BL | Joint Status call with PetSmart counsel. | 1.00 | 825.00 | $825.00 |
| 07/21/2015 | SJK | BL | Telephone conference with Crowe Horwath and G. Brandt regarding D&O document requests and coordination of document assembly, retrieval and responses. | 1.30 | 825.00 | $1,072.50 |
| 07/21/2015 | BDD | BL | Email to J. Dulberg and S. Kahn re substitution of counsel in Petsmart | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | SJK | BL | Finalize correspondence to Cumberland and Pedone regarding RFP. | 0.40 | 825.00 | $330.00 |
| 07/22/2015 | SJK | BL | Draft memo to D&O defense counsel regarding discovery issues and forward to G. Brandt for additional inclusions. | 1.50 | 825.00 | $1,237.50 |
| 07/23/2015 | JWD | BL | Review Landau deposition trans | 1.20 | 725.00 | $870.00 |
| 07/23/2015 | SJK | BL | Review and approve PetSmart extension stipulation. | 0.10 | 825.00 | $82.50 |
| 07/23/2015 | SJK | BL | Review memo from G. Caris regarding documents. | 0.10 | 825.00 | $82.50 |
| 07/23/2015 | SJK | BL | Review and approve PetSmart order. | 0.10 | 825.00 | $82.50 |
| 07/23/2015 | SJK | BL | Conference with G. Brandt regarding D&O production. | 0.20 | 825.00 | $165.00 |
| 07/23/2015 | SJK | BL | Review A/C lists from prior reviews for D&O use. | 0.20 | 825.00 | $165.00 |
| 07/23/2015 | BDD | BL | Preparation of Stip to Extend Time for Petsmart to Respond to Complaint (.20); email to S. Kahn re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/23/2015 | BDD | BL | Email to S. Kahn re 2nd Stip to Extend Time for Petsmart to respond to Complaint | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | BL | Email to G. Caris at Dentons re 2nd Stipulation to Extend Time to Respond to Petsmart Complaint | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | BL | Email to S. Kahn re G. Caris request for documents re PetSmart | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2015 | BDD | BL | Email to C. Omeara (Dentons) re 2nd Stip to Extend Time to Respond to Complaint re PetSmart | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | BL | Preparation of Order on 2nd Stip to Extend Time for Petsmart to respond to Complaint (.20); email to S. Kahn re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/23/2015 | BDD | BL | Email to S. Kahn re Order on 2nd Stip to Extend Time for PetSmart to Respond to Complaint | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | BL | Email to M. Kulick re 2nd Stip/Order Extending Time for Defendant to respond to Complaint (PetSmart) | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | BL | Conference with M. Kulick re Stip/Order for Defendant to Respond to Complaint (re Petsmart) | 0.10 | 305.00 | $30.50 |
| 07/24/2015 | SJK | BL | Follow-up regarding Shenson and memo to J. Dulberg regarding same. | 0.10 | 825.00 | $82.50 |
| 07/24/2015 | SJK | BL | Complete draft Joint Status Report regarding PetSmart. | 0.50 | 825.00 | $412.50 |
| 07/24/2015 | SJK | BL | Retrieve and forward information to PetSmart counsel regarding prior negotiations. | 0.20 | 825.00 | $165.00 |
| 07/24/2015 | SJK | BL | Proof and revise PetSmart Joint Status Report. | 0.10 | 825.00 | $82.50 |
| 07/24/2015 | SJK | BL | Memo to PetSmart counsel regarding Joint Status Report. | 0.10 | 825.00 | $82.50 |
| 07/24/2015 | SJK | BL | Telephone conference with J. Shenson regarding claims v. Shenson and Cohen; tolling agreement. | 0.30 | 825.00 | $247.50 |
| 07/24/2015 | SJK | BL | Correspondence to PetSmart counsel regarding data disk on orders, invoices and payments. | 0.40 | 825.00 | $330.00 |
| 07/24/2015 | SJK | BL | Proof, revise and finalize letter to PetSmart regarding invoice analysis disk. | 0.20 | 825.00 | $165.00 |
| 07/26/2015 | SJK | BL | Review and respond to memo from PetSmart counsel regarding revisions to Joint Report. | 0.10 | 825.00 | $82.50 |
| 07/26/2015 | SJK | BL | Draft tolling agreement regarding Shenson. | 0.20 | 825.00 | $165.00 |
| 07/26/2015 | SJK | BL | Draft Cohen tolling agreement. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | SJK | BL | Telephone conference with PetSmart counsel regarding Joint Status Report revisions and case factual issues. | 0.40 | 825.00 | $330.00 |
| 07/27/2015 | SJK | BL | Further revise Joint Report regarding PetSmart. | 0.40 | 825.00 | $330.00 |
| 07/27/2015 | SJK | BL | Proof and complete revisions to joint PetSmart report. | 0.20 | 825.00 | $165.00 |
| 07/27/2015 | SJK | BL | Review memo from Kelley Drye to B. Sinclair regarding payments for pre- and post-petition services regarding H. Cohen. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | SJK | BL | Retrieve and review prior Hughes and Cumberland productions for use in D&O production. | 2.20 | 825.00 | $1,815.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    32
KSL Media                                                            Invoice 112099
47516     00003                                                     July 31, 2015

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2015 | SJK | BL | Review and respond to additional memos from eStet and G. Brandt regarding Fulcrum 5 email searches requested by Province. | 0.20 | 825.00 | $165.00 |
| 07/27/2015 | SJK | BL | Review Crandall produced documents for use in D&O production. | 1.40 | 825.00 | $1,155.00 |
| 07/27/2015 | BDD | BL | Confer with S. Kahn re Petsmart and D&O litigation | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | SJK | BL | Review order regarding extension of PetSmart response date and hearing continuance. | 0.10 | 825.00 | $82.50 |
| 07/28/2015 | JWD | BL | Office conf with S Kahn re various litigation issues | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | BL | Office conf with S Kahn re various litigation and collection issues and draft notes re same (0.3); follow up meeting with S Kahn and J Pomerantz re same (0.2) | 0.50 | 725.00 | $362.50 |
| 07/28/2015 | SJK | BL | Review memo from G. Carco regarding order and suggested revisions to Joint Report; revise Report. | 0.20 | 825.00 | $165.00 |
| 07/28/2015 | SJK | BL | Memo to PetSmart counsel regarding revisions to Joint Report. | 0.10 | 825.00 | $82.50 |
| 07/28/2015 | SJK | BL | Memo to G. Brandt regarding D&O search terms. | 0.10 | 825.00 | $82.50 |
| 07/28/2015 | SJK | BL | Memo to D&O counsel regarding production issues. | 0.50 | 825.00 | $412.50 |
| 07/28/2015 | SJK | BL | Identify additional documents for production in D&O litigation. | 0.50 | 825.00 | $412.50 |
| 07/28/2015 | SJK | BL | Proof and forward revised Joint Report to PetSmart counsel. | 0.10 | 825.00 | $82.50 |
| 07/28/2015 | SJK | BL | Conference with J. Dulberg regarding Bacardi issues, tolling issues, professional pursuit issues. | 0.30 | 825.00 | $247.50 |
| 07/28/2015 | SJK | BL | Telephone conference with D. Roberts and B. Paniagua regarding D&O document production issues. | 0.70 | 825.00 | $577.50 |
|  |  |  |  | **47.00** |  | **$38,394.00** |

## Case Administration [B110]

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 06/16/2015 | JWD | CA | Review R Johnson email re Trustee status report for UST and emails with her and B Dassa re same | 0.20 | 725.00 | $145.00 |
| 06/29/2015 | JWD | CA | Multiple emails to T Meyers re case status | 0.20 | 725.00 | $145.00 |
| 06/30/2015 | JWD | CA | Review prior UST status report and respond to emails re same | 0.20 | 725.00 | $145.00 |
| 07/01/2015 | JWD | CA | Respond to P Cafaro email re case status | 0.10 | 725.00 | $72.50 |
| 07/01/2015 | JSP | CA | Prepare for call with Trustee regarding status of A/R, claim objections, preferences and other case issues | 1.70 | 695.00 | $1,181.50 |
| 07/03/2015 | JSP | CA | Prepare for meeting with Trustee regarding claims, preferences, A/R and other issues | 2.80 | 695.00 | $1,946.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    33

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2015 | JSP | CA | Meeting with Trustee regarding claims, preferences, A/R and other case issues | 1.30 | 695.00 | $903.50 |
| 07/04/2015 | JSP | CA | Notes regarding follow up based on meeting with Trustee | 0.90 | 695.00 | $625.50 |
| 07/06/2015 | PJJ | CA | Telephone call from Jason Pomerantz re Torneau's corporation counsel.  Research re same. | 0.20 | 305.00 | $61.00 |
| 07/06/2015 | JWD | CA | Work on new agenda topics | 0.30 | 725.00 | $217.50 |
| 07/06/2015 | JWD | CA | Work on agenda for Monday meeting | 0.50 | 725.00 | $362.50 |
| 07/08/2015 | BDD | CA | Email to R. Johnson re 7/31 status report | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | JWD | CA | Review S Kahn emails re agenda and revise same | 0.60 | 725.00 | $435.00 |
| 07/09/2015 | JWD | CA | Review and respond to D Mandell update request | 0.10 | 725.00 | $72.50 |
| 07/10/2015 | JWD | CA | Update agenda | 0.40 | 725.00 | $290.00 |
| 07/10/2015 | JWD | CA | Emails with W Bowser re prep for Monday meeting | 0.30 | 725.00 | $217.50 |
| 07/10/2015 | JWD | CA | Continue prep of materials for 7/13 meeting and distribute same | 1.20 | 725.00 | $870.00 |
| 07/12/2015 | JSP | CA | Prepare for meeting with Trustee regarding claims, claim objections, preferences, A/R and other matters | 3.70 | 695.00 | $2,571.50 |
| 07/13/2015 | JWD | CA | Prepare for (0.7) and conduct meeting with client, Province, Crowe (4.0) | 4.70 | 725.00 | $3,407.50 |
| 07/13/2015 | JSP | CA | Meet with Trustee and attorneys/accountants regarding preferences, claims, claim objections, A/R and other issues | 4.00 | 695.00 | $2,780.00 |
| 07/14/2015 | RMP | CA | Review administrative issues and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 07/16/2015 | JWD | CA | Emails (0.2) and call with (0.3) R Axenrod (claimant) re case status | 0.50 | 725.00 | $362.50 |
| 07/16/2015 | BDD | CA | Email to J. Dulberg re status report due 7/31 | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | JWD | CA | Work on issues for next client meeting | 0.20 | 725.00 | $145.00 |
| 07/20/2015 | BDD | CA | Call with J. Dulberg re claim objection calendaring matters | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CA | Review all matters set for calendar on 7/29 and 8/12 (.4); Confer with M. DesJardien re same (.3) | 0.70 | 305.00 | $213.50 |
| 07/22/2015 | JWD | CA | Prepare extensive email to J Roussey re case status | 0.30 | 725.00 | $217.50 |
| 07/22/2015 | JWD | CA | Prepare case update re J Roussey inquiry | 0.40 | 725.00 | $290.00 |
| 07/22/2015 | BDD | CA | Attend to calendaring matters with M. Desjardien re hearings on claim objections | 0.20 | 305.00 | $61.00 |
| 07/24/2015 | BDD | CA | Email to J. Dulberg re trustee status report (7/31) | 0.10 | 305.00 | $30.50 |
| 07/24/2015 | BDD | CA | Email to J. Dulberg re 7/31 status report | 0.10 | 305.00 | $30.50 |
| 07/27/2015 | JWD | CA | Emails and tel call with B Dassa re Trustee report | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2015 | JWD | CA | Work on Trustee annual report | 0.60 | 725.00 | $435.00 |
| 07/27/2015 | JWD | CA | Tel call with J Nolan re report | 0.20 | 725.00 | $145.00 |
| 07/27/2015 | JWD | CA | Prep for next client meeting | 0.30 | 725.00 | $217.50 |
| 07/27/2015 | JWD | CA | Additional work on report for Trustee to UST | 0.50 | 725.00 | $362.50 |
| 07/27/2015 | BDD | CA | Work on 7/31/15 status report (.80); confer with J. Dulberg re same (.30); Emails to D. Gottlieb and R. Johnson re same (.20) | 1.30 | 305.00 | $396.50 |
| 07/27/2015 | BDD | CA | Email to J. Dulberg re Trustee's 7/31 status report | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | JWD | CA | Tel call w/ J Krieger re case update | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | CA | Tel call with P Laurin re case status | 0.20 | 725.00 | $145.00 |
| 07/29/2015 | JWD | CA | Email to R Johnson re trustee report | 0.10 | 725.00 | $72.50 |
| 07/30/2015 | JWD | CA | Emails w R Johnson re status of payments to estate | 0.10 | 725.00 | $72.50 |
| | | | | **30.70** | | **$20,713.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/16/2015 | RMP | CO | Conference with Gottlieb regarding PetSmart and review PetSmart issues. | 0.80 | 1095.00 | $876.00 |
| 03/16/2015 | RMP | CO | Review PetSmart documents. | 0.40 | 1095.00 | $438.00 |
| 03/17/2015 | RMP | CO | Prepare for and participate in general KSL/Trustee meeting and follow-up with D. Gottlieb. | 2.40 | 1095.00 | $2,628.00 |
| 03/23/2015 | RMP | CO | Telephone conference with M. Tuchin regarding update and review status with I. Kharasch. | 0.70 | 1095.00 | $766.50 |
| 04/07/2015 | RMP | CO | Conferences with S. Kahn and J. Pomerantz re claim issues. | 0.40 | 1095.00 | $438.00 |
| 04/22/2015 | RMP | CO | Telephone conferences with Wilson and conference with J. Dulberg re status. | 0.60 | 1095.00 | $657.00 |
| 04/24/2015 | RMP | CO | Prepare for and participate in KSL meeting and follow-up meeting with D. Gottlieb re same. | 4.10 | 1095.00 | $4,489.50 |
| 06/11/2015 | RMP | CO | Review claim issues. | 0.40 | 1095.00 | $438.00 |
| 06/12/2015 | JWD | CO | Emails re evidence for Park South and CNB status | 0.20 | 725.00 | $145.00 |
| 06/17/2015 | JWD | CO | Review drafts of claim objections and emails re same | 1.00 | 725.00 | $725.00 |
| 06/17/2015 | JWD | CO | Emails with S Kahn re Landau deposition with Kelley Drye | 0.30 | 725.00 | $217.50 |
| 06/17/2015 | JWD | CO | Review emails re Argo/Quantum objection | 0.10 | 725.00 | $72.50 |
| 06/18/2015 | JWD | CO | Review email re issues for Liebowitz claim objection | 0.10 | 725.00 | $72.50 |
| 06/18/2015 | JWD | CO | Review email re status of CNB payment | 0.10 | 725.00 | $72.50 |
| 06/19/2015 | RMP | CO | Review PetSmart issues and telephone conference | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:    35
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Dulberg re same. | | | |
| 06/21/2015 | JWD | CO | Email re Park South evidence for objection | 0.10 | 725.00 | $72.50 |
| 06/22/2015 | JWD | CO | Review claim objection issues and draft email re McCreary and others | 0.30 | 725.00 | $217.50 |
| 06/22/2015 | JWD | CO | Review claim objections | 0.70 | 725.00 | $507.50 |
| 06/23/2015 | JWD | CO | Review W Bowser email re Experian and email to J Pomerantz re same (0.2); consider issues re same (0.1) | 0.30 | 725.00 | $217.50 |
| 06/23/2015 | JWD | CO | Review McCreary related email (0.1); review updated claim chart (0.3) | 0.40 | 725.00 | $290.00 |
| 06/24/2015 | JWD | CO | Review new issues re claim objection and Experian issues | 0.50 | 725.00 | $362.50 |
| 06/26/2015 | JWD | CO | Review issues re Sizzler objection | 0.30 | 725.00 | $217.50 |
| 06/26/2015 | JWD | CO | Review issues for tax claim objection | 0.10 | 725.00 | $72.50 |
| 07/01/2015 | JWD | CO | Review and comment to McCreary objection | 0.20 | 725.00 | $145.00 |
| 07/01/2015 | JWD | CO | Review and revise McCreary amendment | 0.30 | 725.00 | $217.50 |
| 07/01/2015 | JWD | CO | Review claim transfer and email to W Bowser re same | 0.10 | 725.00 | $72.50 |
| 07/01/2015 | SJK | CO | Review additional JMA/eWorld emails before production to Argo. | 3.00 | 825.00 | $2,475.00 |
| 07/01/2015 | JSP | CO | Draft notice of errata regarding McCreary stipulation | 0.30 | 695.00 | $208.50 |
| 07/01/2015 | BDD | CO | Email to JS Pomerantz re Notice of Errata re F. McCreary Stip | 0.10 | 305.00 | $30.50 |
| 07/01/2015 | BDD | CO | Email to M. Kulick re Notice of Errata re F. McReary Stip | 0.10 | 305.00 | $30.50 |
| 07/02/2015 | SJK | CO | Complete review of JMA eWorld email file for production to Argo. | 1.40 | 825.00 | $1,155.00 |
| 07/03/2015 | JSP | CO | Review report regarding numerous tax claims | 1.40 | 695.00 | $973.00 |
| 07/04/2015 | JSP | CO | Correspondence to D. Roberts regarding tax claims | 0.10 | 695.00 | $69.50 |
| 07/04/2015 | JSP | CO | Review tax claims report | 0.30 | 695.00 | $208.50 |
| 07/04/2015 | JSP | CO | Correspondence to D. Gottlieb regarding tax claims report | 0.10 | 695.00 | $69.50 |
| 07/06/2015 | JWD | CO | Work on claims objections including Pandora issues | 0.40 | 725.00 | $290.00 |
| 07/06/2015 | MB | CO | Telephone conference with J. Pomerantz and B. Dassa re additional claim objection to be drafted. | 0.10 | 725.00 | $72.50 |
| 07/06/2015 | BDD | CO | Conference with JS Pomerantz and M. Bove re claim objections | 0.10 | 305.00 | $30.50 |
| 07/06/2015 | BDD | CO | Email to J. Dulberg & JS Pomerantz re entered order re F. McCreary Stip | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2015 | BDD | CO | Review Sizzler claims | 0.20 | 305.00 | $61.00 |
| 07/06/2015 | BDD | CO | Preparation of Motion to 1) Reduce Claim 300-2 filed by Sizzler and 2) Disallowing Claim 303-2 filed by Sizzler | 1.80 | 305.00 | $549.00 |
| 07/06/2015 | BDD | CO | Review objection filed against Clear Channel | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | JWD | CO | Email re Park South objection | 0.10 | 725.00 | $72.50 |
| 07/07/2015 | JWD | CO | Attend claim objection hearing | 2.00 | 725.00 | $1,450.00 |
| 07/07/2015 | JWD | CO | Call with E Wilson re status | 0.30 | 725.00 | $217.50 |
| 07/07/2015 | JWD | CO | Work on claim objection charts | 1.50 | 725.00 | $1,087.50 |
| 07/07/2015 | SJK | CO | Memo to eStet regarding eWorld thumb drive production. | 0.10 | 825.00 | $82.50 |
| 07/07/2015 | JSP | CO | Confer with M. Cappozi regarding Park South claim | 0.20 | 695.00 | $139.00 |
| 07/07/2015 | JSP | CO | Review stipulation - Park South | 0.20 | 695.00 | $139.00 |
| 07/07/2015 | JSP | CO | Confer with B. Miller regarding Curacao Tourist Board claim | 0.20 | 695.00 | $139.00 |
| 07/07/2015 | JSP | CO | Review Curacao stipulation | 0.10 | 695.00 | $69.50 |
| 07/07/2015 | BDD | CO | Email to JS Pomerantz re Stipulation resolving Claim 90-1 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CO | Preparation of Stipulation Resolving Claim 90-1 (387 Park South) | 0.60 | 305.00 | $183.00 |
| 07/07/2015 | BDD | CO | Email to JS Pomerantz re Stipulation Resolving Claim 90-1 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CO | Preparation of Stipulation resolving Claim 43-1 (Curacao Tourist Board) | 1.00 | 305.00 | $305.00 |
| 07/07/2015 | BDD | CO | Email to JS Pomerantz re Stip Resolving Claim 43-1 (Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | JWD | CO | Work on Pandora call prep | 0.40 | 725.00 | $290.00 |
| 07/08/2015 | JWD | CO | Review correspondence re pending claim objections and agreements re same | 0.60 | 725.00 | $435.00 |
| 07/08/2015 | JWD | CO | Work on Pandora issues and claim/preference review | 0.50 | 725.00 | $362.50 |
| 07/08/2015 | SJK | CO | Review memos to and from Well Pet regarding claim and settlement demand. | 0.40 | 825.00 | $330.00 |
| 07/08/2015 | JSP | CO | Confer with B. Miller regarding Curacao claim | 0.20 | 695.00 | $139.00 |
| 07/08/2015 | JSP | CO | Review draft stipulation - Curacao claim | 0.20 | 695.00 | $139.00 |
| 07/08/2015 | JSP | CO | Confer with M. Capozzi regarding Park South claim | 0.20 | 695.00 | $139.00 |
| 07/08/2015 | JSP | CO | Revise stipulation - Park South claim | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:     37
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2015 | JSP | CO | Confer with P. Huffstickler and W. Bowser regarding Clear Channel claim | 0.40 | 695.00 | $278.00 |
| 07/08/2015 | JSP | CO | Revise Park South order | 0.10 | 695.00 | $69.50 |
| 07/08/2015 | BDD | CO | Email to JS Pomerantz re objection to Clear Channel claim | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CO | Preparation of Order Regarding Claim 90-1 (387 Park South) | 0.20 | 305.00 | $61.00 |
| 07/08/2015 | BDD | CO | Email to JS Pomerantz re Order Regarding Claim 90-1 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CO | Email to Jereme Soto at Brooks Miller re signed stipulation (re Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CO | Call with JS Pomerantz re Clear Channel objection | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CO | Email to M. Kulick re Order Re Claim 90-1 (387 Park South) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | JWD | CO | Work on objections to claims re Pandora and NBC, emails re same | 0.40 | 725.00 | $290.00 |
| 07/09/2015 | JWD | CO | Work on correspondence to J Roussey re new objection | 0.30 | 725.00 | $217.50 |
| 07/09/2015 | JWD | CO | Review and revise Sizzler claim objection, emails re same (0.8); call with J Pomerantz re same (0.1) | 0.90 | 725.00 | $652.50 |
| 07/09/2015 | JWD | CO | Review claims calendar and email to B Dassa re same | 0.20 | 725.00 | $145.00 |
| 07/09/2015 | JWD | CO | Review Pandora hearing stip and email re same | 0.20 | 725.00 | $145.00 |
| 07/09/2015 | JWD | CO | Review claim objections | 0.60 | 725.00 | $435.00 |
| 07/09/2015 | SJK | CO | Review drive regarding JMA emails and email to eStet regarding lack of operational instructions. | 0.20 | 825.00 | $165.00 |
| 07/09/2015 | SJK | CO | Review and respond to memo from PetSmart regarding stipulation. | 0.10 | 825.00 | $82.50 |
| 07/09/2015 | MB | CO | Review backup and draft objection to Sizzler claim. | 1.10 | 725.00 | $797.50 |
| 07/09/2015 | MB | CO | Draft JMJ Films/Argo claim objection. | 0.30 | 725.00 | $217.50 |
| 07/09/2015 | MB | CO | Revise Sizzler claim objection re J. Dulberg comments. | 0.80 | 725.00 | $580.00 |
| 07/09/2015 | MB | CO | Revise JMJ Films claim objection. | 2.70 | 725.00 | $1,957.50 |
| 07/09/2015 | JSP | CO | Correspondence from D. Harris regarding WM Barr claim objection | 0.10 | 695.00 | $69.50 |
| 07/09/2015 | JSP | CO | Review proposed changes to Clear Channel stipulation from P. Huffsteadler | 0.10 | 695.00 | $69.50 |
| 07/09/2015 | JSP | CO | Correspondence to P. Huffsteadler regarding stipulation | 0.10 | 695.00 | $69.50 |
| 07/09/2015 | JSP | CO | Review Curacao order | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2015 | JSP | CO | Follow up regarding various tax claims in dispute | 0.70 | 695.00 | $486.50 |
| 07/09/2015 | BDD | CO | Preparation of Stip/Order resolving claim of Clear Channel Broadcasting | 0.80 | 305.00 | $244.00 |
| 07/09/2015 | BDD | CO | Email to JS Pomerantz re Stip/Order resolving claim of Clear Channel Broadcasting | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Preparation of 2nd Stipulation to Continue Pandora Claim Objection | 0.20 | 305.00 | $61.00 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re 2nd Stipulation to Continue Pandora Claim Objection | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to B. Miller re objection to claim of Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Edits to Order resolving claim of Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Preparation of objection to claim 503 (Wilson Media Group) | 1.30 | 305.00 | $396.50 |
| 07/09/2015 | BDD | CO | Email to B. Miller re Objection to Claim re Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Revise chart re updated status re claim objections/stipulatons | 1.30 | 305.00 | $396.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re  chart re updated status re claim objections/stipulations | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re further edits to cart re status of claim objections/stipulations | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re Stip to continue hearing on claim objection of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Review back-up documents re claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to S. Weiss at Bryan Cave re back-up documents re claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re Stip to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re 2nd Stip to Continue objection to Pandora claim | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Preparation of Stip to continue hearing on objection to claim of WM Barr | 0.20 | 305.00 | $61.00 |
| 07/09/2015 | BDD | CO | Email to N. Brown re Order extending time for PetSmart to respond to Complaint | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to JS Pomerantz re Objection to Claim 40-1 (WM Barr) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Review objection to claim 40-1 (WM Barr) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to JS Pomerantz re Order re Claim 43-1 (Curacao Tourist Board) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Revisions to Stip/Order re Clear Channel (.2); email | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   39

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to JS Pomerantz re same (.1) | | | |
| 07/09/2015 | BDD | CO | Email to N. Brown and M. DesJardien re Stip/Order re Curacao Tourist Board (Claim 43-1) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to JS Pomerantz re Order on Clear Channel Stip | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to M. DesJardien re Stip/Order re Curacao Tourist Board (Claim 43-1) | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CO | Email to J. Dulberg re claim objection status chart | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | RMP | CO | Telephone conferences with Gottlieb and review materials for 7/13 meeting. | 1.20 | 1095.00 | $1,314.00 |
| 07/10/2015 | JWD | CO | Review Argo/JMJ draft (0.7); t/c with J Pomerantz re same (0.1) | 0.80 | 725.00 | $580.00 |
| 07/10/2015 | JWD | CO | Further review of JMJ objection (0.4); call with J Pomerantz re same (0.2) | 0.60 | 725.00 | $435.00 |
| 07/10/2015 | JWD | CO | Work on claim objections issues | 0.80 | 725.00 | $580.00 |
| 07/10/2015 | JWD | CO | Review and revise Sizzler objection to claim | 0.40 | 725.00 | $290.00 |
| 07/10/2015 | JWD | CO | Review issues re rent tax claim | 0.20 | 725.00 | $145.00 |
| 07/10/2015 | SJK | CO | Review eWorld accounting reports; memo to W. Bowser regarding referenced but unsent reports; memo to Argo counsel regarding same. | 0.80 | 825.00 | $660.00 |
| 07/10/2015 | SJK | CO | Review additional reports from W. Bowser regarding Argo. | 0.20 | 825.00 | $165.00 |
| 07/10/2015 | MB | CO | Revise Sizzler claim objection. | 0.10 | 725.00 | $72.50 |
| 07/10/2015 | MB | CO | Review back-up for objection to WMG claim for claim objection. | 0.10 | 725.00 | $72.50 |
| 07/10/2015 | MB | CO | Telephone conference with J. Pomerantz re further revision to JMJ Films claim objection; revise objection re same. | 0.40 | 725.00 | $290.00 |
| 07/10/2015 | MB | CO | Telephone conferences with J. Pomerantz re JMJ Films claim objection comments. | 0.20 | 725.00 | $145.00 |
| 07/10/2015 | MB | CO | Review docket re motion to reject JMJ Films contract. | 0.20 | 725.00 | $145.00 |
| 07/10/2015 | MB | CO | Revise JMJ Films claim objection. | 1.50 | 725.00 | $1,087.50 |
| 07/10/2015 | MB | CO | Research re post petition claims under contract not rejected (re JMJ Films claim objection). | 0.70 | 725.00 | $507.50 |
| 07/10/2015 | JSP | CO | Attention to numerous claims and claim objections in preparation for filing objections, reporting to Trustee and communicating with Province | 2.80 | 695.00 | $1,946.00 |
| 07/10/2015 | JSP | CO | Confer with W. Bowser, P. Huygens regarding claims and claim objections | 0.50 | 695.00 | $347.50 |
| 07/10/2015 | JSP | CO | Confer with D. Gottlieb regarding claim objections - Argo/JMJ and Sizzler | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    40

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2015 | JSP | CO | Confer with D. Roberta and D. Gottlieb regarding tax claims | 0.20 | 695.00 | $139.00 |
| 07/10/2015 | JSP | CO | Review tax claims chart from D. Roberts | 0.30 | 695.00 | $208.50 |
| 07/10/2015 | BDD | CO | Revisions to status chart re claim objections (7/29 and 8/12) | 1.20 | 305.00 | $366.00 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re status chart re claim objections (7/29 and 8/12) | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re Order re Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Call with Patti at BK court re Order re Curacao Tourist Board | 0.20 | 305.00 | $61.00 |
| 07/10/2015 | BDD | CO | Emails (numerous) to/from M. DesJardien re Order re Curacao Tourist Board | 0.30 | 305.00 | $91.50 |
| 07/10/2015 | BDD | CO | Email to JS Pomerantz re objections to claims of Sizzler, JMJ and Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to M. Bove re revised objections re Sizzler claims (Claims 300-2 and 303-2) | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re objection to claim re Wilson Media | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to JS Pomerantz re objection to claim of JMJ Films | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Call with JS Pomerantz re objection to claim of Wilson Media Group and JMJ Films | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re additional claim objections to be prepared | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re lodged order re Curacao Tourist Board | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re objection to claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re comparison of PSZJ and Province charts | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CO | Email to J. Dulberg re objection to claim of Tannor Partners | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | RMP | CO | Prepare for and participate in all-hands meeting and follow-up meeting with Gottlieb. | 3.20 | 1095.00 | $3,504.00 |
| 07/13/2015 | JWD | CO | Review and revise Wilson claim objection | 0.40 | 725.00 | $290.00 |
| 07/13/2015 | JWD | CO | Review CNB amended claim | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | JWD | CO | Review claim objection notices | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | JWD | CO | Review Curcao claim objection order | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | JWD | CO | Review stip and order re WM Barr and email re same with B Dassa | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    41

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2015 | JWD | CO | Review order re Pandora cont stip | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | JWD | CO | Review and respond to emails re Argo/ Quantum from S Kahn | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | SJK | CO | Memo to Argo counsel regarding continuance and review reply. | 0.10 | 825.00 | $82.50 |
| 07/13/2015 | SJK | CO | Correspondence to Argo counsel regarding Janet Miller-Allen pst files and secure key opening instructions. | 0.20 | 825.00 | $165.00 |
| 07/13/2015 | MB | CO | Review P. Huygens comments to JMJ Films objection and review back-up materials re same. | 0.20 | 725.00 | $145.00 |
| 07/13/2015 | MB | CO | Telephone conference with J. Pomerantz re WMG claim objection and evidence. | 0.10 | 725.00 | $72.50 |
| 07/13/2015 | MB | CO | Draft objection to WMG claim (1.6); review back-up re same (.5). | 2.10 | 725.00 | $1,522.50 |
| 07/13/2015 | JSP | CO | Attention to issues regarding Wilson Media, Sizzler and JMJ/Argo claim objections | 1.80 | 695.00 | $1,251.00 |
| 07/13/2015 | BDD | CO | Call with creditor re distributions | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re call with creditor re distributions | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | All hands meeting re claims | 2.50 | 305.00 | $762.50 |
| 07/13/2015 | BDD | CO | Email to F. Harrison re notices of claim objections for JMJ Films, Wilson Media Group and Sizzler | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Email to F. Harrison re Argo/JMJ claim objection | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to A. Caine re stip to continue hearing on objection to Experian claim | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Revisions to objection to claim of Wilson Media Group | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re edits to claim objection re Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re Stip to continue hearing on objection to Claim 40-1 (WM Barr) | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Call with Sharon Weiss at Bryan Cave re Stip to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re Stip to Continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Revisions to Stip to Continue Hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to S. Weiss at BryanCave re revised Stip to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to D. Harris re Stip to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2015 | BDD | CO | Preparation of Order on Stip to continue hearing re objection to claim of WM Barr | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re Order on Stip to continue hearing re objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to S. Kahn re 4th Stip to continue hearing on objection to Argo/Quantum Four claim | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re Order Approving 2nd Stip to continue hearing re Pandora | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Preparation of Order Approving 2nd Stip to continue hearing re Pandora | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Email to N. DeLeon re Stip/Order re continuation of hearing of objection to WM Barr claim | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Confer with N. Deleon re 3 claim objections to be filed/served | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Email to N. DeLeon re 2nd Stip to continue hearing on objection to Pandora claim | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re 2nd stip to continue hearing on objection to Pandora claim | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Conf. with N. DeLeon re Order on 2nd Stip to continue hearing on Pandora claim objections | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re objection to claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CO | Review objection to claim of Wilson Media Group | 0.20 | 305.00 | $61.00 |
| 07/13/2015 | BDD | CO | Amend declaration of P. Huygens re objection to claim of Wilson Media Group | 0.50 | 305.00 | $152.50 |
| 07/13/2015 | BDD | CO | Email to J. Dulberg re amended declaration of P. Huygens re objection to claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | FSH | CO | Prepare Notices of Objection to Claims for 3 entities as well as service lists. | 0.70 | 305.00 | $213.50 |
| 07/14/2015 | JWD | CO | Draft notes and email to B Dassa re revisions to claims calendar and charts | 0.20 | 725.00 | $145.00 |
| 07/14/2015 | JWD | CO | Work on claims objection issues | 0.60 | 725.00 | $435.00 |
| 07/14/2015 | BDD | CO | Email to JS Pomerantz re oppositions to claim objections | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CO | Email to J. Dulberg re revisions to claim objections chart | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | AWC | CO | Emails with Experian counsel regarding claim objection, review/revise stipulation to continue hearing and order thereon. | 0.30 | 925.00 | $277.50 |
| 07/15/2015 | JWD | CO | Emails re Rock n Roll claim objection | 0.20 | 725.00 | $145.00 |
| 07/15/2015 | JWD | CO | Work on Pandora claim admin issues and review W | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     43

KSL Media

Invoice 112099

47516     00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bowser analysis | | | |
| 07/15/2015 | JWD | CO | Continue work on Pandora and rejection analysis issues | 1.30 | 725.00 | $942.50 |
| 07/15/2015 | SJK | CO | Review memo from E. Wilson regarding T.V. 10s and Fulcrum 5 contract issues. | 0.10 | 825.00 | $82.50 |
| 07/15/2015 | JSP | CO | Attention to claims and claim objections, including Rock & Roll Fantasy Camp and various others | 1.80 | 695.00 | $1,251.00 |
| 07/15/2015 | BDD | CO | Email to A. Caine re Stip to continue hearing re objection to claim of Experian | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CO | Preparation of Stip/Order continuing hearing on objection to claim of Experian from 7/29 to 8/12 | 0.40 | 305.00 | $122.00 |
| 07/15/2015 | BDD | CO | Email to A. Caine re Stip/Order re continuation of hearing on objection to Experian claim | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CO | Review docket re oppositions to claim objections | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re oppositions to claim objections | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CO | Email to M. Kulick re entered orders on filed stipulations | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CO | Email to N. Deleon re additional stips/orders to possibly be filed | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | RMP | CO | Review Pet Smart issues and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 07/16/2015 | SJK | CO | Proof and revise Argo objection stipulation and review memo re Argo counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 07/16/2015 | JSP | CO | Attention to various tax claims and potential objections to same | 0.70 | 695.00 | $486.50 |
| 07/16/2015 | BDD | CO | Email to A. Caine re Stip/Order continue hearing re objection to claim of Experian | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CO | Email to N. DeLeon re entered orders on Stipulations | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CO | Email to N. Deleon re Stip/Order to continue hearing on claim objection re Experian Marketing | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CO | Email to S. Kahn re 4th Stip to continue hearing re Argo/Quantum Four claim objection | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CO | Preparation of 4th Stip/Order to continue hearing on Argo Partners/Quantum Four Claim objection | 0.40 | 305.00 | $122.00 |
| 07/16/2015 | BDD | CO | Email to D. Wander re 4th Stip/Order to continue hearing on Argo Partners/Quantum Four claim objection | 0.10 | 305.00 | $30.50 |
| 07/17/2015 | JSP | CO | Attention to various claims, including Rock & Roll Fantasy and the State of NY | 0.70 | 695.00 | $486.50 |
| 07/20/2015 | JWD | CO | Review filings re claims objections and notes re same (0.2); call with B Dassa re same (0.1) | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2015 | JSP | CO | Attention to various claims, including Rock & Roll Fantasy, NY State, and many others | 1.80 | 695.00 | $1,251.00 |
| 07/20/2015 | BDD | CO | Email to JS Pomerantz re continuation of hearing re Rock and Roll Fantasy Camp (Tannor Partners) | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Preparation of Stipulation to continue hearing re Tannor Partners (R&R Fantasy Camp) objection (.3); preparation of Order regarding same (.2) | 0.50 | 305.00 | $152.50 |
| 07/20/2015 | BDD | CO | Email to JS Pomerantz re Stip/Order to Continue hearing on objection to claim of Tannor Partners (R&R Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Email to D. Wander re 4th Stip to Continue hearing re Argo Partners/Quantum Four Media claim objection | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Email to M. DesJardien re Stip to continue objection to claim of Tannor Partners | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Email to D. Wander re filed Stip to continue hearing on Argo Partners/Quantum Four Media claim objection | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Email to JS Pomerantz re Order on Stip re Claim 354-1 (Clear Channel) | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Email to M. Kulick re 4th Stip/Order to Continue Hearing on claim objection re Argo Parners/Quantum Four Media | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Revisions to Order resolving objection to Claim 354-1 -Clear Channel (.2); Email to M. Kulick re same (.1) | 0.30 | 305.00 | $91.50 |
| 07/20/2015 | BDD | CO | Email to M. Kulick re service of Stipulation re Clear Channel | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CO | Revision to Stip/Order to continue hearing on objection to claim of Tannor Partners (Rock & Roll Fantasy Camp) (.2); email to M. Kulick re same | 0.30 | 305.00 | $91.50 |
| 07/21/2015 | JWD | CO | Review four objections | 0.70 | 725.00 | $507.50 |
| 07/21/2015 | JWD | CO | Work on Pandora claim objection issues and resolution (0.3); emails re same (0.2) | 0.50 | 725.00 | $362.50 |
| 07/22/2015 | RMP | CO | Review claims issues. | 0.60 | 1095.00 | $657.00 |
| 07/22/2015 | JWD | CO | Tel call with T Gaa re Pandora claim | 0.20 | 725.00 | $145.00 |
| 07/22/2015 | BDD | CO | Email to S. Kahn re entered Order continuing hearing re Argo Partners/Quantum Four | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | JWD | CO | Tel call with T Gaa re Pandora claim objection | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | JWD | CO | Review D Wander email re Argo issue and email to S Kahn re same | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | JSP | CO | Confer with K. Britton regarding Sizzler claim objection | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2015 | JSP | CO | Correspondence regarding JMJ/Argo claim objection | 0.10 | 695.00 | $69.50 |
| 07/24/2015 | RMP | CO | Review preference claims and conference with A. Caine and J. Dulberg re same. | 0.90 | 1095.00 | $985.50 |
| 07/24/2015 | JWD | CO | Tel call with J Pomerantz with Sizzler, Bacardi and JMJ/Argo claim objection issues (0.2); draft emails to claim obj team re same (0.1); email to S Kahn re same (0.1) | 0.40 | 725.00 | $290.00 |
| 07/24/2015 | JWD | CO | Tel call with J Pomerantz re Guitar Center | 0.10 | 725.00 | $72.50 |
| 07/24/2015 | SJK | CO | Review memo from D. Wander regarding production; distribution. | 0.10 | 825.00 | $82.50 |
| 07/24/2015 | SJK | CO | Review memo from J. Dulberg regarding Argo/Quantum inquiries. | 0.10 | 825.00 | $82.50 |
| 07/24/2015 | JSP | CO | Prepare for (.2) and confer with (.2) B. Nadler regarding JMJ/Argo | 0.40 | 695.00 | $278.00 |
| 07/24/2015 | BDD | CO | Call with JS Pomerantz re objection to Sizzler claims | 0.10 | 305.00 | $30.50 |
| 07/26/2015 | SJK | CO | Develop Bacardi/Quantum strategy and memo to J. Dulberg regarding same. | 0.80 | 825.00 | $660.00 |
| 07/26/2015 | SJK | CO | Review and respond to memo from J. Dulberg regarding Bacardi claim issues. | 0.10 | 825.00 | $82.50 |
| 07/26/2015 | SJK | CO | Review Bacardi Trade Credit Agreement and memo to Walt Bowser regarding same. | 0.80 | 825.00 | $660.00 |
| 07/26/2015 | SJK | CO | Memo to Sherwood counsel regarding Bacardi procedure authorization. | 0.20 | 825.00 | $165.00 |
| 07/26/2015 | SJK | CO | Review Court change to Argo/Quantum hearing date. | 0.10 | 825.00 | $82.50 |
| 07/26/2015 | SJK | CO | Memo to Argo counsel regarding call setting. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | GFB | CO | Office conference with Steven Kahn regarding request for specific email folders; search database regarding same; draft email to Mr. Kahn regarding specific email folders, and review response (.2); draft email to Mark Korosi regarding same, and review response; review email from Mr. Korosi regarding data and draft email to Mr. Kahn regarding same; draft email to Mr. Korosi regarding same; further emails with Mr. Korosi and Mr. Kahn regarding same (.2). | 0.40 | 695.00 | $278.00 |
| 07/27/2015 | GFB | CO | Draft email to Steven Kahn and Walter Bowser regarding database search; review email from Jason Pomerantz regarding same; draft email to Mark Korosi regarding same, and review response. | 0.10 | 695.00 | $69.50 |
| 07/27/2015 | JWD | CO | Tel call with J Pomerantz re claims and AR issues; notes re same | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    46
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2015 | JWD | CO | Review claims chart and revise same | 0.20 | 725.00 | $145.00 |
| 07/27/2015 | JWD | CO | Call with B Dassa re claims obj hearing | 0.20 | 725.00 | $145.00 |
| 07/27/2015 | SJK | CO | Review memo from J. Dulberg regarding Bacardi issues. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | SJK | CO | Review memo from W. Bowser regarding availability of Bacardi/eWorld documents regarding orders/Quantum. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | SJK | CO | Review memo from W. Bowser regarding client Rock N Roll Fantasy Camp document search. | 0.10 | 825.00 | $82.50 |
| 07/27/2015 | SJK | CO | Review memo from Sherwood counsel regarding media orders and memo to W. Bowser regarding Bacardi to KSL to eWorld to Quantum back-up documents. | 0.30 | 825.00 | $247.50 |
| 07/27/2015 | SJK | CO | Telephone conference with Argo/Quantum counsel regarding Bacardi liability and claim issues. | 0.50 | 825.00 | $412.50 |
| 07/27/2015 | SJK | CO | Conference with G. Brandt regarding Province document search request. | 0.20 | 825.00 | $165.00 |
| 07/27/2015 | SJK | CO | Review memo from W. Bowser regarding Bacardi insert orders and respond regarding need for additional input. | 0.20 | 825.00 | $165.00 |
| 07/27/2015 | SJK | CO | Review memos to and from eStet regarding Province search request and memo to Province regarding same. | 0.20 | 825.00 | $165.00 |
| 07/27/2015 | JSP | CO | Confer with W. Bowser regarding Sizzler claim objection | 0.30 | 695.00 | $208.50 |
| 07/27/2015 | JSP | CO | Review correspondence and excel file regarding Sizzler claim objection | 0.60 | 695.00 | $417.00 |
| 07/27/2015 | JSP | CO | Correspondence to K. Britton regarding Sizzler claim objection | 0.40 | 695.00 | $278.00 |
| 07/27/2015 | JSP | CO | Confer with A. Walker, T. Wilson, J. Nolan and W. Bowser regarding Wilson Media claim objection | 0.70 | 695.00 | $486.50 |
| 07/27/2015 | BDD | CO | Update claims chart re hearings, outstanding claims, objections, etc. (1.0); email to J. Dulberg re same (.10) | 1.10 | 305.00 | $335.50 |
| 07/28/2015 | JWD | CO | Review claim objection updates | 0.20 | 725.00 | $145.00 |
| 07/28/2015 | JWD | CO | Review Argo/Quantum emails for discussion with S Kahn | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | CO | Office conf with J Pomerantz re JMJ | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | CO | Emails with T Gaa and B Dassa re Pandora claim objection status and continuance | 0.20 | 725.00 | $145.00 |
| 07/28/2015 | JWD | CO | Tel call with J Pomerantz re WM Barr | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | CO | Review WM Barr emails from counsel and follow | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    47

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | up call with J Pomerantz (0.2) | | | |
| 07/28/2015 | JWD | CO | Prepare for claims objection hearing including calls with B Dassa (2x) (0.2); review docket and calendar (0.1); review binder and open objections | 0.80 | 725.00 | $580.00 |
| 07/28/2015 | JWD | CO | Tel call with J Pomerantz re claim objections and next hearing; email to B Dassa re same | 0.10 | 725.00 | $72.50 |
| 07/28/2015 | JWD | CO | Review binder for claims objection hearing | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | JWD | CO | Review tentative rulings re claims objections and draft emails re same | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | SJK | CO | Review documents from Sherwood regarding Bacardi orders regarding Quantum. | 0.30 | 825.00 | $247.50 |
| 07/28/2015 | SJK | CO | Memo to Argo regarding Quantum/Bacardi orders. | 0.30 | 825.00 | $247.50 |
| 07/28/2015 | SJK | CO | Memos to Sherwood counsel regarding Bacardi order documentation. | 0.20 | 825.00 | $165.00 |
| 07/28/2015 | SJK | CO | Telephone conference with D. Roberts and other Crowe personnel regarding NY commercial rent tax claim. | 1.20 | 825.00 | $990.00 |
| 07/28/2015 | MB | CO | Telephone conferences with J. Pomerantz and W. Bowser re JMJ Films claim objection settlement. | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | MB | CO | Review JMJ Films claim back up re settlement proposal on claim objection. | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | JSP | CO | Confer with W. Bowser, M. Bove and D. Gottlieb regarding JMJ objection | 0.80 | 695.00 | $556.00 |
| 07/28/2015 | JSP | CO | Settlement communications with B. Nadler regarding JMJ claim objection | 0.60 | 695.00 | $417.00 |
| 07/28/2015 | JSP | CO | Review and analyze documents pertaining to JMJ claim objection | 0.90 | 695.00 | $625.50 |
| 07/28/2015 | JSP | CO | Confer with W. Bowser regarding WM Barr claim objection | 0.50 | 695.00 | $347.50 |
| 07/28/2015 | JSP | CO | Confer with S. Weiss regarding WM Barr objection | 0.40 | 695.00 | $278.00 |
| 07/28/2015 | JSP | CO | Confer with J. Dulberg regarding WM Barr objection | 0.20 | 695.00 | $139.00 |
| 07/28/2015 | JSP | CO | Confer with J. Podesta regarding Rock and Roll Fantasy Camp claim objection | 0.20 | 695.00 | $139.00 |
| 07/28/2015 | JSP | CO | Confer with W. Bowser regarding Rock and Roll Fantasy claim objection | 0.10 | 695.00 | $69.50 |
| 07/28/2015 | BDD | CO | Email to J. Dulberg re Stip to further continue hearing on Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Email to A. Caine re 10/7 hearings | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Preparation of 3rd Stip/Order to Continue hearing on Pandora Claim Objection (.40); email to J. Dulberg re same (.1) | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    48

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2015 | BDD | CO | Call to Judge Barash's clerks re 7/29 hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Email to J. Dulberg re hearing on 7/29 claim objections | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Preparation of binder re 7/29 hearing on claim objections (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 07/28/2015 | BDD | CO | Email to J. Dulberg re future hearing dates on objections to claims | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Call with Ari Song (Judge Barash's clerk) re tentative rulings on 7/29 hearing | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CO | Email to JS Pomerantz re Stip Resolving Claim 477-1 (Argo Partners as Assignee of JMJ Films) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | JWD | CO | Review WM Barr objection | 0.10 | 725.00 | $72.50 |
| 07/29/2015 | JWD | CO | Prep for claim objection hearing | 1.50 | 725.00 | $1,087.50 |
| 07/29/2015 | JWD | CO | Attend claim obj hearing | 2.50 | 725.00 | $1,812.50 |
| 07/29/2015 | JWD | CO | Emails re next claim obj hearing | 0.20 | 725.00 | $145.00 |
| 07/29/2015 | JWD | CO | Review and revise orders from claim obj hearing (0.3); draft emails re same (0.3) | 0.60 | 725.00 | $435.00 |
| 07/29/2015 | SJK | CO | Review additional purchase order documents from Sherwood regarding Bacardi/Argo/Quantum and memo to Sherwood counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 07/29/2015 | SJK | CO | Review memo from Sherwood counsel regarding orders submitted to Quantum 4. | 0.10 | 825.00 | $82.50 |
| 07/29/2015 | JSP | CO | Attention to various claims and claim objections - WM Barr, Wilson Media, Rock & Roll Fantasy Camp, JMJ, and others | 1.60 | 695.00 | $1,112.00 |
| 07/29/2015 | BDD | CO | Work on issues re service of claim objections; telephonic appearance at hearing; emails/calls with J. Dulberg and JS Pomerantz re same | 2.90 | 305.00 | $884.50 |
| 07/29/2015 | BDD | CO | Email to M. Kulick re service of claim objections | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CO | Confer with N. Brown (emails/telephone calls) re hearing on 7/29 claim objections | 0.30 | 305.00 | $91.50 |
| 07/29/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re 7/29 hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CO | Email to J. Dulberg re 8/12 hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CO | Preparation of Stip/Order resolving Claim of JMJ Films/Argo Partners (Claim 477-1) (.50); email to JS Pomerantz re same (.10) | 0.60 | 305.00 | $183.00 |
| 07/29/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving claim of Tannor Partners (Rock N Roll Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CO | Preparation of 5 Orders re 7/29 hearing on claim | 2.30 | 305.00 | $701.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections (WHET FM; Dup. Omnibus re About Inc., Maxpoint Interactive, Jumptap, and WCAX-TV3; Urban Daddy, Kalman Liebwotiz, and Gawker Media)(2.80); email to J. Dulberg and JS Pomerantz re same (.10) | | | |
| 07/29/2015 | BDD | CO | Email to M. Kulick re lodging of 5 orders per 7/29 hearing on claim objections | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CO | Preparation of 2nd Stip to Continue Hearing on WM Barr claim (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/29/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving claim of Tannor Partners (Rock N Roll Fantasy Camp) | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | JWD | CO | Review issues for obj to claim 430 | 0.60 | 725.00 | $435.00 |
| 07/30/2015 | JWD | CO | Review objection and emails with B Dassa re errata | 0.20 | 725.00 | $145.00 |
| 07/30/2015 | JWD | CO | Review new Jumptap and WCAX objection | 0.20 | 725.00 | $145.00 |
| 07/30/2015 | JWD | CO | Emails to J Roussey re claim 430 objection | 0.20 | 725.00 | $145.00 |
| 07/30/2015 | JSP | CO | Review various claims and working claim objections, including JMJ, Bacardi, Rock & Roll, WM Barr, Sizzler, Wilson Media, | 2.90 | 695.00 | $2,015.50 |
| 07/30/2015 | BDD | CO | Email to JS Pomerantz re stip resolving claim of Tannor Partners/Rock N Roll Fantasy Camp | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CO | Preparation of Stipulation Resolving claim of Tannor Partners/Rock N Roll Fantasy Camp (.30); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 07/30/2015 | BDD | CO | Preparation of Stip Continuing hearing on objection to Sizzler Claims (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/30/2015 | BDD | CO | Revisions to Stip to Continue hearing on objection to Sizzler claims (.10); email to JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 07/30/2015 | BDD | CO | Email to M. Kulick re exhibits to 3rd omnibus objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CO | Preparation of Third Omnibus Objection to Duplicate Claims (.20); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 07/30/2015 | BDD | CO | Email to P. Huygens re Declaration in Support of Third Omnibus Objection to Duplicate Claims | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CO | Preparation of Order Approving 2nd Stip to Continue Hearing re WM Barr Claim Objection (Claim 40-1) (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/30/2015 | BDD | CO | Revisions to Third Omnibus Objection to Duplicate Claims (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    50

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2015 | BDD | CO | Email to M. Kulick re Notices of Hearing re 3rd Omnibus Objection to Duplicate Claims | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CO | Email to M. Kulick re Stip/Order to continue hearing on objection claim of WM Barr (Claim 40-1) | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CO | Email to J. Dulberg re objections to claims of WCAX TV-3 and Jumptap | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | JWD | CO | Tel call with J Pomerantz re WM Barr | 0.10 | 725.00 | $72.50 |
| 07/31/2015 | JWD | CO | Review W Bowser email re WMB (0.2); call with J Pomerantz re same and exchange emails re same (0.2) | 0.40 | 725.00 | $290.00 |
| 07/31/2015 | JSP | CO | Prepare for conference call with S. Weiss and D. Harris regarding WM Barr | 0.60 | 695.00 | $417.00 |
| 07/31/2015 | JSP | CO | Conference call with S. Weiss and D.Harris regarding WM Barr | 0.40 | 695.00 | $278.00 |
| 07/31/2015 | JSP | CO | Confer with W. Bowser and J. Dulberg about conference call with Weiss/Harris concerning WM Barr | 0.40 | 695.00 | $278.00 |
| 07/31/2015 | JSP | CO | Correspondence from D. Harris regarding inquiry from review of information provided | 0.10 | 695.00 | $69.50 |
| 07/31/2015 | JSP | CO | Analysis regarding correspondence from K. Britton regarding Sizzler claim | 0.70 | 695.00 | $486.50 |
| 07/31/2015 | JSP | CO | Correspondence regarding Rock & Roll Fantasy claim | 0.10 | 695.00 | $69.50 |
| 07/31/2015 | JSP | CO | Analysis regarding Wilson Media claim | 0.40 | 695.00 | $278.00 |
| 07/31/2015 | JSP | CO | Correspondence to/from A. Walker regarding Wilson Media claim | 0.10 | 695.00 | $69.50 |
| 07/31/2015 | JSP | CO | Attention to issues regarding JMJ/Argo settlement | 0.40 | 695.00 | $278.00 |
| 07/31/2015 | BDD | CO | Email to JS Pomerantz re Stip/Order to continue hearing on objection to Sizzler claims | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Preparation of Order on Stip to continue hearing on objection to Sizzler claims (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/31/2015 | BDD | CO | Email to J. Dulberg re 3rd Omni objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Email to M. Kulick re 3rd Omnibus objection to duplicate claims | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Preparation of Order on Stip resolving claim of Tannor Partners/R&R Fantasy Camp (.30); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 07/31/2015 | BDD | CO | Email to M. Kulick re Stip/Order resolving claim of Tannor Partners/Rock N Roll Fantasy Camp | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Email to JS Pomerantz re Order approving stip re continuation of hearing on objection to Sizzler | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims | | | |
| 07/31/2015 | BDD | CO | Email to J. Dulberg re entered orders on 7/29 claim objections | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Email to JS Pomerantz re stip to continue hearing on objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CO | Email to P. Huygens & W. Bowser re entered orders on 7/29 claim objections | 0.10 | 305.00 | $30.50 |
| | | | | **143.80** | | **$94,430.00** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2015 | RMP | CP | Telephone conferences with J. Dulberg re fee applications. | 0.30 | 1095.00 | $328.50 |
| 06/12/2015 | RMP | CP | Telephone conference with Wilson re status. | 0.40 | 1095.00 | $438.00 |
| 06/20/2015 | JWD | CP | Work on issues for bill and next fee app and emails with R Pachulski re same | 0.40 | 725.00 | $290.00 |
| 06/25/2015 | JWD | CP | Work on issues for fee app | 0.20 | 725.00 | $145.00 |
| 06/26/2015 | JWD | CP | Further work on task code issues with B Dassa | 0.40 | 725.00 | $290.00 |
| 06/29/2015 | JWD | CP | Emails re fee app drafting issues | 0.20 | 725.00 | $145.00 |
| 07/01/2015 | JWD | CP | Work on issues for second interim fee applications | 0.70 | 725.00 | $507.50 |
| 07/01/2015 | BDD | CP | Email to J. Dulberg re 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/01/2015 | BDD | CP | Conference with J. Dulberg re PSZJ 2nd interim fee application | 0.20 | 305.00 | $61.00 |
| 07/06/2015 | JWD | CP | Work on fee app issues | 0.50 | 725.00 | $362.50 |
| 07/06/2015 | JWD | CP | Work on fee application (0.8); call with JSP re same (0.1) | 0.90 | 725.00 | $652.50 |
| 07/06/2015 | JSP | CP | Work on categorization for PSZJ fee application (review entries for numerous months) | 1.50 | 695.00 | $1,042.50 |
| 07/06/2015 | BDD | CP | Email to JS Pomerantz re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | JWD | CP | Work on fee app prep re bill review and emails re same | 0.50 | 725.00 | $362.50 |
| 07/07/2015 | JSP | CP | Work on PSZJ fee application | 1.50 | 695.00 | $1,042.50 |
| 07/07/2015 | BDD | CP | Email to J. Dulberg re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CP | Review chapter 11 fees/expenses | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CP | Email to S. Kahn re chapter 11 fees/expenses | 0.10 | 305.00 | $30.50 |
| 07/07/2015 | BDD | CP | Additional review of bills (5/1/14 - 5/31/15) in preparation of PSZJ interim fee application | 1.10 | 305.00 | $335.50 |
| 07/07/2015 | BDD | CP | Email to A. Caine, J. Nolan and M. Matteo re chapter 7 interim fee applications | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2015 | BDD | CP | Email to C. Ferra re matter PSZJ Fee App. | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | JWD | CP | Work on bill and fee app issues | 0.40 | 725.00 | $290.00 |
| 07/08/2015 | JWD | CP | Meeting with Beth Dassa re fee app issues | 0.50 | 725.00 | $362.50 |
| 07/08/2015 | BDD | CP | Meeting with J. Dulberg re fee applications, notices, chapter 11 fees, conferring with Kelley Drye re same, etc. | 0.30 | 305.00 | $91.50 |
| 07/08/2015 | BDD | CP | Review accounting bill edits re interim fee application | 0.20 | 305.00 | $61.00 |
| 07/08/2015 | BDD | CP | Review invoices in preparation of interim fee application | 1.00 | 305.00 | $305.00 |
| 07/08/2015 | BDD | CP | Email to J. Dulberg re fee app | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CP | Conference with C. Ferra re PSZJ interim fee application | 0.20 | 305.00 | $61.00 |
| 07/09/2015 | JWD | CP | Continue review of bills for chapter 7 fee app and prep notes re same | 1.30 | 725.00 | $942.50 |
| 07/09/2015 | BDD | CP | Emails (several) to C. Ferra re PSZJ interim fee application | 0.30 | 305.00 | $91.50 |
| 07/09/2015 | BDD | CP | Email to L. Gardiazabal re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Email to C. Ferra re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Email to N. Brown re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Email to C. Ferra re fees/expenses re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Review chapter 7 expenses | 0.50 | 305.00 | $152.50 |
| 07/09/2015 | BDD | CP | Email to C. Ferra re chapter 7 expenses | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Email to J. Dulberg and JS Pomerantz re PSZJ ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/09/2015 | BDD | CP | Review of matter 002 bill in preparation for PSZJ Ch. 11 fee application | 1.80 | 305.00 | $549.00 |
| 07/09/2015 | BDD | CP | Email to C. Ferra re PSZJ Ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | JWD | CP | Work on bill review and fee app issues | 1.40 | 725.00 | $1,015.00 |
| 07/10/2015 | JWD | CP | Email to UST re fee update | 0.30 | 725.00 | $217.50 |
| 07/10/2015 | JWD | CP | Work on bill review and analysis | 0.70 | 725.00 | $507.50 |
| 07/10/2015 | BDD | CP | Email to J. Dulberg re PSZJ fee application (ch. 7) | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Review of chapter 7 expenses | 0.30 | 305.00 | $91.50 |
| 07/10/2015 | BDD | CP | Call with J. Dulberg re PSZJ fee applications (ch. 7 and 11) | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Review of 1st interim fee Order | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    53
Invoice 112099
July 31, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/10/2015 | BDD | CP | Email to J. Dulberg re 1st interim fee Order and 10% holdback | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Email to J. Dulberg re June fees/expenses (all matters) | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Email to J. Dulberg re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 11 fee app | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | BDD | CP | Email to J. Dulberg re final billing re matter 003 (ch. 7 fee app) | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | JWD | CP | Work on fee application issues | 0.70 | 725.00 | $507.50 |
| 07/11/2015 | BDD | CP | Email to Trustee professionals re interim fee applications | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CP | Email to D. Gottlieb re Trustee funds on hand | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CP | Email to C. Ferra and L. Gardiazabal re chapter 7 expenses | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CP | Email to J. Dulberg re funds on hand for all 3 cases | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CP | Email to J. Dulberg re present posture of case (re ch. 7 fee app) | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CP | Work on PSZJ fee application (ch. 7) | 1.80 | 305.00 | $549.00 |
| 07/13/2015 | JWD | CP | Work on revisions to bill and fee app | 0.50 | 725.00 | $362.50 |
| 07/13/2015 | BDD | CP | Email to L. Hua re cash on hand for all 3 KSL cases | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CP | Email to C. Ferra re updated billing (ch. 7 fee application) | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CP | Email to J. Dulberg re PSZJ numbers for D. Gottlieb | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CP | Email to R. Johnson re PSZJ fees/expenses re 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/13/2015 | BDD | CP | Conference with J. Dulberg re PSZJ ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | JWD | CP | Respond to B Dassa emails re fee apps | 0.20 | 725.00 | $145.00 |
| 07/14/2015 | JWD | CP | Work on second interim fee app | 2.50 | 725.00 | $1,812.50 |
| 07/14/2015 | JWD | CP | Continue work on second interim fee app | 1.40 | 725.00 | $1,015.00 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 7 interim fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Call with J. Dulberg re ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to C. Ferra re Ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re expenses re ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re Ch. 7 fee application | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

KSL Media

Invoice 112099

47516     00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2015 | BDD | CP | Preparation of draft of ch. 11 fee application | 4.00 | 305.00 | $1,220.00 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to R. Johnson re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 11 bills for D. Gottlieb | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CP | Email to N. Brown re PSZJ interim fee application (ch. 7) | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CP | Email to D. Gottlieb and R. Johnson re PSZJ fee application (ch. 11) | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CP | Preparation of chart (exhibit) re PSZJ interim fee application | 5.90 | 305.00 | $1,799.50 |
| 07/16/2015 | JWD | CP | Work on issues re fee apps and draft numerous emails re same | 3.00 | 725.00 | $2,175.00 |
| 07/16/2015 | BDD | CP | Finalize chart (exhibit) re PSZJ ch. 7 interim fee application | 0.80 | 305.00 | $244.00 |
| 07/16/2015 | BDD | CP | Work on PSZJ ch. 7 interim fee application | 6.30 | 305.00 | $1,921.50 |
| 07/16/2015 | BDD | CP | Emails (several) to J. Dulberg re ch. 7 interim fee application | 0.20 | 305.00 | $61.00 |
| 07/16/2015 | BDD | CP | Email to C. Ferra and L. Gardiazabal re ch. 7 fee app | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CP | Email to J. Dulberg re draft of ch. 7 fee application (exhibits re same) | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | RMP | CP | Deal with compromise and fee applications. | 0.80 | 1095.00 | $876.00 |
| 07/20/2015 | JWD | CP | Work on fee notice and fee app | 1.30 | 725.00 | $942.50 |
| 07/20/2015 | JWD | CP | Review draft of 9019 motion to compromise with ch 11 profs | 0.80 | 725.00 | $580.00 |
| 07/20/2015 | JWD | CP | Calls with team re fee app | 0.30 | 725.00 | $217.50 |
| 07/20/2015 | BDD | CP | Call with J. Dulberg re PSZJ fee application | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CP | Email to D. Gottlieb re summary exhibit to PSZJ fee application (ch. 7 case) | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | JWD | CP | Work in interim fee app | 1.80 | 725.00 | $1,305.00 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Review time entries re bankruptcy litigation, avoidance actions, and non-bankruptcy litigation (1.0); conferences (several) with S. Kahn re same (.2) | 1.20 | 305.00 | $366.00 |
| 07/21/2015 | BDD | CP | Email to C. Ferra re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to R. Johnson re PSZJ ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to S. Kahn re PSZJ interim fee application | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2015 | BDD | CP | Email to M. Kulick re service of interim fee applications | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to M. Kulick re June 2015 fee invoice | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Revisions to ch. 7 fee app per J. Dulberg comments | 1.10 | 305.00 | $335.50 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re revisions to PSZJ fee application (ch. 7) | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re additional edits | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Emails (several) to J. Dulberg re PSZJ Ch. 7 and Ch. 11 fee applications | 0.30 | 305.00 | $91.50 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re chapter 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re ch. 11 fee reduction | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CP | Preparation of Omnibus notice of ch. 7 fee apps for trustee professionals | 1.00 | 305.00 | $305.00 |
| 07/21/2015 | BDD | CP | Email to J. Dulberg re exhibits to PSZJ ch. 7 & ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | SJK | CP | Prepare inserts into fee application regarding litigation matters. | 1.50 | 825.00 | $1,237.50 |
| 07/21/2015 | SJK | CP | Revise and augment inserts for fee application. | 0.40 | 825.00 | $330.00 |
| 07/22/2015 | JWD | CP | Work on fee app | 0.70 | 725.00 | $507.50 |
| 07/22/2015 | JWD | CP | Prepare chapter 11 fee app | 2.50 | 725.00 | $1,812.50 |
| 07/22/2015 | JWD | CP | Complete second interim fee apps | 1.30 | 725.00 | $942.50 |
| 07/22/2015 | BDD | CP | Email to J. Dulberg re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to D. Gottlieb re PSZJ's 2nd interim fee application and Decl of D. Gottlieb in Support of fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to J. Alderson re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re exhibits to PSZJ ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re exhibits to PSZJ ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to J. Dulberg re PSZJ finalized fee applications (ch. 7 and ch. 11) | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re edits to PSZJ ch. 7 and ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re service of fee applications | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2015 | BDD | CP | Email to M. Kulick re PSZJ revised ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to J. Dulberg re PSZJ ch. 7 finalized fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re PSZJ ch. 11 finalized fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re service of ch. 7 & 11 fee notices | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CP | Email to M. Kulick re notice of ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | SJK | CP | Review and revise Cumberland discussion for Chapter 11 fee application and memo to J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 07/23/2015 | JWD | CP | Calls with UST re fee apps and 9019 motion (2x) | 0.50 | 725.00 | $362.50 |
| 07/24/2015 | JWD | CP | Work on coordination of codes for work re advertiser claims | 0.20 | 725.00 | $145.00 |
| 07/27/2015 | RMP | CP | Review UST objection and conferences with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 07/27/2015 | JWD | CP | Review UST objection (0.2); call with UST re same (0.2); draft numerous emails re same (0.2) | 0.60 | 725.00 | $435.00 |
| 07/27/2015 | JWD | CP | Emails with Trustee re UST response | 0.20 | 725.00 | $145.00 |
| 07/28/2015 | BDD | CP | Email to J. Dulberg re reply to UST's objection to PSZJ ch. 7 & ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | JWD | CP | Draft email to team re task code issues | 0.40 | 725.00 | $290.00 |
| 07/30/2015 | SJK | CP | Memo to production recipients regarding deletions. | 0.20 | 825.00 | $165.00 |
| | | | | **70.90** | | **$37,167.50** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/29/2015 | JWD | CPO | Emails re fee app issues and Kelley Drye app issues | 0.30 | 725.00 | $217.50 |
| 06/30/2015 | JWD | CPO | Work on issues re chapter 11 fee approvals for all professionals | 0.50 | 725.00 | $362.50 |
| 07/01/2015 | BDD | CPO | Email to R. Johnson re D. Gottlieb 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | JWD | CPO | Call with P Huygens re fee app issues | 0.20 | 725.00 | $145.00 |
| 07/08/2015 | JWD | CPO | Call with B Dassa re trustee fees (0.1); review first fee notice (0.1); respond to R Johnson email (0.1) | 0.30 | 725.00 | $217.50 |
| 07/08/2015 | BDD | CPO | Conference with J. Dulberg re D. Gottlieb interim fee request | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | CPO | Review D. Gottlieb 1st interim fee application/1st interim notice of fees | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    57
Invoice 112099
July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2015 | BDD | CPO | Email to D. Gottlieb 1st interim fee application/1st interim notice of fees | 0.10 | 305.00 | $30.50 |
| 07/11/2015 | BDD | CPO | Email to P. Huygens re Province interim fee application | 0.10 | 305.00 | $30.50 |
| 07/12/2015 | JWD | CPO | Tel call with M Ross re fee app issues | 1.00 | 725.00 | $725.00 |
| 07/13/2015 | JWD | CPO | Work with P Huygens re fee app issues | 0.40 | 725.00 | $290.00 |
| 07/13/2015 | JWD | CPO | Review Landau transcript | 1.20 | 725.00 | $870.00 |
| 07/13/2015 | JWD | CPO | Call with UST re fee app issues for all professionals | 0.50 | 725.00 | $362.50 |
| 07/13/2015 | BDD | CPO | Email to J. Dulberg re Trustee funds on hand | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | JWD | CPO | Review draft Province fee app | 0.70 | 725.00 | $507.50 |
| 07/14/2015 | BDD | CPO | Email to J. Dulberg re D. Gottlieb declaration in support of interim fee applications | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CPO | Email to D. Roberts re Crowe Horwath interim fee application | 0.10 | 305.00 | $30.50 |
| 07/14/2015 | BDD | CPO | Email to R. Johnson re Kelley Drye interim fee application | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | JWD | CPO | Review Province interim fee app draft and comments re same | 0.60 | 725.00 | $435.00 |
| 07/15/2015 | BDD | CPO | Email to R. Johnson re D. Gottlieb 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| 07/15/2015 | BDD | CPO | Email to E. Wilson and J. Alderson re Kelley Drye numbers for ch. 7 fee notice | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CPO | Email to J. Dulberg re sum total of all amounts that have come into estates since David took custody of accounts | 0.10 | 305.00 | $30.50 |
| 07/16/2015 | BDD | CPO | Email to R. Johnson re sum total of all amounts that have come into estates since David took custody of accounts | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | JWD | CPO | Review Province draft fee app (0.4); emails re same (0.2) | 0.60 | 725.00 | $435.00 |
| 07/20/2015 | JWD | CPO | Further review of 9019 re fee apps | 0.50 | 725.00 | $362.50 |
| 07/20/2015 | BDD | CPO | Email to D. Roberts re Crowe Horwath 2nd Interim Fee Application | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CPO | Preparation of Decl of D. Gottlieb in support of interim fee applications (.2); email to J. Dulberg regarding same (.1) | 0.30 | 305.00 | $91.50 |
| 07/20/2015 | BDD | CPO | Email to E. Wilson re Kelley Drye interim fee application | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CPO | Email to R. Johnson re Kelley Drye fee request | 0.10 | 305.00 | $30.50 |
| 07/20/2015 | BDD | CPO | Email to J. Alderson re Kelley Drye interim fee application | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    58
Invoice 112099
July 31, 2015

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2015 | BDD | CPO | Email to R. Johnson re D. Gottlieb interim fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | JWD | CPO | Work on trustee's fee app issues | 0.50 | 725.00 | $362.50 |
| 07/21/2015 | BDD | CPO | Review 9019 Motion re ch. 11 fee reductions | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to J. Dulberg re 9019 Motion and ch. 11 fee reductions | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to J. Dulberg re Grobstein Teeple ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to J. Alderson and E. Wilson re Grobstein's ch. 11 fee application | 1.00 | 305.00 | $305.00 |
| 07/21/2015 | BDD | CPO | Email to J. Dulberg re ch. 11 fee notice | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to R. Johnson re Gottlieb revised fee numbers | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Preparation of Ch. 11 Fee Notice (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 07/21/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 omnibus fee notice | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to ch. 7 trustee professionals re notice of interim fee applications | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to J. Dulberg re Grobstein ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to R. Johnson re D. Gottlieb fees | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to P. Huygens re Province ch. 11 fees/expenses | 0.10 | 305.00 | $30.50 |
| 07/21/2015 | BDD | CPO | Email to E. Wilson and J. Alderson re Kelley Drye fees/expenses | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | JWD | CPO | Work on fee app issues re other trustee professionals | 1.60 | 725.00 | $1,160.00 |
| 07/22/2015 | JWD | CPO | Emails with J Alderson re 9019 issues | 0.20 | 725.00 | $145.00 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Decl of J. Roussey in support of ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Notice of Ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Province ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Conference with W. Bowser re Province Ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to M. Kulick re 4 fee applications to be filed | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Oversee, edit, and finalize PSZJ and Province ch. 7 & 11 fee applications, exhibits, and notices re same | 4.90 | 305.00 | $1,494.50 |
| 07/22/2015 | BDD | CPO | Email to K. Easter re Province ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Province ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Province bios for ch. 7 and | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ch. 11 fee applications | | | |
| 07/22/2015 | BDD | CPO | Email to P. Huygens and W. Bowser re Province ch. 7 fee application | 0.20 | 305.00 | $61.00 |
| 07/22/2015 | BDD | CPO | Email to P. Huygens and W. Bowser re bios re Province professionals re ch. 7 case | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to M. Kulick re Province ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Emails (several) re Province ch. 11 fee application | 0.20 | 305.00 | $61.00 |
| 07/22/2015 | BDD | CPO | Call with P. Huygens re Province ch. 7 and ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to P. Huygens re Province revised ch. 7 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Province finalized ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re finalized notice re ch. 7 interim fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to M. Kulick re Province ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to P. Huygens re Province filed fee applications | 0.10 | 305.00 | $30.50 |
| 07/22/2015 | BDD | CPO | Email to J. Dulberg re Grobstein Teeple ch. 11 fee application | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | JWD | CPO | Review fee app dec (0.1); email to J Roussey re same (0.1) | 0.20 | 725.00 | $145.00 |
| 07/23/2015 | JWD | CPO | Emails with other professionals re fee apps | 0.30 | 725.00 | $217.50 |
| 07/23/2015 | JWD | CPO | Review fee applications from other professionals | 1.70 | 725.00 | $1,232.50 |
| 07/23/2015 | JWD | CPO | Follow up email with P Huygens re fee app | 0.10 | 725.00 | $72.50 |
| 07/23/2015 | BDD | CPO | Preparation of Decl. of J. Roussey in Support of Ch. 11 Fee Applications (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 07/23/2015 | BDD | CPO | Email to J. Dulberg re PSZJ and Province ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | CPO | Email to D. Gottlieb re Decl. in Support of Ch. 7 Fee Applications | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | CPO | Email to J. Dulberg re D. Gottlieb Decl in Support of Ch. 7 Fee Applications | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | CPO | Email to M. Kulick re D. Gottlieb Decl. in Support of Ch. 7 Fee Applications | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | CPO | Conference with M. Kulick re D. Gottlieb Decl. in Support of Ch. 7 fee applications | 0.10 | 305.00 | $30.50 |
| 07/23/2015 | BDD | CPO | Email to J. Dulberg re J. Roussey declaration in support of ch. 11 fee applications | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     60

KSL Media

Invoice 112099

47516     00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2015 | BDD | CPO | Email to J. Dulberg re declarations in support of ch. 11 and ch. 7 fee applications | 0.10 | 305.00 | $30.50 |
| 07/27/2015 | JWD | CPO | Review UST objection and draft emails re same | 0.40 | 725.00 | $290.00 |
| 07/28/2015 | JWD | CPO | Draft reply to UST response are ch 11 9019 and ch 7 fee apps (0.2); draft email to J Alderson re same (0.1) | 0.30 | 725.00 | $217.50 |
| 07/28/2015 | BDD | CPO | Begin drafting reply to UST Objection to Ch. 7 and Ch. 11 fee applications (1.00); emails to J. Dulberg re same (.20) | 1.40 | 305.00 | $427.00 |
| 07/28/2015 | BDD | CPO | Conf. with J. Dulberg re reply to UST's objection to ch. 7 and ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 07/28/2015 | BDD | CPO | Review calendar re 7/29 hearings | 0.20 | 305.00 | $61.00 |
| 07/29/2015 | BDD | CPO | Email to J. Dulberg re Application to Shorten Time re hearing on 9019 motion (re settlement of ch. 11 professional fees) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CPO | Preparation of Application to Shorten Time/Order/Decl of D. Gottlieb re same re hearing on 9019 motion (re settlement with ch. 11 professionals)(.60); email to J. Dulberg re same (.10) | 0.70 | 305.00 | $213.50 |
| 07/29/2015 | BDD | CPO | Conference with J. Dulberg re App/Order to shorten time re hearing on 9019 motion (re settlement with ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 07/29/2015 | BDD | CPO | Email to D. Gottlieb re Declaration in support of App Shortening Time re 9019 Motion | 0.10 | 305.00 | $30.50 |
| 07/30/2015 | BDD | CPO | Email to M. Kulick re Application/Order Shortening Time re 9019 Motion (re settlement with ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CPO | Email to J. Dulberg re Application/Order to shorten time re hearing on 9019 motion | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CPO | Call to Judge Barash's clerk re App to Shorten Time on hearing re 9019 motion (re settlement of ch. 11 prof fees) | 0.10 | 305.00 | $30.50 |
| 07/31/2015 | BDD | CPO | Email to J. Dulberg re call to clerk re App for Order Shortening Time re 9019 Motion | 0.10 | 305.00 | $30.50 |
| | | | | **27.90** | | **$13,591.50** |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/2015 | JWD | EC | Research effect of rejection of agreements on collection actions and draft emails and notes re same | 1.80 | 725.00 | $1,305.00 |
| 07/08/2015 | BDD | EC | Conference with J. Dulberg re vendor rejection motion | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | EC | Research re vendor rejection motion/order | 0.10 | 305.00 | $30.50 |
| 07/08/2015 | BDD | EC | Email to P. Huygens re vendor rejection | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    61

Invoice 112099

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion/order | | | |
| 07/13/2015 | JWD | EC | Review issues re exec contract rejection in non-KSL estates (0.3); email to E Wilson team re same (0.1) | 0.40 | 725.00 | $290.00 |
| 07/13/2015 | SJK | EC | Review and respond to memo from J. Dulberg regarding non-rejection of TV 10s and Fulcrum 5 agreements. | 0.10 | 825.00 | $82.50 |
| 07/23/2015 | JWD | EC | Review J Alderson email re contract rejection issue and draft notes re same | 0.20 | 725.00 | $145.00 |
| | | | | 2.80 | | $1,914.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2015 | RMP | LN | Review Charness issues and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 06/30/2015 | JWD | LN | Review court pleadings and scheduling order re D&O and draft/review emails re same | 0.40 | 725.00 | $290.00 |
| 07/01/2015 | GFB | LN | Review emails from Steven Kahn and Eric Deleon regarding document requests, and draft response regarding same; review further emails from Mr. Kahn and Mr. Deleon regarding same. | 0.10 | 695.00 | $69.50 |
| 07/01/2015 | JWD | LN | Emails re status of litigation issues | 0.20 | 725.00 | $145.00 |
| 07/01/2015 | SJK | LN | Continue drafting of financial questionnaire for Charness. | 2.60 | 825.00 | $2,145.00 |
| 07/06/2015 | SJK | LN | Proof, revise and augment Charness financial statement. | 1.00 | 825.00 | $825.00 |
| 07/07/2015 | GFB | LN | Review and respond to emails with Steven J. Kahn regarding document requests. | 0.10 | 695.00 | $69.50 |
| 07/07/2015 | RMP | LN | Review D&O issues, letter and conference with S. Kahn re same. | 0.90 | 1095.00 | $985.50 |
| 07/07/2015 | JWD | LN | Analyze damages issues re D&O litigation and emails with S Kahn | 0.50 | 725.00 | $362.50 |
| 07/07/2015 | SJK | LN | Further proof and revise financial disclosure questionnaire for Charness. | 0.40 | 825.00 | $330.00 |
| 07/08/2015 | GFB | LN | Office conference with Steven Kahn regarding requests for production of documents. | 0.70 | 695.00 | $486.50 |
| 07/08/2015 | GFB | LN | Review Relativity database in connection with responding to Requests for Production of Documents propounded by Russell Meisels. | 0.60 | 695.00 | $417.00 |
| 07/08/2015 | GFB | LN | Draft email to Eric Deleon and Mark Korosi regarding document requests, and review response from Mark Korosi regarding same. | 0.10 | 695.00 | $69.50 |
| 07/08/2015 | GFB | LN | Draft email to IT regarding document request, review response and draft reply; review further emails from Ivis Marquez and Joe Males regarding | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                                 Page:    62
KSL Media                                                          Invoice 112099
47516     00003                                                    July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same; telephone conference with Mr. Males regarding same. | | | |
| 07/08/2015 | GFB | LN | Draft email to Steven Kahn regarding document requests; draft further email to Mr. Kahn regarding parties referenced in Document Requests, and review response regarding same. | 0.20 | 695.00 | $139.00 |
| 07/08/2015 | SJK | LN | Final revisions to questionnaire and memo to Charness counsel regarding same. | 0.40 | 825.00 | $330.00 |
| 07/09/2015 | GFB | LN | Review email from Mark Korosi regarding database media, draft response and review reply; draft further email to Mr. Korosi regarding database dates, review email from Steven Kahn regarding same, and review response from Mr. Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 07/09/2015 | BDD | LN | Email to J. Dulberg and S. Kahn re Order extending time for PetSmart to respond to Complaint | 0.10 | 305.00 | $30.50 |
| 07/10/2015 | GFB | LN | Draft email to Steven Kahn regarding case issues, and review response (.1); office conference with Mr. Kahn regarding document requests, ESI, responses, and related discovery issues (.8). | 0.90 | 695.00 | $625.50 |
| 07/10/2015 | GFB | LN | Draft emails to Mark Korosi regarding document requests; review Relativity database in connection therewith (.4); further emails with Mr. Korosi regarding database issues (.1). | 0.50 | 695.00 | $347.50 |
| 07/10/2015 | JWD | LN | Review court order re litigation with D&O's | 0.20 | 725.00 | $145.00 |
| 07/13/2015 | GFB | LN | Draft email to David Roberts regarding document requests. | 0.20 | 695.00 | $139.00 |
| 07/13/2015 | GFB | LN | Draft Meet and Confer letter to William Rea, counsel for Russell Meisels (.7); review email from Steven Kahn regarding same, draft response and review reply; edit and revise letter to Mr. Rea (.2). | 0.90 | 695.00 | $625.50 |
| 07/13/2015 | GFB | LN | Draft email to Mark Korosi regarding electronic database; review email from Mr. Korosi regarding same, and review attachment; draft response and draft further email regarding same, review response, and draft reply. | 0.30 | 695.00 | $208.50 |
| 07/14/2015 | SJK | LN | Revise D&O letter, and retrieve and assemble enclosures for mailing. | 0.30 | 825.00 | $247.50 |
| 07/14/2015 | JWD | LN | Review emails and status of D&O demand (0.2); conf with S Kahn re same (0.1) | 0.30 | 725.00 | $217.50 |
| 07/14/2015 | JWD | LN | Review I Nasatir corr re D&O issues | 0.20 | 725.00 | $145.00 |
| 07/15/2015 | RMP | LN | Review D&O letter and review D&O issues with S. Kahn. | 0.80 | 1095.00 | $876.00 |
| 07/19/2015 | GFB | LN | Review email from, William Rea regarding document production; review email from Steven Kahn regarding same and draft response. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2015 | SJK | LN | Review memo from Meisels counsel regarding document production requests. | 0.20 | 825.00 | $165.00 |
| 07/20/2015 | SJK | LN | Conference with G. Brandt and J. Hunter regarding D&O document requests; privilege and confidentiality issues. | 0.70 | 825.00 | $577.50 |
| 07/20/2015 | SJK | LN | Memo to client regarding D&O production issues and review reply. | 1.00 | 825.00 | $825.00 |
| 07/20/2015 | SJK | LN | Begin drafting letter to Cumberland and other entity regarding confidentiality clause and production demand. | 0.40 | 825.00 | $330.00 |
| 07/20/2015 | GFB | LN | Office conference with Steven Kahn and James Hunter regarding case issues, legal strategy and pending document requests. | 0.70 | 695.00 | $486.50 |
| 07/20/2015 | GFB | LN | Review electronic files and Relativity database regarding requested documents (2.2), prior upload and search terms used; draft email to William Rea regarding response to requests for production (.2); draft email to Mark Korosi regarding database, draft response, and review reply (.1). | 2.50 | 695.00 | $1,737.50 |
| 07/20/2015 | GFB | LN | Draft email to Mark Korosi regarding document production requests, review response and draft reply. | 0.20 | 695.00 | $139.00 |
| 07/21/2015 | GFB | LN | Review email from Steven Kahn regarding document requests; review email from Mark Korosi regarding database media spreadsheet, draft response, and review reply; further emails with Mr. Korosi regarding same; telephone conference with Mr. Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 07/21/2015 | GFB | LN | Office and telephonic conference with Steven Kahn, David Roberts, and Boris Paniagua regarding discovery requests, coordination of responses, retrieval of information/documents, and production. | 1.30 | 695.00 | $903.50 |
| 07/21/2015 | JWD | LN | Tel call with E Wilson re litigation issues | 0.20 | 725.00 | $145.00 |
| 07/22/2015 | SJK | LN | Review memos from G. Brandt and e-Stet regarding data receipts; processing cost estimates. | 0.20 | 825.00 | $165.00 |
| 07/22/2015 | GFB | LN | Review email from Steven Kahn regarding Request for Production of Documents, draft responses, review reply, and respond thereto; review email from Mark Korosi regarding database media spreadsheet, review attachment and draft response (.2); review and revise email regarding document production and forward same to Mr. Kahn; draft email to Mr. Kahn regarding Charness database (.3). | 0.50 | 695.00 | $347.50 |
| 07/22/2015 | JWD | LN | Tel call with J Alderson re litigation issues | 0.30 | 725.00 | $217.50 |
| 07/23/2015 | GFB | LN | Review emails from Steven Kahn and Jason Alderson regarding database searches; review database and draft emails to Mr. Kahn regarding | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same; draft email to Nancy Brown regarding database, and review response; draft email to Mark Korosi regarding database searches, and review response; draft email to Mr. Alderson regarding same. | | | |
| 07/23/2015 | GFB | LN | Review email from Steven Kahn regarding extension; search electronic files and draft email to Mr. Kahn regarding counsel/privilege list; draft further email to Mr. Kahn regarding same. | 0.30 | 695.00 | $208.50 |
| 07/23/2015 | GFB | LN | Office conference with Steven Kahn regarding document requests, production issues and responses. | 0.20 | 695.00 | $139.00 |
| 07/28/2015 | GFB | LN | Review email from Steven Kahn regarding document production, and draft response; review email from Mr. Kahn regarding extension; review email from Boris Paniagua regarding document stored, review email from Mr. Kahn regarding same and draft response; review further emails from Mr. Paniagua and Mr. Kahn regarding same. | 0.20 | 695.00 | $139.00 |
| 07/28/2015 | JWD | LN | Review emails re D&O litigation | 0.10 | 725.00 | $72.50 |
| 07/29/2015 | GFB | LN | Search, review and draft chart of search terms. | 3.00 | 695.00 | $2,085.00 |
| 07/29/2015 | GFB | LN | Draft email to Mark Korosi regarding database, and review response; draft email to Steven Kahn regarding database searches; review email from Mr. Korosi regarding database media, review attachment, and draft response; review email from Mr. Kahn regarding database media, draft response, review reply and respond thereto. | 0.20 | 695.00 | $139.00 |
| 07/29/2015 | SJK | LN | Review and respond to memos from G. Brandt regarding processing of data for D&O production. | 0.20 | 825.00 | $165.00 |
| 07/29/2015 | SJK | LN | Review and analyze reports from eStet regarding all media; processed v. unprocessed reports; search term reports. | 0.20 | 825.00 | $165.00 |
| 07/30/2015 | GFB | LN | Review email from Steven Kahn regarding communication from William Rea and draft response, review reply (.1); office conference with Mr. Kahn regarding document production issues (.4); review email from Mark Korosi regarding electronic data; review electronic files; draft email to Mr. Korosi regarding electronic database (.5). | 1.00 | 695.00 | $695.00 |
| 07/30/2015 | GFB | LN | Review email from Patricia Jeffries regarding privilege list, review attachment, and draft response; review email from Mark Korosi regarding database, draft response and review reply regarding same (.2); draft further email to Mr. Korosi regarding database; review email from Steven Kahn regarding same; review response from Mr. Korosi regarding same and review attachment (.2). | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2015 | JKH | LN | Office conference with Steven J. Kahn regarding document production email, confidentiality stipulation. | 0.20 | 825.00 | $165.00 |
| 07/30/2015 | SJK | LN | Conference with G. Brandt regarding production issues, ESI, hard copy; redactions. | 0.40 | 825.00 | $330.00 |
| 07/30/2015 | SJK | LN | Review memo from D&O counsel regarding protective order issues and conference with J. Hunter regarding same. | 0.30 | 825.00 | $247.50 |
| 07/30/2015 | SJK | LN | Review revised reports from eStet and G. Brandt regarding processed/unprocessed data range of ESI materials. | 0.30 | 825.00 | $247.50 |
| 07/30/2015 | SJK | LN | Begin preparation of protective order stipulation regarding D&O action. | 0.50 | 825.00 | $412.50 |
| 07/31/2015 | GFB | LN | Review email from Boris Paniagua regarding document requests and review attachments; review further email from Mr. Paniagua regarding same and review attachment. | 0.10 | 695.00 | $69.50 |
| 07/31/2015 | SJK | LN | Continue drafting proposed protective order. | 2.20 | 825.00 | $1,815.00 |
| 07/31/2015 | SJK | LN | Telephone conference with B. Paniagua regarding hard drives, box inventories and located financial statements. | 0.10 | 825.00 | $82.50 |
| 07/31/2015 | SJK | LN | Proof, revise and augment confidentiality stipulation with D&O defendants. | 1.50 | 825.00 | $1,237.50 |
| 07/31/2015 | SJK | LN | Telephone conference with B. Paniagua regarding document inventories and spot check inventories. | 0.40 | 825.00 | $330.00 |
| | | | | 34.30 | | $26,466.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                **$411,103.00**

Pachulski Stang Ziehl & Jones LLP

Page:    66

KSL Media

Invoice 112099

47516      00003

July 31, 2015

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/10/2015 | OS | Bank of America reproduction Charge for records by Subpoena in Charness case (Inv. 372166, Date 04/10/15) | 36.87 |
| 04/22/2015 | OS | JP Morgan Chase reproduction charge for records requested by Subpoena in Charness case (Inv. Date 04/22/15) | 40.67 |
| 05/08/2015 | OS | JP Morgan Chase reproduction charge for records requested by Subpoena in Charness case (Inv. Date 04/10/15) | 51.62 |
| 05/28/2015 | TE | Travel Expense [E110] Mileage, To and from Van Nuys Superior Court, SJK | 13.80 |
| 05/28/2015 | TE | Travel Expense [E110] ABM Parking Services, SJK | 10.00 |
| 06/16/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36386, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/25/2015 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 36576, M. Kulick | 5,036.40 |
| 06/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36498, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/29/2015 | FE | 47516.00003 FedEx Charges for 06-29-15 | 8.28 |
| 06/29/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36508, San Fernando Bankruptcy Court, BDD | 55.00 |
| 06/29/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36509, Los Angeles District Court, SJK | 67.50 |
| 06/30/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36609, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/01/2015 | PO | 47516.00003 :Postage Charges for 07-01-15 | 12.61 |
| 07/01/2015 | RE | ( 162 @0.20 PER PG) | 32.40 |
| 07/01/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 07/02/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36665, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/07/2015 | RE | ( 756 @0.20 PER PG) | 151.20 |
| 07/07/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/07/2015 | RE | ( 31 @0.20 PER PG) | 6.20 |
| 07/07/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 07/07/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/07/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2015 | PO | 47516.00003 :Postage Charges for 07-08-15 | 18.33 |
| 07/08/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 07/08/2015 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/08/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/08/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/08/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/08/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/08/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/08/2015 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   68

KSL Media

Invoice 112099

47516     00003

July 31, 2015

| | | | |
|---|---|---|---|
| 07/08/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 07/08/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/08/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/08/2015 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 07/08/2015 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/08/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/08/2015 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/08/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/08/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/08/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/08/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/08/2015 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 07/09/2015 | PO | 47516.00003 :Postage Charges for 07-09-15 | 19.04 |
| 07/09/2015 | RE | ( 405 @0.20 PER PG) | 81.00 |
| 07/09/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/09/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

| Pachulski Stang Ziehl & Jones LLP | Page:    69 |
|---|---|
| KSL Media | Invoice 112099 |
| 47516    00003 | July 31, 2015 |

| | | | |
|---|---|---|---:|
| 07/09/2015 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/10/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.60 |
| 07/10/2015 | FE | 47516.00003 FedEx Charges for 07-10-15 | 10.61 |
| 07/10/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36774, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/10/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2015 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2015 | WL | 47516.00003 Westlaw Charges for 07-10-15 | 190.85 |
| 07/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2015 | PO | 47516.00003 :Postage Charges for 07-13-15 | 0.49 |
| 07/13/2015 | PO | 47516.00003 :Postage Charges for 07-13-15 | 1.85 |
| 07/13/2015 | PO | 47516.00003 :Postage Charges for 07-13-15 | 8.88 |
| 07/13/2015 | PO | 47516.00003 :Postage Charges for 07-13-15 | 2.96 |
| 07/13/2015 | PO | 47516.00003 :Postage Charges for 07-13-15 | 236.10 |
| 07/13/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 07/13/2015 | RE | ( 513 @0.20 PER PG) | 102.60 |
| 07/13/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 07/13/2015 | RE | ( 3192 @0.20 PER PG) | 638.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

KSL Media

Invoice 112099

47516    00003

July 31, 2015

| | | | |
|---|---|---|---|
| 07/13/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 07/13/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/13/2015 | RE | ( 3090 @0.20 PER PG) | 618.00 |
| 07/13/2015 | RE | ( 1209 @0.20 PER PG) | 241.80 |
| 07/13/2015 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/13/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/13/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 07/13/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/13/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/13/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/13/2015 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 07/13/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/13/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/13/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    71
KSL Media                                                             Invoice 112099
47516    00003                                                        July 31, 2015

| | | | |
|---|---|---|---|
| 07/13/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/13/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/13/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/13/2015 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 07/13/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/13/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/13/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/13/2015 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/13/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/13/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/14/2015 | FE | 47516.00003 FedEx Charges for 07-14-15 | 10.61 |
| 07/14/2015 | FE | 47516.00003 FedEx Charges for 07-14-15 | 10.61 |
| 07/14/2015 | FE | 47516.00003 FedEx Charges for 07-14-15 | 10.61 |
| 07/14/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36857, San Fernando Bankruptcy Court, JWD | 55.00 |
| 07/14/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 07/14/2015 | RE | ( 489 @0.20 PER PG) | 97.80 |
| 07/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    72
Invoice 112099
July 31, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 07/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/14/2015 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2015 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/15/2015 | RE2 | SCAN/COPY ( 512 @0.10 PER PG) | 51.20 |
| 07/16/2015 | PO | 47516.00003 :Postage Charges for 07-16-15 | 18.33 |
| 07/16/2015 | PO | 47516.00003 :Postage Charges for 07-16-15 | 1.64 |
| 07/16/2015 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 07/16/2015 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 07/16/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/16/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/16/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/16/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    73
KSL Media                                                           Invoice 112099
47516      00003                                                    July 31, 2015

| | | | |
|---|---|---|---|
| 07/16/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/16/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/17/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36925, San Fernando Bankruptcy Court, GNB | 55.00 |
| 07/17/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 07/17/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 07/20/2015 | PO | 47516.00003 :Postage Charges for 07-20-15 | 49.20 |
| 07/20/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 07/20/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/20/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 07/20/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 07/20/2015 | RE | ( 988 @0.20 PER PG) | 197.60 |
| 07/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    74
KSL Media                                                             Invoice 112099
47516    00003                                                       July 31, 2015

---

| | | | |
|---|---|---|---|
| 07/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/21/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 36999, San Fernando Bakruptcy Court, BDD | 55.00 |
| 07/21/2015 | PO | 47516.00003 :Postage Charges for 07-21-15 | 13.10 |
| 07/21/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 07/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/21/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/21/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/21/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/21/2015 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 07/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2015 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 07/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2015 | WL | 47516.00003 Westlaw Charges for 07-21-15 | 447.93 |
| 07/22/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37005, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/22/2015 | OS | Champion Courier Service, K. Brown | 10.50 |
| 07/22/2015 | OS | Chmapion Courier Service, K. Brown | 10.50 |
| 07/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   75
KSL Media                                                           Invoice 112099
47516     00003                                                     July 31, 2015

| | | | |
|---|---|---|---|
| 07/22/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/22/2015 | RE2 | SCAN/COPY ( 589 @0.10 PER PG) | 58.90 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   76

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | |
|---|---|---|---|
| 07/22/2015 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 07/22/2015 | RE2 | SCAN/COPY ( 197 @0.10 PER PG) | 19.70 |
| 07/22/2015 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 07/22/2015 | RE2 | SCAN/COPY ( 599 @0.10 PER PG) | 59.90 |
| 07/22/2015 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 07/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/22/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/23/2015 | LN | 47516.00003 Lexis Charges for 07-23-15 | 37.26 |
| 07/23/2015 | PO | 47516.00003 :Postage Charges for 07-23-15 | 0.49 |
| 07/23/2015 | PO | 47516.00003 :Postage Charges for 07-23-15 | 0.49 |
| 07/23/2015 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 07/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/24/2015 | PO | 47516.00003 :Postage Charges for 07-24-15 | 1.15 |
| 07/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    77
Invoice 112099
July 31, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37071, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/27/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37072, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/28/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/28/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/28/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2015 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 07/28/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    78
KSL Media                                                                  Invoice 112099
47516    00003                                                             July 31, 2015

| | | | |
|---|---|---|---|
| 07/28/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/28/2015 | WL | 47516.00003 Westlaw Charges for 07-28-15 | 210.50 |
| 07/29/2015 | FE | 47516.00003 FedEx Charges for 07-29-15 | 8.36 |
| 07/29/2015 | PO | 47516.00003 :Postage Charges for 07-29-15 | 0.71 |
| 07/29/2015 | PO | 47516.00003 :Postage Charges for 07-29-15 | 0.71 |
| 07/29/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/29/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/29/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/29/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/29/2015 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/29/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/30/2015 | CC | Conference Call [E105] Inv. 37152, Los Angeles Bankruptcy Court, BDD | 45.00 |
| 07/30/2015 | CC | Conference Call [E105] Inv. 37153, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/30/2015 | PO | 47516.00003 :Postage Charges for 07-30-15 | 18.33 |
| 07/30/2015 | PO | 47516.00003 :Postage Charges for 07-30-15 | 13.10 |

| Pachulski Stang Ziehl & Jones LLP | Page:   79 |
|---|---|
| KSL Media | Invoice 112099 |
| 47516    00003 | July 31, 2015 |

| | | | |
|---|---|---|---|
| 07/30/2015 | PO | 47516.00003 :Postage Charges for 07-30-15 | 18.33 |
| 07/30/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 07/30/2015 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 07/30/2015 | RE | ( 162 @0.20 PER PG) | 32.40 |
| 07/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    80

KSL Media

Invoice 112099

47516      00003

July 31, 2015

| | | | |
|---|---|---|---:|
| 07/30/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/30/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37159, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/31/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37161, San Fernando Bankruptcy Court, BDD | 55.00 |
| 07/31/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37170, Delivery to PSZJ, S. Plaussard | 399.00 |
| 07/31/2015 | PAC | Pacer - Court Research | 749.70 |
| 07/31/2015 | PO | 47516.00003 :Postage Charges for 07-31-15 | 35.75 |
| 07/31/2015 | PO | 47516.00003 :Postage Charges for 07-31-15 | 49.38 |
| 07/31/2015 | PO | 47516.00003 :Postage Charges for 07-31-15 | 3.64 |
| 07/31/2015 | PO | 47516.00003 :Postage Charges for 07-31-15 | 46.50 |
| 07/31/2015 | PO | 47516.00003 :Postage Charges for 07-31-15 | 1.41 |
| 07/31/2015 | RE | ( 158 @0.20 PER PG) | 31.60 |
| 07/31/2015 | RE | ( 2146 @0.20 PER PG) | 429.20 |
| 07/31/2015 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 07/31/2015 | RE | ( 237 @0.20 PER PG) | 47.40 |
| 07/31/2015 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 07/31/2015 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 07/31/2015 | RE | ( 200 @0.20 PER PG) | 40.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   81
KSL Media                                                          Invoice 112099
47516    00003                                                     July 31, 2015

| 07/31/2015 | RE  | ( 23 @0.20 PER PG)              | 4.60  |
| 07/31/2015 | RE  | ( 175 @0.20 PER PG)            | 35.00 |
| 07/31/2015 | RE  | ( 208 @0.20 PER PG)            | 41.60 |
| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | 0.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG)   | 8.40  |
| 07/31/2015 | RE2 | SCAN/COPY ( 79 @0.10 PER PG)   | 7.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | 0.50  |
| 07/31/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)   | 1.50  |
| 07/31/2015 | RE2 | SCAN/COPY ( 79 @0.10 PER PG)   | 7.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)    | 0.30  |
| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | 0.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 74 @0.10 PER PG)   | 7.40  |
| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | 0.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG)   | 8.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)    | 0.50  |
| 07/31/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG)   | 8.90  |
| 07/31/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)    | 0.70  |
| 07/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)    | 0.20  |
| 07/31/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)    | 0.80  |
| 07/31/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG)   | 1.40  |
| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG)    | 0.90  |

| Pachulski Stang Ziehl & Jones LLP | Page:    82 |
|---|---|
| KSL Media | Invoice 112099 |
| 47516    00003 | July 31, 2015 |

| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
|---|---|---|---|
| 07/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

**Total Expenses for this Matter**              **$13,051.90**

Pachulski Stang Ziehl & Jones LLP                          Page:     83
KSL Media                                                  Invoice 112099
47516     00003                                            July 31, 2015

---

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 07/31/2015

| | |
|---|---|
| Total Fees | $411,103.00 |
| Chargeable costs and disbursements | $13,051.90 |
| Total Due on Current Invoice..................... | $424,154.90 |

Outstanding Balance from prior Invoices as of 07/31/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |

**Total Amount Due on Current and Prior Invoices**                          $971,564.55

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

|  |  |
|---|---|
| | August 31, 2015 |
| Invoice | 112101 |
| Client | 47516 |
| Matter | 00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2015

| | |
|---|---|
| FEES | $320,104.50 |
| EXPENSES | $35,367.25 |
| **TOTAL CURRENT CHARGES** | **$355,471.75** |
| **BALANCE FORWARD** | **$971,564.55** |
| **TOTAL BALANCE DUE** | **$1,327,036.30** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 112101

August 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 8.10 | $6,643.50 |
| AC | Avoidance Actions | 137.90 | $87,966.50 |
| AR | Accounts Receivable | 97.80 | $70,835.00 |
| BL | Bankruptcy Litigation [L430] | 20.60 | $10,308.00 |
| CA | Case Administration [B110] | 35.10 | $22,860.50 |
| CO | Claims Admin/Objections[B310] | 82.30 | $52,236.00 |
| CP | Compensation Prof. [B160] | 2.70 | $1,839.50 |
| CPO | Comp. of Prof./Others | 5.10 | $2,605.50 |
| LN | Litigation (Non-Bankruptcy) | 81.20 | $64,315.00 |
| TI | Tax Issues [B240] | 0.60 | $495.00 |
| | | 471.40 | $320,104.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 28.40 | $26,270.00 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 31.00 | $9,455.00 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 4.10 | $2,152.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 0.30 | $91.50 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 24.30 | $16,888.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 72.00 | $48,600.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 96.20 | $66,859.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 67.20 | $48,720.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 30.60 | $8,415.00 |
| MB | Bove, Maria A. | Counsel | 725.00 | 0.30 | $217.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 8.00 | $2,440.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 6.90 | $7,555.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 78.20 | $64,515.00 |
| VAN | Newmark, Victoria A. | Counsel | 750.00 | 23.90 | $17,925.00 |
| | | | | 471.40 | $320,104.50 |

| | |
|---|---|
| Pachulski Stang Ziehl & Jones LLP | Page:      3 |
| KSL Media | Invoice 112101 |
| 47516     00003 | August 31, 2015 |

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $16.39 |
| Conference Call [E105] | $34.16 |
| Federal Express [E108] | $72.28 |
| Filing Fee [E112] | $7,526.00 |
| Guest Parking [E124] | $90.00 |
| Lexis/Nexis- Legal Research [E | $662.38 |
| Legal Vision Atty Mess Service | $502.50 |
| Pacer - Court Research | $642.60 |
| Postage [E108] | $581.35 |
| Reproduction Expense [E101] | $1,455.80 |
| Reproduction/ Scan Copy | $357.10 |

Pachulski Stang Ziehl & Jones LLP                        Page:      4
KSL Media                                                Invoice 112101
47516     00003                                          August 31, 2015

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Research [E106] | $22,343.90 |
| Travel Expense [E110] | $23.80 |
| Westlaw - Legal Research [E106 | $1,058.99 |
|  | $35,367.25 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

KSL Media

Invoice 112101

47516      00003

August 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/02/2015 | SJK | AA | Review and respond to memos from R. Pachulski and J. Dulberg regarding Liebowitz/Manatt issues. | 0.20 | 825.00 | $165.00 |
| 08/03/2015 | JWD | AA | Tel call with T Meyers re AA issues | 0.40 | 725.00 | $290.00 |
| 08/03/2015 | JWD | AA | Review Cohen tolling agreement and email re same | 0.40 | 725.00 | $290.00 |
| 08/06/2015 | RMP | AA | Review sub-con analysis, telephone conference with P. Huygens re same and conference with J. Dulberg re same. | 1.30 | 1095.00 | $1,423.50 |
| 08/10/2015 | SJK | AA | Memo to J. Alderson regarding Shenson tolling status. | 0.10 | 825.00 | $82.50 |
| 08/10/2015 | SJK | AA | Review executed Cohen tolling agreement. | 0.10 | 825.00 | $82.50 |
| 08/11/2015 | JWD | AA | Review memo re SoL issues re AR claims (0.8); review statutes and client files re same (1.3); call with C Mackle re same (0.3) | 2.40 | 725.00 | $1,740.00 |
| 08/12/2015 | JWD | AA | Work on damages calc for S Kahn and email re same | 0.30 | 725.00 | $217.50 |
| 08/13/2015 | JWD | AA | Email w S Kahn re damages issue | 0.10 | 725.00 | $72.50 |
| 08/20/2015 | SJK | AA | Conference with B. Dassa regarding tolling agreement processing. | 0.20 | 825.00 | $165.00 |
| 08/27/2015 | SJK | AA | Review status and memo to Kelley Drye & Warren regarding Shenson & Manatt tolling agreements. | 0.20 | 825.00 | $165.00 |
| 08/27/2015 | SJK | AA | Review and respond to memo from Liebowitz Trustee counsel regarding claim Margulies. | 0.10 | 825.00 | $82.50 |
| 08/27/2015 | SJK | AA | Review Margulies emails and additional materials for response to Trustee counsel. | 0.60 | 825.00 | $495.00 |
| 08/27/2015 | SJK | AA | Memo to Trustee counsel regarding Margulies fees. | 0.40 | 825.00 | $330.00 |
| 08/27/2015 | SJK | AA | Review latest draft of Manatt tolling agreement. | 0.20 | 825.00 | $165.00 |
| 08/27/2015 | SJK | AA | Review and respond to additional emails from Liebowitz Trustee regarding Margulies issues. | 0.40 | 825.00 | $330.00 |
| 08/28/2015 | SJK | AA | Review and respond to memos from S. Carnes and J. Dulberg regarding Manatt tolling agreement. | 0.10 | 825.00 | $82.50 |
| 08/28/2015 | SJK | AA | Review memo from J. Sholder regarding C. Margulies claim and forward to J. Dulberg. | 0.30 | 825.00 | $247.50 |
| 08/31/2015 | MB | AA | Compile confession of judgment materials for V. Newmark; emails with V. Newmark re same; telephone conference with V. Newmark re same. | 0.30 | 725.00 | $217.50 |
|  |  |  |  | **8.10** |  | **$6,643.50** |
| **Avoidance Actions** | | | | | | |
| 08/03/2015 | AWC | AC | Emails and calls with client and various | 3.70 | 925.00 | $3,422.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:     6
Invoice 112101
August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | targets/counsel regarding claims/information, review underlying information and documents, and research regarding issues, review/revise tracking charts (1.80); call and emails with MacDonald counsel regarding detail, tolling, issues and revise tolling stipulation (.90); revise HGTV tolling stipulation and emails with counsel thereon (.40); revise monthly status chart for Trustee (.60). | | | |
| 08/03/2015 | JPN | AC | Exchange correspondence with TV One, LLC. | 0.20 | 675.00 | $135.00 |
| 08/03/2015 | JPN | AC | Draft settlement documents with KMEX (0.40); Forward to opposing counsel with comment (0.10). | 0.50 | 675.00 | $337.50 |
| 08/03/2015 | JPN | AC | Telephone conference with counsel for the Weather Channel. | 0.20 | 675.00 | $135.00 |
| 08/04/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts. | 2.20 | 925.00 | $2,035.00 |
| 08/04/2015 | JPN | AC | Draft response to the Weather Channel. | 0.20 | 675.00 | $135.00 |
| 08/04/2015 | JPN | AC | Draft correspondence to Trust Representatives regarding support for transfers to Grey TV. | 0.20 | 675.00 | $135.00 |
| 08/04/2015 | JPN | AC | Receipt of historical data from the Weather Channel, LLC and ordinary course of business brackets. | 0.30 | 675.00 | $202.50 |
| 08/04/2015 | JPN | AC | Review correspondence from Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 08/05/2015 | JPN | AC | Analyze historical dealings of Defendant NY Interconnect and data presented by NY Interconnect and Trustee. | 0.50 | 675.00 | $337.50 |
| 08/05/2015 | JPN | AC | Analyze defenses of The Weather Channel; Forward correspondence to the Trust Consultants regarding same (0.10). | 0.50 | 675.00 | $337.50 |
| 08/05/2015 | JPN | AC | Forward wire instruction to Defendant Comscore. | 0.20 | 675.00 | $135.00 |
| 08/05/2015 | JPN | AC | Circulate settlement documents to opposing counsel and the Trustee. | 0.30 | 675.00 | $202.50 |
| 08/05/2015 | JPN | AC | Revise settlement documents with 9th Decimal and forward to opposing counsel. | 0.30 | 675.00 | $202.50 |
| 08/05/2015 | JPN | AC | Compile executed settlement documents for Trust Advisors. | 0.20 | 675.00 | $135.00 |
| 08/05/2015 | MAM | AC | Meet with Andrew W. Caine and Jeffrey P. Nolan regarding preparation of filing complaints. | 0.40 | 275.00 | $110.00 |
| 08/05/2015 | JWD | AC | Emails with A Caine re fraudulent transfer waivers | 0.20 | 725.00 | $145.00 |
| 08/05/2015 | JSP | AC | Confer with R. Camhi, D. Gottlieb, A. Caine, R. Johnson and A. Kuras regarding Michelman settlement | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

Page:       7

KSL Media

Invoice 112101

47516     00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2015 | JSP | AC | Prepare for and confer with A. Downs and M. Matteo regarding Gourmet Gang preference matters | 0.40 | 695.00 | $278.00 |
| 08/06/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement agreements, review underlying information and documents, and research regarding  issues, review/revise tracking charts. | 2.10 | 925.00 | $1,942.50 |
| 08/06/2015 | JPN | AC | Analyze the defense of The Weather Channel. | 0.40 | 675.00 | $270.00 |
| 08/06/2015 | JPN | AC | Conference call with TV One regarding ordinary course of business defense and exchange of documents. | 0.40 | 675.00 | $270.00 |
| 08/06/2015 | JPN | AC | Meet with Trust Representatives and run alternative defense scenarios in TV One, LLC ordinary course of business defense. | 0.70 | 675.00 | $472.50 |
| 08/06/2015 | JPN | AC | Preparation of conference call with counsel for Debmar; Review data regarding demand letter. | 0.50 | 675.00 | $337.50 |
| 08/06/2015 | JPN | AC | Conference call with counsel for Debmar and review facts and new value scheme. | 0.40 | 675.00 | $270.00 |
| 08/06/2015 | JPN | AC | Telephone conference with counsel for Univision regarding update on payments. | 0.10 | 675.00 | $67.50 |
| 08/06/2015 | JPN | AC | Review similar new value matters regarding status and resolution. | 0.40 | 675.00 | $270.00 |
| 08/06/2015 | JPN | AC | Telephone conference with Media Math. | 0.20 | 675.00 | $135.00 |
| 08/06/2015 | JPN | AC | Telephone conference with Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/06/2015 | JPN | AC | Receipt A/R from client as forwarded by Debtor. | 0.30 | 675.00 | $202.50 |
| 08/06/2015 | MAM | AC | Telephone call to Kathy Ogier at the Bankruptcy Court regarding advanced warning of the filing of the preference complaints. | 0.20 | 275.00 | $55.00 |
| 08/06/2015 | JWD | AC | Emails with A Caine re tolling agreements | 0.20 | 725.00 | $145.00 |
| 08/06/2015 | SJK | AC | Review and respond to memos from J. Alderson regarding Shenson, Cohen and Manatt tolling agreements. | 0.20 | 825.00 | $165.00 |
| 08/06/2015 | SJK | AC | Review and respond to Court query regarding Cumberland dismissal. | 0.20 | 825.00 | $165.00 |
| 08/06/2015 | SJK | AC | Follow-up memo to J. Shenson regarding Cohen tolling agreement; review and reply to response. | 0.20 | 825.00 | $165.00 |
| 08/06/2015 | JSP | AC | Correspondence from R. Johnson regarding Michelman settlement | 0.10 | 695.00 | $69.50 |
| 08/06/2015 | BDD | AC | Email to M. Matteo re preference complaints | 0.10 | 305.00 | $30.50 |
| 08/07/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding | 2.60 | 925.00 | $2,405.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      8

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues, review/revise tracking charts and settlement agreements/tolling stipulations (1.30) ION – calls and emails with counsel and research dispute issues (.90); discussions with Michael A. Matteo  regarding complaints for first round of suits and review lists (.40). | | | |
| 08/07/2015 | JPN | AC | Meet and review issues with Clear Channel stations. | 0.40 | 675.00 | $270.00 |
| 08/07/2015 | JPN | AC | Update matrix and consolidate various transfers to IHeart, Grey TV and Sinclair; Finalize and forward to litigation team. | 0.70 | 675.00 | $472.50 |
| 08/07/2015 | JPN | AC | Review correspondence from Media Math; Forward to Andrew W. Caine. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | JPN | AC | Forward settlement documents to Trustee. | 0.10 | 675.00 | $67.50 |
| 08/07/2015 | JPN | AC | Draft settlement documents from Titan and WTOP; Forward to opposing counsel with comment. | 0.60 | 675.00 | $405.00 |
| 08/07/2015 | JPN | AC | Analyze defenses of TV One, LLC; Draft standard deviation analysis. | 0.50 | 675.00 | $337.50 |
| 08/07/2015 | JPN | AC | Draft correspondence to Andrew W. Caine regarding Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | JPN | AC | Telephone conference with counsel for Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | JPN | AC | Draft settlement proposal and recommendation with Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | JPN | AC | Forward to Trust Representatives Group 1 matters to pursue for preparation of exhibits. | 0.40 | 675.00 | $270.00 |
| 08/07/2015 | JPN | AC | Draft correspondence to Marathon Ventures regarding complaints. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | JPN | AC | Review transfers made by Debtor Fulcrum 5. | 0.20 | 675.00 | $135.00 |
| 08/07/2015 | MAM | AC | Corporate and registered agent research for target vendors. | 2.40 | 275.00 | $660.00 |
| 08/07/2015 | JPN | AC | Draft settlement proposal for TV One and forward to Trustee with recommendations. | 0.50 | 675.00 | $337.50 |
| 08/10/2015 | AWC | AC | Emails with Crowe and various targets/counsel re claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts (.50); review/revise round 1 suit list for Trustee, and emails with team thereon (.40). | 0.90 | 925.00 | $832.50 |
| 08/10/2015 | JPN | AC | Settlement discussions with Defendant KRCD. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Draft settlement recommendations to the trustee regarding KRCD. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Exchange correspondence with counsel for WTOV/Cox. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     9

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2015 | JPN | AC | Telephone conference with counsel for Sinclair Broadcasting. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Address issues with settlement documents and request by WTOP. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Review correspondence from Univision with terms of multiple settlements; Confirm terms with counsel. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Review matters needed for revised exhibits. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Circulate settlement documents with Ninth Decimal | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Draft correspondence to KICU-TV. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Meet with B. Paniagua regarding Wilson Media and Stylecaster. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Telephone conference with counsel for Stylecaster; Follow-up. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Review issues with Brill Media; Contact Trust Representatives. | 0.30 | 675.00 | $202.50 |
| 08/10/2015 | JPN | AC | Draft settlement recommendation with Defendant KRCD to Trustee. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Update the settlement tracking matrix. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | JPN | AC | Corporate search regarding Run Down LLC. | 0.20 | 675.00 | $135.00 |
| 08/10/2015 | MAM | AC | Corporate and registered agent research for target vendors. | 3.20 | 275.00 | $880.00 |
| 08/10/2015 | SJK | AC | Review C. Mackle memo on SOLS and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 08/10/2015 | SJK | AC | Review docket regarding answer filed by Pet Smart. | 0.10 | 825.00 | $82.50 |
| 08/11/2015 | AWC | AC | Emails with client, Crowe and various targets/counsel re claims/information/tolling, review underlying information and documents, review/revise tracking charts and settlement agreements and tolling agreements (.70); finalize round one suit list and email with client thereon (.40). | 1.10 | 925.00 | $1,017.50 |
| 08/11/2015 | JPN | AC | Exchange multiple correspondence with Marathon Ventures regarding interpretation of ordinary course of business defense and exposure. | 0.60 | 675.00 | $405.00 |
| 08/11/2015 | JPN | AC | Draft settlement documents with Defendant KRCD (0.40); Forward to opposing counsel with comment (0.10). | 0.50 | 675.00 | $337.50 |
| 08/11/2015 | JPN | AC | Research corporate documents regarding Run Down LLC (0.20); Draft recommendation to Trustee (0.20). | 0.40 | 675.00 | $270.00 |
| 08/11/2015 | JPN | AC | Follow-up with Trustee regarding Rundown, LLC. | 0.20 | 675.00 | $135.00 |
| 08/11/2015 | JPN | AC | Negotiations with Defendant WTOV regarding | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | defenses. | | | |
| 08/11/2015 | JPN | AC | Draft settlement proposal to Trustee regarding WTOV. | 0.20 | 675.00 | $135.00 |
| 08/11/2015 | JPN | AC | Receipt settlement documents from Defendant Titan Broadcasting; Proofread and forward to Trustee. | 0.30 | 675.00 | $202.50 |
| 08/11/2015 | JPN | AC | Update settlement tracking matrix. | 0.20 | 675.00 | $135.00 |
| 08/11/2015 | JPN | AC | Forward executed documents to S. Henderson. | 0.20 | 675.00 | $135.00 |
| 08/11/2015 | JPN | AC | Review data from RockYou regarding historical dealings; Cross-reference data. | 0.30 | 675.00 | $202.50 |
| 08/11/2015 | JPN | AC | Review numerous matters regarding pursuit net of new value. | 0.20 | 675.00 | $135.00 |
| 08/11/2015 | JPN | AC | Update tracking matrix and set aside matters to be pursued due to no response or substantive disagreement; Confirm status with Michael A. Matteo. | 0.40 | 675.00 | $270.00 |
| 08/11/2015 | MAM | AC | Revise preference complaints for 27 target vendors. | 2.20 | 275.00 | $605.00 |
| 08/11/2015 | SJK | AC | Review and respond to memos from J. Dulberg regarding tolling agreement status and issues. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | AC | Telephone conference with E. Wilson and J. Alderson regarding tolling agreement issues; Landau status. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | AC | Conference with J. Dulberg regarding tolling agreement issues; Landau status; SOL issues. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | AC | Memo to A. Caine regarding tolling agreement issues. | 0.20 | 825.00 | $165.00 |
| 08/12/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts and settlement agreements and tolling agreements. | 1.70 | 925.00 | $1,572.50 |
| 08/12/2015 | JPN | AC | Review adversary coversheets and protocol to file adversary complaints with paralegals. | 0.30 | 675.00 | $202.50 |
| 08/12/2015 | JPN | AC | Review correspondence from Twitter. | 0.10 | 675.00 | $67.50 |
| 08/12/2015 | JPN | AC | Discuss the Run Down, LLC transfer. | 0.20 | 675.00 | $135.00 |
| 08/12/2015 | JPN | AC | Meet regarding Run Down, LLC matter; Exchange correspondence with Trustee regarding default judgment. | 0.40 | 675.00 | $270.00 |
| 08/12/2015 | JPN | AC | Draft position letter with settlement offer and analysis to TV One, LLC. | 0.80 | 675.00 | $540.00 |
| 08/12/2015 | MAM | AC | Draft Adversary Proceeding Cover Sheet to use as form for the 29 target vendors being pursued. | 0.60 | 275.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    11

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Adotube.com. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding AMC Network Entertainment LLC. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Beverage Media Group, Inc. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Blackdoctor.org. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Defy Media, LLC d/b/a Break.com. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Free Agent Media, Inc. d/b/a Chilled Magazine. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Conde Nast Entertainment LLC. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding CPI Solutions. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding DG Fast Channel, Inc. | 0.20 | 275.00 | $55.00 |
| 08/12/2015 | JWD | AC | Work on issues re Google claims | 0.30 | 725.00 | $217.50 |
| 08/12/2015 | SJK | AC | Review and respond to memo from J. Alderson regarding Manatt stipulation. | 0.10 | 825.00 | $82.50 |
| 08/13/2015 | JPN | AC | Settlement negotiations with TV One, LLC. | 0.40 | 675.00 | $270.00 |
| 08/13/2015 | JPN | AC | Review settlement offer and discuss with Trustee on TV One. | 0.30 | 675.00 | $202.50 |
| 08/13/2015 | JPN | AC | Compile data for Michael A. Matteo on Jeffrey P. Nolan adversaries for service and corporate identities. | 0.50 | 675.00 | $337.50 |
| 08/13/2015 | JPN | AC | Review service issues with U.S. Pharmacist. | 0.30 | 675.00 | $202.50 |
| 08/13/2015 | JPN | AC | Meet with Univision Stations regarding concluding of settlements. | 0.30 | 675.00 | $202.50 |
| 08/13/2015 | JPN | AC | Respond to Epsilon Data Management | 0.20 | 675.00 | $135.00 |
| 08/13/2015 | JPN | AC | Receive and review emails regarding back-up for ordinary course of business and avoidance claims. | 0.20 | 675.00 | $135.00 |
| 08/13/2015 | JPN | AC | Meet with Trustee's Representatives regarding Hudson Lake, Inc. | 0.20 | 675.00 | $135.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding DLIFE It's Your Diabetes Life. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Facebook, Inc. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Kawasaki Consulting, Inc. | 0.20 | 275.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     12

Invoice 112101

August 31, 2015

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding KRCA TV. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Marquant Analytics. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Microsoft Online. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Radiumone, Inc. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Sherwood Trading Group. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding WCHS-TV. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding THIS-TV. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Tremor Video, Inc. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding Yahoo! Inc. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding WHAM-TV. | 0.20 | 275.00 | $55.00 |
| 08/13/2015 | JWD | AC | Emails with A Caine re tolling issues | 0.20 | 725.00 | $145.00 |
| 08/14/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel re claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts and settlement agreements and tolling agreements. | 1.30 | 925.00 | $1,202.50 |
| 08/14/2015 | JPN | AC | Meet with Michael A. Matteo  regarding preparation of first round of complaints. | 0.20 | 675.00 | $135.00 |
| 08/14/2015 | JPN | AC | Review various emails regarding ownership of TV Stations. | 0.20 | 675.00 | $135.00 |
| 08/14/2015 | JPN | AC | Review funds in settlement; Update the tracking chart. | 0.20 | 675.00 | $135.00 |
| 08/14/2015 | JPN | AC | Review response to Clear Channel regarding I-Media new value analysis. | 0.20 | 675.00 | $135.00 |
| 08/14/2015 | JPN | AC | Review KXLN settlement documents and proof of payment. | 0.20 | 675.00 | $135.00 |
| 08/14/2015 | MAM | AC | Create service lists for first round of preference complaints. | 1.10 | 275.00 | $302.50 |
| 08/14/2015 | SJK | AC | Review and respond to memos from E. Wilson and J. Dulberg regarding tolling agreement issues. | 0.10 | 825.00 | $82.50 |
| 08/14/2015 | SJK | AC | Review filed tolling agreements. | 0.10 | 825.00 | $82.50 |
| 08/16/2015 | SJK | AC | Review email from B. Sinclair regarding claims of MD Lawyers. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    13

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2015 | AWC | AC | Emails with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts and settlement agreements and tolling agreements . | 1.10 | 925.00 | $1,017.50 |
| 08/17/2015 | JPN | AC | Circulate executed settlement documents to Univision Stations. | 0.20 | 675.00 | $135.00 |
| 08/17/2015 | JPN | AC | Meet with Trustee regarding offer made by TV One, LLC. | 0.20 | 675.00 | $135.00 |
| 08/17/2015 | JPN | AC | Draft settlement agreement with Defendant Dedicated Media. | 0.40 | 675.00 | $270.00 |
| 08/17/2015 | JPN | AC | Forward settlement agreement to Dedicated Media and discuss timing. | 0.10 | 675.00 | $67.50 |
| 08/17/2015 | JPN | AC | Review settlement documents with Defendant KIRO (0.10); Forward settlement documents to Trustee (0.20). | 0.30 | 675.00 | $202.50 |
| 08/17/2015 | JPN | AC | Draft correspondence to Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/17/2015 | JPN | AC | Telephone conference with counsel for IHeart Media regarding new value issues. | 0.30 | 675.00 | $202.50 |
| 08/17/2015 | JPN | AC | Update tracking matrix in avoidance settlements; Draft tabs to reflect settlements and money received; Meet with paralegal. | 0.50 | 675.00 | $337.50 |
| 08/17/2015 | JPN | AC | Exchange correspondence with Univision Stations regarding remaining settlement offers. | 0.40 | 675.00 | $270.00 |
| 08/17/2015 | JPN | AC | Review merits of case with Nielsen Media Research. | 0.40 | 675.00 | $270.00 |
| 08/17/2015 | JPN | AC | Review the invoices and documents with She Knows Media; Match up the data regarding defenses. | 0.40 | 675.00 | $270.00 |
| 08/17/2015 | JPN | AC | Draft response to TV One, LLC. | 0.30 | 675.00 | $202.50 |
| 08/17/2015 | JPN | AC | Negotiations with WTOV. | 0.20 | 675.00 | $135.00 |
| 08/17/2015 | JPN | AC | Draft response to Mediabrix. | 0.20 | 675.00 | $135.00 |
| 08/17/2015 | JPN | AC | Telephone conference with CPI Solutions. | 0.10 | 675.00 | $67.50 |
| 08/17/2015 | MAM | AC | Organize complaints, adversary proceeding cover sheets and service lists for review by Andrew W. Caine and Jeffrey P. Nolan. | 0.80 | 275.00 | $220.00 |
| 08/17/2015 | SJK | AC | Retrieve and forward to Maryland Attorneys' payment information to Kelley Drye & Warren per request. | 0.20 | 825.00 | $165.00 |
| 08/17/2015 | SJK | AC | Memo to W. Bowser regarding request for PetSmart information for initial disclosures. | 0.60 | 825.00 | $495.00 |
| 08/18/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review/revise tracking charts and tolling agreements. | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      14

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2015 | JPN | AC | Revise settlement documents with Dedicated Media; Forward to opposing counsel. | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Draft settlement agreement with WTOV - Sinclair Broadcasting Group. | 0.40 | 675.00 | $270.00 |
| 08/18/2015 | JPN | AC | Draft correspondence to Cox Enterprises, Inc. | 0.20 | 675.00 | $135.00 |
| 08/18/2015 | JPN | AC | Receive settlement documents for Univision and forward to Trustee with comment (0.20); Receive fully executed documents (0.10). | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Update tracking matrix. | 0.20 | 675.00 | $135.00 |
| 08/18/2015 | JPN | AC | Exchange positions and debate ordinary course of business defense with TV One. | 0.60 | 675.00 | $405.00 |
| 08/18/2015 | JPN | AC | Negotiations with WTOV. | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Analyze defenses of Yougov America and new value analysis. | 0.20 | 675.00 | $135.00 |
| 08/18/2015 | JPN | AC | Draft response to Yougov America. | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Draft correspondence to WTOV/Cox Enterprises. | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Draft correspondence to WTOV/Cox Enterprises. | 0.30 | 675.00 | $202.50 |
| 08/18/2015 | JPN | AC | Exchange correspondence with counsel for Univision. | 0.20 | 675.00 | $135.00 |
| 08/18/2015 | MAM | AC | Review and reply to emails from Boris Paniagua regarding exhibits to preference complaints. | 0.30 | 275.00 | $82.50 |
| 08/19/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements (.90); YuMe – negotiations, emails and draft settlement agreement (.70); detailed analyses of Wenner and ION matters (1.20). | 2.80 | 925.00 | $2,590.00 |
| 08/19/2015 | JPN | AC | Analyze data received from client regarding Hallmark transfers and defenses. | 0.50 | 675.00 | $337.50 |
| 08/19/2015 | JPN | AC | Draft correspondence to M. Ochs regarding supporting documents and demand letter. | 0.30 | 675.00 | $202.50 |
| 08/19/2015 | JPN | AC | Review and respond to YouGov America analysis with rebuttal. | 0.40 | 675.00 | $270.00 |
| 08/19/2015 | JPN | AC | Circulate with numerous Defendants for Univision fully executed settlement documents; Update tracking matrix. | 0.50 | 675.00 | $337.50 |
| 08/19/2015 | JPN | AC | Forward correspondence to Univision regarding remaining settlements. | 0.20 | 675.00 | $135.00 |
| 08/19/2015 | JPN | AC | Follow-up with Trustee Representatives regarding RockYou terms. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2015 | JPN | AC | Exchange correspondence with RockYou regarding written terms. | 0.20 | 675.00 | $135.00 |
| 08/19/2015 | JPN | AC | Draft correspondence to KTNQ. | 0.20 | 675.00 | $135.00 |
| 08/19/2015 | JPN | AC | Draft settlement agreement with Defendant WTOV (0.40): Forward with comment (0.10). | 0.50 | 675.00 | $337.50 |
| 08/19/2015 | JPN | AC | Draft correspondence to Strata Marketing (0.20); Follow-up with counsel (0.10). | 0.30 | 675.00 | $202.50 |
| 08/19/2015 | JPN | AC | Meet with Trust Representatives regarding Strata Marketing analysis. | 0.20 | 675.00 | $135.00 |
| 08/19/2015 | JPN | AC | Telephone conference with counsel for WTOV regarding CoxMedia. | 0.20 | 675.00 | $135.00 |
| 08/19/2015 | SJK | AC | Review and forward memo from B. Sinclair regarding tolling agreement. | 0.10 | 825.00 | $82.50 |
| 08/20/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review/revise tracking charts and settlement agreements and tolling agreements (.70); review matters and prepare round two suit list for Trustee, and meeting with team thereon (.90); review round one suit complaints (.80). | 2.40 | 925.00 | $2,220.00 |
| 08/20/2015 | JPN | AC | Analyze defenses of Strata Marketing, Inc. | 0.50 | 675.00 | $337.50 |
| 08/20/2015 | JPN | AC | Telephone conference with counsel for Strata regarding filed claims and affirmative defenses. | 0.30 | 675.00 | $202.50 |
| 08/20/2015 | JPN | AC | Circulate settlement documents for various Univision entities with counsel. | 0.30 | 675.00 | $202.50 |
| 08/20/2015 | JPN | AC | Circulate settlement documents regarding Dedicated Media. | 0.20 | 675.00 | $135.00 |
| 08/20/2015 | JPN | AC | Circulate settlement documents regarding WTOV. | 0.20 | 675.00 | $135.00 |
| 08/20/2015 | JPN | AC | Meet with Trust Representatives regarding review of claims for various avoidance adversaries. | 0.40 | 675.00 | $270.00 |
| 08/20/2015 | JPN | AC | Negotiations with Defendant Cox Media regarding ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 08/20/2015 | JPN | AC | Draft evaluation and settlement proposal by Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 08/20/2015 | JPN | AC | Draft evaluation of settlement proposal by YouGov America. | 0.40 | 675.00 | $270.00 |
| 08/20/2015 | JPN | AC | Draft counter-offer to YouGov America. | 0.30 | 675.00 | $202.50 |
| 08/20/2015 | JPN | AC | Analyze additional defenses of YouGov America (0.20); Telephone conference with counsel regarding same (0.10). | 0.30 | 675.00 | $202.50 |
| 08/20/2015 | JPN | AC | Analyze data of Debtor regarding Hallmark Channel. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2015 | JPN | AC | Forward correspondence to Hallmark regarding ordinary course of business and historical data. | 0.20 | 675.00 | $135.00 |
| 08/20/2015 | MAM | AC | Meet with Jeffrey P. Nolan and Andrew W. Caine regarding second round of target complaints. | 0.20 | 275.00 | $55.00 |
| 08/20/2015 | BDD | AC | Conference with S. Kahn re Cohen and Shenson tolling agreements | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | AC | Email to S. Kahn re Shenson Tolling Agreement and new contact at KDW | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | AC | Email to D. Gottlieb re Stip/Tolling Agreements Extending Statutes of Limitation (re Shenson Law Group and H. Cohen) | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | AC | Preparation of Order Approving Tolling Agreement re Shenson Law Group | 0.20 | 305.00 | $61.00 |
| 08/20/2015 | BDD | AC | Email to E. Wilson and S. Carnes at Kelley Drye re Stip/Order of tolling agreement (re Shenson Law Group) | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | AC | Preparation of Order on Stip re Cohen Tolling Agreement (.20); email to S. Kahn re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/20/2015 | BDD | AC | Email to M. Kulick re Stip/Order re H. Cohen tolling agreement | 0.10 | 305.00 | $30.50 |
| 08/21/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements (1.20); review/revise rounds two suit list and emails with team thereon (.30). | 1.50 | 925.00 | $1,387.50 |
| 08/21/2015 | JPN | AC | Respond to counsel for Strata Marketing. | 0.20 | 675.00 | $135.00 |
| 08/21/2015 | JPN | AC | Preparation for conference call with Defendant Hallmark regarding defenses. | 0.30 | 675.00 | $202.50 |
| 08/21/2015 | JPN | AC | Receipt counter-offer and response from TV One. | 0.20 | 675.00 | $135.00 |
| 08/21/2015 | JPN | AC | Draft response to TV One. | 0.20 | 675.00 | $135.00 |
| 08/21/2015 | JPN | AC | Analyze the position letter of Epsilon Data and claim of earmarking defense. | 0.40 | 675.00 | $270.00 |
| 08/21/2015 | JPN | AC | Legal research Earmarking defense and 9th Circuit authorities and legal authorities cited by Epsilon. | 1.50 | 675.00 | $1,012.50 |
| 08/21/2015 | JPN | AC | Analyze the ordinary course of business defense asserted by Epsilon Data Management. | 0.50 | 675.00 | $337.50 |
| 08/24/2015 | JPN | AC | Telephone conference with counsel for Defendant YouGov regarding Administrative Claims. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Revise the settlement agreement with Defendant WTOP as to revisions. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Telephone conference with counsel for WTOP. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2015 | JPN | AC | Review invoices in Strata Marketing matter regarding new value defense. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Telephone conference with KICU-TV36 regarding demand letter. | 0.30 | 675.00 | $202.50 |
| 08/24/2015 | JPN | AC | Review draft complaints, research issues with corporation name of Defendant and proper party; Revise. | 1.50 | 675.00 | $1,012.50 |
| 08/24/2015 | JPN | AC | Reconcile matters to pursue in complaint matrix with settlement and conflict matrix; Reconcile updates and forward to Andrew W. Caine. | 2.00 | 675.00 | $1,350.00 |
| 08/24/2015 | JPN | AC | Meet with Stacey Caroll regarding defense. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Draft correspondence to Strata Marketing regarding conflict and data. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Draft correspondence to Trust representatives regarding receipt of settlement funds. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Respond to vendor RockYou. | 0.30 | 675.00 | $202.50 |
| 08/24/2015 | JPN | AC | Exchange correspondence with Trust Representatives regarding Hallmark and Microsoft Online. | 0.30 | 675.00 | $202.50 |
| 08/24/2015 | JPN | AC | Draft correspondence to Robert Brill. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Analyze Nielsen's new value defense. | 0.30 | 675.00 | $202.50 |
| 08/24/2015 | JPN | AC | Settlement discussions with Defendant YouGov. | 0.30 | 675.00 | $202.50 |
| 08/24/2015 | JPN | AC | Follow up with Defendant Epsilon Data Management. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Follow-up with Defendant Mediabrix. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JPN | AC | Draft correspondence to Defendant Nielsen Research Media regarding defense. | 0.20 | 675.00 | $135.00 |
| 08/24/2015 | JWD | AC | Off conf with J Nolan re preference issues | 0.20 | 725.00 | $145.00 |
| 08/24/2015 | JWD | AC | Tel call with  A Lipkind re Disney | 0.20 | 725.00 | $145.00 |
| 08/24/2015 | SJK | AC | Review memos from Kelley Drye & Warrren and B. Sinclair regarding tolling agreement. | 0.10 | 825.00 | $82.50 |
| 08/25/2015 | AWC | AC | Review/revise round two suit list for Trustee  and email to Trustee thereon(.50); revise agenda item regarding  preferences (.30); prepare monthly report for Trustee (.40); emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts and settlement agreements and tolling agreements (.90) | 1.80 | 925.00 | $1,665.00 |
| 08/25/2015 | JPN | AC | Analyze new value defense of Nielsen Media Research. | 0.80 | 675.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    18
KSL Media                                                      Invoice 112101
47516     00003                                                August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2015 | JPN | AC | Draft emails and coordinate with Trust regarding Nielsen documents. | 0.40 | 675.00 | $270.00 |
| 08/25/2015 | JPN | AC | Update tracking matrix and note second round of complaints to be filed (0.50): Respond to Media Math (0.10); | 0.60 | 675.00 | $405.00 |
| 08/25/2015 | JPN | AC | Approve problematic complaints for filing; Proofread and revise various corporate information. | 0.80 | 675.00 | $540.00 |
| 08/25/2015 | JPN | AC | Telephone conference with Trustee Representative regarding contradictions in radio stations and reported transfers. | 0.30 | 675.00 | $202.50 |
| 08/25/2015 | JPN | AC | Telephone conference with Mediabrix regarding defenses. | 0.30 | 675.00 | $202.50 |
| 08/25/2015 | JPN | AC | Draft correspondence to Andrew W. Caine regarding Mediabrix issues. | 0.20 | 675.00 | $135.00 |
| 08/25/2015 | JPN | AC | Draft response to case law and analysis to Mediabrix. | 0.40 | 675.00 | $270.00 |
| 08/25/2015 | JPN | AC | parcel and revise new value analysis with Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 08/25/2015 | JPN | AC | Draft correspondence to Trust Representatives regarding value of the Nielsen claims. | 0.30 | 675.00 | $202.50 |
| 08/25/2015 | MAM | AC | Revise complaint, perform corporate officer research and create service list for A&E Networks, LLC. | 0.40 | 275.00 | $110.00 |
| 08/25/2015 | MAM | AC | Revise complaint, perform corporate officer research and create service list for BlogHer Inc. | 0.40 | 275.00 | $110.00 |
| 08/25/2015 | MAM | AC | Revise complaint, perform corporate officer research and create service list for DG Fast Channel, Inc. | 0.40 | 275.00 | $110.00 |
| 08/25/2015 | MAM | AC | Revise complaint, perform corporate officer research and create service list for Dog Time Media, Inc. | 0.40 | 275.00 | $110.00 |
| 08/25/2015 | JWD | AC | Emails to team re claim issues | 0.20 | 725.00 | $145.00 |
| 08/25/2015 | SJK | AC | Review and respond to memo from B. Dassa regarding Shenson stipulation. | 0.10 | 825.00 | $82.50 |
| 08/25/2015 | BDD | AC | Review docket re Stip/Order Approving Tolling Agreement (Shenson)(.10); email to S. Kahn re same (.10) | 0.20 | 305.00 | $61.00 |
| 08/26/2015 | AWC | AC | Prepare monthly report for Trustee (.30); emails with client and various targets/counsel re claims/information/tolling, review/revise tracking charts and tolling agreements (.60). | 0.90 | 925.00 | $832.50 |
| 08/26/2015 | JPN | AC | Settlement call with vendor Epsilon Data Services. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Preparation for conference call with Defendant TV One. | 0.20 | 675.00 | $135.00 |
| 08/26/2015 | JPN | AC | Conference call with Defendant TV One regarding defenses and settlement negotiations. | 1.00 | 675.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 112101

47516     00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2015 | JPN | AC | Respond to counsel for Brill regarding issue of receipt of funds. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Analyze the invoices of Nielsen Media Research regarding new value analysis. | 0.60 | 675.00 | $405.00 |
| 08/26/2015 | JPN | AC | Telephone conference with counsel for Nielsen Media regarding defenses. | 0.30 | 675.00 | $202.50 |
| 08/26/2015 | JPN | AC | Analyze the issue of proper Defendant for transfer to Microsoft Online; Meet with Michael A. Matteo regarding same. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Exchange correspondence with Province regarding Nielsen Media claims and validity. | 0.30 | 675.00 | $202.50 |
| 08/26/2015 | JPN | AC | Review software contract, invoices and proof of claim for Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Telephone conference with counsel for RockYou regarding industry standard defense. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Review ledger and exchange correspondence with S. Carroll regarding KICU TV36 and issues with defenses; Follow-up and debate ordinary course of business. | 0.60 | 675.00 | $405.00 |
| 08/26/2015 | JPN | AC | Draft counter-offer to Defendant Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 08/26/2015 | JPN | AC | Exchange correspondence with counsel for Robert Brill. | 0.20 | 675.00 | $135.00 |
| 08/26/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding A&E Television Network. | 0.20 | 275.00 | $55.00 |
| 08/26/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding BlogHer Inc. | 0.20 | 275.00 | $55.00 |
| 08/26/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding DG Fast Channel. | 0.20 | 275.00 | $55.00 |
| 08/26/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding DogTime Media. | 0.20 | 275.00 | $55.00 |
| 08/26/2015 | MAM | AC | Draft adversary proceeding cover sheet regarding E-World Asset Trading. | 0.20 | 275.00 | $55.00 |
| 08/26/2015 | MAM | AC | Revise complaint, create service list and draft adversary proceeding cover sheet regarding Intercept Interactive Inc. d/b/a Undertone. | 0.40 | 275.00 | $110.00 |
| 08/26/2015 | MAM | AC | Revise Microsoft complaint and adversary proceeding cover sheet. | 0.30 | 275.00 | $82.50 |
| 08/27/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling (.40); emails with Crowe, Province and Michael A. Matteo regarding complaints, underlying data (.50). | 0.90 | 925.00 | $832.50 |
| 08/27/2015 | JPN | AC | Settlement discussions with Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 08/27/2015 | JPN | AC | Settlement discussions with YouGov. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2015 | JPN | AC | Preparation for conference call with RockYou. | 0.30 | 675.00 | $202.50 |
| 08/27/2015 | JPN | AC | Settlement call with RockYou. | 0.50 | 675.00 | $337.50 |
| 08/27/2015 | JPN | AC | Legal research 9th Cir. case law regarding industry standard defense and analagous fact patterns with vendor RockYou. | 0.60 | 675.00 | $405.00 |
| 08/27/2015 | JPN | AC | Review response from Strata Marketing. | 0.10 | 675.00 | $67.50 |
| 08/27/2015 | JPN | AC | Reconcile new value data of vendor Hallmark Media. | 0.80 | 675.00 | $540.00 |
| 08/27/2015 | JPN | AC | Settlement negotiations with Defendant TV One; Exchange emails with opposing counsel. | 0.70 | 675.00 | $472.50 |
| 08/27/2015 | JPN | AC | Exchange correspondence with counsel for Brill & Brill Consulting. | 0.40 | 675.00 | $270.00 |
| 08/27/2015 | JPN | AC | Telephone conference with counsel for KTLA; Forward information to Andrew W. Caine regarding demand. | 0.20 | 675.00 | $135.00 |
| 08/27/2015 | JPN | AC | Telephone conference with Trust Representatives regarding Brill Consulting; Review transfer data and Debtor records. | 0.40 | 675.00 | $270.00 |
| 08/27/2015 | JPN | AC | Meet with Trustee Representatives regarding Media Plans and Media buys. | 0.50 | 675.00 | $337.50 |
| 08/27/2015 | JPN | AC | Preparation for conference call with YouGov America. | 0.30 | 675.00 | $202.50 |
| 08/27/2015 | JPN | AC | Settlement discussions with Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 08/27/2015 | JPN | AC | Draft follow-up to YouGov America. | 0.30 | 675.00 | $202.50 |
| 08/27/2015 | MAM | AC | Revise complaint, perform corporate officer research and draft adversary proceeding cover sheet regarding RockYou, Inc. | 0.40 | 275.00 | $110.00 |
| 08/27/2015 | MAM | AC | Revise complaint, perform corporate officer research and draft adversary proceeding cover sheet regarding Radiate Media, LLC. | 0.40 | 275.00 | $110.00 |
| 08/27/2015 | MAM | AC | Revise complaint, perform corporate officer research and draft adversary proceeding cover sheet regarding Specific Media LLC. | 0.40 | 275.00 | $110.00 |
| 08/27/2015 | MAM | AC | Revise complaint, create service list and draft adversary proceeding cover sheet regarding Spotify USA Inc. | 0.30 | 275.00 | $82.50 |
| 08/27/2015 | MAM | AC | Revise complaint, perform corporate officer research, create service list and draft adversary proceeding cover sheet regarding Stylecaster Media Group LLC. | 0.40 | 275.00 | $110.00 |
| 08/27/2015 | MAM | AC | E-mail to Boris Paniagua regarding exhibits to preference complaints. | 0.20 | 275.00 | $55.00 |
| 08/27/2015 | BDD | AC | Email to E. Wilson and S. Carnes re Stip/Order | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
KSL Media                                                           Invoice 112101
47516      00003                                                    August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Approving tolling agreement (re Shenson Law Group) | | | |
| 08/27/2015 | BDD | AC | Email to S. Kahn re Manatt tolling agreement | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | JPN | AC | Settlement discussions with Epsilon Data Management. | 0.30 | 675.00 | $202.50 |
| 08/28/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements. | 0.70 | 925.00 | $647.50 |
| 08/28/2015 | JPN | AC | Analyze settlement offer from Defendant Epsilon; Review defenses. | 0.40 | 675.00 | $270.00 |
| 08/28/2015 | JPN | AC | Review status of settlement payments and agreements; Draft emails regarding WTOP and Dedicated Media. | 0.40 | 675.00 | $270.00 |
| 08/28/2015 | JPN | AC | Receive and respond regarding negotiations with TV One. | 0.20 | 675.00 | $135.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Epsilon Data Management, LLC. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Debmar-Mercury. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Brill Media Consulting. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Greystripe. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Hallmark Channel. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding KICU-TV. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Marathon Ventures, Inc. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Media Brix, Inc. | 0.40 | 275.00 | $110.00 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference | 0.30 | 275.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     22

KSL Media

Invoice 112101

47516     00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint, create service list and draft adversary proceeding cover sheet regarding Media Math. | | | |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Nielsen Media Research. | 0.30 | 275.00 | $82.50 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding The Weather Channel, LLC. | 0.30 | 275.00 | $82.50 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding TV One, LLC. | 0.30 | 275.00 | $82.50 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Gray Television Licensee, Inc. d/b/a WIFR-TV. | 0.30 | 275.00 | $82.50 |
| 08/28/2015 | MAM | AC | Perform corporate officer research, draft preference complaint, create service list and draft adversary proceeding cover sheet regarding Wilson Media Group, Inc. | 0.30 | 275.00 | $82.50 |
| 08/30/2015 | JPN | AC | Draft correspondence to Dedicated Media regarding status of settlement documents. | 0.20 | 675.00 | $135.00 |
| 08/30/2015 | JPN | AC | Review position letter of Epsilon Data. | 0.20 | 675.00 | $135.00 |
| 08/30/2015 | JPN | AC | Draft evaluation of merits and settlement offer from Epsilon Data. | 0.40 | 675.00 | $270.00 |
| 08/31/2015 | JPN | AC | Negotiations with Defendant TV One regarding defenses and settlement. | 0.40 | 675.00 | $270.00 |
| 08/31/2015 | JPN | AC | Telephone conference with counsel for Epsilon Data Management (2x). | 0.40 | 675.00 | $270.00 |
| 08/31/2015 | JPN | AC | Draft settlement offer to Epsilon Data Management. | 0.20 | 675.00 | $135.00 |
| 08/31/2015 | JPN | AC | Exchange correspondence with Defendant Radium One and settlement discussions. | 0.40 | 675.00 | $270.00 |
| 08/31/2015 | JPN | AC | Telephone conference with counsel for Mediabrix. | 0.20 | 675.00 | $135.00 |
| 08/31/2015 | JPN | AC | Settlement discussions with Defendant Strata Marketing. | 0.30 | 675.00 | $202.50 |
| 08/31/2015 | JPN | AC | Review issues with Brill Media Consulting as proper party. | 0.20 | 675.00 | $135.00 |
| 08/31/2015 | JPN | AC | Telephone conference with Debmar Media regarding review of defenses. | 0.20 | 675.00 | $135.00 |
| 08/31/2015 | JPN | AC | Telephone conference with Dedicated Media regarding receipt of settlement funds. | 0.20 | 675.00 | $135.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding M. | 0.40 | 275.00 | $110.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    23

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Shanken Communications. | | | |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Wenner Media. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Mobile Theory. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Yougov America. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding WSAZ-TV. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Gaggi Media. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Giant Media. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Maxim, Inc. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Experian Marketing Solutions. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Ion Media. | 0.40 | 275.00 | $110.00 |
| 08/31/2015 | MAM | AC | Corporate research regarding Time Warner entities. | 0.40 | 275.00 | $110.00 |
| | | | | **137.90** | | **$87,966.50** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2015 | JSP | AR | Analysis regarding Roche response | 0.40 | 695.00 | $278.00 |
| 08/01/2015 | JSP | AR | Correspondence to W. Bowser regarding status of reconciliation based on Roche response | 0.10 | 695.00 | $69.50 |
| 08/02/2015 | JSP | AR | Review correspondence/report from W. Bowser regarding Roche | 0.80 | 695.00 | $556.00 |
| 08/02/2015 | JSP | AR | Confer with W. Bowser regarding Roche | 0.10 | 695.00 | $69.50 |
| 08/03/2015 | JWD | AR | Tel call with J Kim re AR issues | 0.30 | 725.00 | $217.50 |
| 08/03/2015 | JWD | AR | Conf with J Pomerantz re AR issues and emails re same | 0.30 | 725.00 | $217.50 |
| 08/03/2015 | JWD | AR | Review new C Djang email re DGWB and draft email to W Bowser re same | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:    24
Invoice 112101
August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2015 | JWD | AR | Office conf with J Pomerantz re general AR issues (0.2); follow up call re same (0.1) | 0.30 | 725.00 | $217.50 |
| 08/03/2015 | SJK | AR | Review memo from J. Dulberg regarding potential advertiser litigation and tolling, and memo to C. Mackle and G. Brandt regarding same. | 0.20 | 825.00 | $165.00 |
| 08/03/2015 | JSP | AR | Attention to A/R claims - Oria, Roche, Mercury, Frontier, and First Tennessee | 2.20 | 695.00 | $1,529.00 |
| 08/04/2015 | JSP | AR | Attention to issues regarding Frontier A/R based on correspondence from W. Bowser | 1.30 | 695.00 | $903.50 |
| 08/05/2015 | JWD | AR | Call with J Pomerantz re AR and claims issues; draft notes re same | 0.40 | 725.00 | $290.00 |
| 08/05/2015 | JSP | AR | Analysis regarding Mount Sinai A/R claim and response to same | 0.50 | 695.00 | $347.50 |
| 08/06/2015 | JSP | AR | Review correspondence and documents concerning Roche and Oris A/R | 1.80 | 695.00 | $1,251.00 |
| 08/07/2015 | JSP | AR | Attention to various A/R matters, including Oris, Guitar Center, Varsity Plaza, Roche, Mercury | 3.70 | 695.00 | $2,571.50 |
| 08/09/2015 | JWD | AR | Review emails re various AR matters | 0.20 | 725.00 | $145.00 |
| 08/10/2015 | JWD | AR | Emails with J Pomerantz re various account receivable status issues (0.3); review same (0.2); call re same (0.1) | 0.60 | 725.00 | $435.00 |
| 08/10/2015 | JSP | AR | Prepare for and confer with W. Bowser and E. Macki regarding Frontier | 2.30 | 695.00 | $1,598.50 |
| 08/10/2015 | JSP | AR | Correspondence to E. Macki regarding Frontier A/R | 0.30 | 695.00 | $208.50 |
| 08/10/2015 | JSP | AR | Correspondence from M. Mortimer regarding Deckers | 0.10 | 695.00 | $69.50 |
| 08/11/2015 | JWD | AR | Emails re Frontier status | 0.10 | 725.00 | $72.50 |
| 08/11/2015 | JWD | AR | Tel cal w J Pomerantz re AR issues | 0.30 | 725.00 | $217.50 |
| 08/11/2015 | JWD | AR | Work on Glenn Group matter | 0.60 | 725.00 | $435.00 |
| 08/11/2015 | JWD | AR | Emails with Province re next AR meeting and issues | 0.20 | 725.00 | $145.00 |
| 08/11/2015 | SJK | AR | Review Pet Smart answer to complaint and memo from J. Dulberg regarding same. | 0.40 | 825.00 | $330.00 |
| 08/11/2015 | JSP | AR | Attention to A/R matters, including Frontier, Oris, PetSmart, Mercury, Deckers and Roche | 3.60 | 695.00 | $2,502.00 |
| 08/12/2015 | JWD | AR | Call with W Bowser re DGWB (0.1); review and respond to C Djang emails re same (0.2) | 0.30 | 725.00 | $217.50 |
| 08/12/2015 | JSP | AR | Review Frontier and PetSmart A/R correspondence and related documents | 2.80 | 695.00 | $1,946.00 |
| 08/12/2015 | JSP | AR | Confer with M. Mortimer regarding Deckers A/R | 0.20 | 695.00 | $139.00 |
| 08/13/2015 | JWD | AR | Emails w Glenn Group counsel re status | 0.20 | 725.00 | $145.00 |
| 08/13/2015 | JSP | AR | Prepare for and participate on conference call with | 2.70 | 695.00 | $1,876.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | W. Bowser regarding all pending A/R matters | | | |
| 08/14/2015 | JWD | AR | Review Guitar Center amended claims and emails re same | 0.30 | 725.00 | $217.50 |
| 08/14/2015 | JWD | AR | Work on resolving clam re DGWB and emails re same | 0.50 | 725.00 | $362.50 |
| 08/14/2015 | JWD | AR | Review LL Ekvall settlement offer and emails re same | 0.30 | 725.00 | $217.50 |
| 08/14/2015 | JWD | AR | Review Phillips responsive email re receivable | 0.40 | 725.00 | $290.00 |
| 08/14/2015 | JWD | AR | Conf call with Province team re A/R status (0.5); draft notes and emails re follow up on same (0.2); email with LL Ekvall re same (0.1) | 0.80 | 725.00 | $580.00 |
| 08/14/2015 | JSP | AR | Confer with A. Malatesta and P. Gilhuley regarding Guitar Center response | 0.40 | 695.00 | $278.00 |
| 08/14/2015 | JSP | AR | Review/analyze Guitar Center response | 2.60 | 695.00 | $1,807.00 |
| 08/14/2015 | JSP | AR | Confer with W. Bowser and J. Dulberg regarding Guitar Center response | 0.30 | 695.00 | $208.50 |
| 08/14/2015 | JSP | AR | Update A/R status chart | 0.90 | 695.00 | $625.50 |
| 08/14/2015 | JSP | AR | Analysis regarding Phillips/Conoco response | 2.40 | 695.00 | $1,668.00 |
| 08/14/2015 | JSP | AR | Confer with R. Hagen regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 08/16/2015 | SJK | AR | Review PetSmart CD regarding documents for history in Rule 26 Disclosure. | 0.80 | 825.00 | $660.00 |
| 08/17/2015 | JWD | AR | Review Rakuten issues and email re same | 0.20 | 725.00 | $145.00 |
| 08/17/2015 | JWD | AR | Work on Toshiba settlement | 0.50 | 725.00 | $362.50 |
| 08/17/2015 | JWD | AR | Emails with J Pomerantz re Frontier | 0.10 | 725.00 | $72.50 |
| 08/17/2015 | JWD | AR | Review Glenn Group response and prep email re same | 1.20 | 725.00 | $870.00 |
| 08/17/2015 | JSP | AR | Confer with E. Macki regarding Frontier | 0.10 | 695.00 | $69.50 |
| 08/17/2015 | JSP | AR | Review correspondence/documents concerning Guitar Center A/R | 0.50 | 695.00 | $347.50 |
| 08/17/2015 | JSP | AR | Correspondence to M. Nada regarding Rakuten | 0.10 | 695.00 | $69.50 |
| 08/17/2015 | JSP | AR | Analysis regarding Frontier, Mercury and PetSmart A/R matters | 1.80 | 695.00 | $1,251.00 |
| 08/18/2015 | JWD | AR | Review materials for call with Frontier (0.3); attend call (1.0); follow up with J Pomerantz re same (0.2) | 1.50 | 725.00 | $1,087.50 |
| 08/18/2015 | JWD | AR | Call with Province team re Bacardi, WM Barr and Frontier | 0.40 | 725.00 | $290.00 |
| 08/18/2015 | JSP | AR | Review documents and correspondence in preparation for conference call regarding Frontier | 2.20 | 695.00 | $1,529.00 |
| 08/18/2015 | JSP | AR | Conference call with E. Maki and B. Rosenblum regarding Frontier A/R | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2015 | JSP | AR | Confer with W. Bowser in connection with Frontier A/R discussion | 0.30 | 695.00 | $208.50 |
| 08/18/2015 | JSP | AR | Prepare for and confer with M. Nada regarding Rakuten A/R | 0.90 | 695.00 | $625.50 |
| 08/18/2015 | JSP | AR | Prepare for and confer with P. Gilhuly, W. Bowser and E. Rosenberg regarding Guitar Center A/R | 1.20 | 695.00 | $834.00 |
| 08/18/2015 | JSP | AR | Confer with R. Hagen regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 08/19/2015 | JWD | AR | Tel call with J Pomerantz re AR issues | 0.30 | 725.00 | $217.50 |
| 08/19/2015 | SJK | AR | Review memo from W. Bowser regarding PetSmart Rule 26 issues. | 0.10 | 825.00 | $82.50 |
| 08/19/2015 | SJK | AR | Begin drafting Rule 26 Disclosure regarding PetSmart. | 0.40 | 825.00 | $330.00 |
| 08/19/2015 | JSP | AR | Prepare for and confer with D. Gottlieb regarding Rakuten settlement proposal and counter to same | 0.90 | 695.00 | $625.50 |
| 08/19/2015 | JSP | AR | Prepare for and confer with R. Hagen regarding First Tennessee A/R | 0.80 | 695.00 | $556.00 |
| 08/19/2015 | JSP | AR | Correspondence to M. Mortimer regarding Deckers A/R | 0.70 | 695.00 | $486.50 |
| 08/19/2015 | JSP | AR | Telephone conference with M. Mortimer regarding Deckers A/R | 0.30 | 695.00 | $208.50 |
| 08/19/2015 | JSP | AR | Analysis regarding Frontier A/R issues, including review of reports from W. Bowser | 2.40 | 695.00 | $1,668.00 |
| 08/19/2015 | JSP | AR | Telephone calls with W. Bowser regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 08/20/2015 | JWD | AR | Tel call with J Pomerantz re Rakuten | 0.20 | 725.00 | $145.00 |
| 08/20/2015 | SJK | AR | Review memo from W. Bauser regarding additional information for Rule 26 Disclosures. | 0.10 | 825.00 | $82.50 |
| 08/20/2015 | SJK | AR | Continue drafting PetSmart Rule 26 Disclosures. | 1.20 | 825.00 | $990.00 |
| 08/20/2015 | SJK | AR | Retrieve and forward PetSmart pdf from LGB production to W. Bowser. | 0.20 | 825.00 | $165.00 |
| 08/20/2015 | SJK | AR | Proof, review and augment PetSmart Rule 26 disclosures. | 0.30 | 825.00 | $247.50 |
| 08/20/2015 | JSP | AR | Attention to numerous A/R matters, including Roche, Mercury, Frontier, PetSmart, Rakuten, and First Tennessee | 3.90 | 695.00 | $2,710.50 |
| 08/21/2015 | SJK | AR | Finalize PetSmart Rule 26 disclosures and memo to W. Bowser regarding same. | 0.40 | 825.00 | $330.00 |
| 08/21/2015 | SJK | AR | Review memos from W. Bowser, P. Huggins and J. Dulberg regarding Rule 26 disclosures. | 0.10 | 825.00 | $82.50 |
| 08/21/2015 | SJK | AR | Finalize PetSmart disclosures and issue service instructions. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    27
Invoice 112101
August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2015 | JSP | AR | Attention to A/R matters, including Frontier, PetSmart, Rakuten, Deckers and Roche | 3.30 | 695.00 | $2,293.50 |
| 08/21/2015 | VAN | AR | Analysis regarding Rakuten settlement, including phone conferences with Jeff Dulberg and Jason Pomerantz regarding same | 0.50 | 750.00 | $375.00 |
| 08/24/2015 | SJK | AR | Review PetSmart initial disclosures and research Defendant OMD witnesses. | 0.30 | 825.00 | $247.50 |
| 08/24/2015 | JSP | AR | Review A/R status chart | 0.50 | 695.00 | $347.50 |
| 08/24/2015 | JSP | AR | Attention to issues regarding Buy.com/Rakuten settlement negotiations | 0.90 | 695.00 | $625.50 |
| 08/24/2015 | JSP | AR | Confer with D. Gottlieb regarding Mt. Sinai | 0.40 | 695.00 | $278.00 |
| 08/24/2015 | VAN | AR | Draft/revise Rakuten settlement agreement | 3.50 | 750.00 | $2,625.00 |
| 08/25/2015 | JWD | AR | Work on Toshiba master settlement | 1.50 | 725.00 | $1,087.50 |
| 08/25/2015 | SJK | AR | Review Barash local rules regarding initial status conferences and check calendar regarding potential tentative ruling; calendar confirmation. | 0.20 | 825.00 | $165.00 |
| 08/25/2015 | JSP | AR | Review and comment on draft Buy.com/Rakuten settlement agreement | 0.40 | 695.00 | $278.00 |
| 08/25/2015 | JSP | AR | Confer with S. Landau regarding Mount Sinai A/R | 0.30 | 695.00 | $208.50 |
| 08/25/2015 | JSP | AR | Analysis regarding WM Barr claim | 0.30 | 695.00 | $208.50 |
| 08/25/2015 | VAN | AR | Revise Rakuten settlement agreement | 0.40 | 750.00 | $300.00 |
| 08/26/2015 | SJK | AR | Prepare for status conference. | 0.20 | 825.00 | $165.00 |
| 08/26/2015 | SJK | AR | Attend PetSmart status conference. | 1.80 | 825.00 | $1,485.00 |
| 08/26/2015 | SJK | AR | Review entered order regarding Cohen tolling agreement. | 0.10 | 825.00 | $82.50 |
| 08/26/2015 | JSP | AR | Settlement negotiations - Mount Sinai | 0.30 | 695.00 | $208.50 |
| 08/27/2015 | JWD | AR | Work on Toshiba settlement | 0.70 | 725.00 | $507.50 |
| 08/27/2015 | SJK | AR | Draft Scheduling Order for PetSmart. | 0.40 | 825.00 | $330.00 |
| 08/27/2015 | SJK | AR | Review pleadings regarding jurisdiction issue and conference with J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 08/27/2015 | SJK | AR | Review PetSmart data compilation and memo to W. Bowser regarding exhibit preparation. | 0.30 | 825.00 | $247.50 |
| 08/27/2015 | SJK | AR | Begin preparation of discovery to PetSmart. | 1.00 | 825.00 | $825.00 |
| 08/27/2015 | JSP | AR | Review and comment on A/R chart | 0.80 | 695.00 | $556.00 |
| 08/28/2015 | SJK | AR | Continue work on drafting discovery to PetSmart. | 1.50 | 825.00 | $1,237.50 |
| 08/28/2015 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart chart preparation. | 0.50 | 825.00 | $412.50 |
| 08/28/2015 | SJK | AR | Proof and revise draft Scheduling Order regarding PetSmart. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    28
KSL Media                                                               Invoice 112101
47516      00003                                                        August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2015 | SJK | AR | Proof and final revision to PetSmart order and memo to Defendant counsel regarding same and jurisdictional issue. | 0.30 | 825.00 | $247.50 |
| 08/28/2015 | JSP | AR | Confer with D. Gottlieb regarding Frontier, Mount Sinai, Mercury and PetSmart | 0.50 | 695.00 | $347.50 |
| 08/30/2015 | SJK | AR | Continue work on PetSmart discovery and memo to W. Bowser regarding PetSmart invoice issues. | 1.70 | 825.00 | $1,402.50 |
| 08/31/2015 | SJK | AR | Review memo from PetSmart counsel regarding witness description/number request regarding Rule 26 disclosures and revisions to Scheduling Order. | 0.20 | 825.00 | $165.00 |
| 08/31/2015 | SJK | AR | Pre-meeting conference with W. Bowser regarding PetSmart payment allocations and revise chart for discovery exhibit. | 0.30 | 825.00 | $247.50 |
| 08/31/2015 | SJK | AR | Proof and revise PetSmart interrogatories. | 0.70 | 825.00 | $577.50 |
| 08/31/2015 | JSP | AR | Prepare for call with E. Maki regarding Frontier | 0.30 | 695.00 | $208.50 |
| 08/31/2015 | JSP | AR | Confer with E. Maki regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 08/31/2015 | JSP | AR | Analysis regarding Frontier A/R issues based on conversation with E. Maki | 0.80 | 695.00 | $556.00 |
| 08/31/2015 | JSP | AR | Confer with M. Noda regarding Buy.com settlement | 0.10 | 695.00 | $69.50 |
| 08/31/2015 | JSP | AR | Attention to issues regarding consent judgment - Buy.com | 0.30 | 695.00 | $208.50 |
| 08/31/2015 | JSP | AR | Analysis regarding issues concerning possible A/R settlements and potential solutions to same | 2.70 | 695.00 | $1,876.50 |
| 08/31/2015 | VAN | AR | Analysis regarding Rakuten confession of judgment, including phone conferences with Jason Pomerantz and Maria Bove | 4.60 | 750.00 | $3,450.00 |
| 08/31/2015 | VAN | AR | Draft/revise Rakuten confession of judgment and settlement agreement | 2.00 | 750.00 | $1,500.00 |
| | | | | 97.80 | | $70,835.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2015 | BDD | BL | Research Petsmart complaint | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | BL | Email to R. Pachulski re Petsmart complaint | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | BL | Email to R. Pachulski re Petsmart complaint | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | CHM | BL | Begin legal research and memorandum re statute of limitations for contract causes of action in New York and California. | 0.30 | 525.00 | $157.50 |
| 08/06/2015 | CHM | BL | Draft legal memorandum for S. Kahn re statute of limitations for written and oral contract causes of action under New York and California. | 2.90 | 525.00 | $1,522.50 |
| 08/06/2015 | JWD | BL | Emails with S Kahn re Cohen issues | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2015 | BDD | BL | Conference with K. Ogier at US Bankruptcy Court re order on dismissal of Cumberland adversary proceeding (.10); email to S. Kahn re same (.10) | 0.20 | 305.00 | $61.00 |
| 08/06/2015 | BDD | BL | Research Stipulation re dismissal of Cumberland adv. Complaint | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | BL | Conference with S. Kahn re dismissal of Cumberland adv. Complaint | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | BL | Email to S. Kahn re dismissal of Cumberland adv. action | 0.10 | 305.00 | $30.50 |
| 08/07/2015 | JWD | BL | Emails with KDW re issues with obtaining hearing on 9019 motion | 0.50 | 725.00 | $362.50 |
| 08/10/2015 | JWD | BL | Work on 9019 scheduling issues and emails re same | 0.30 | 725.00 | $217.50 |
| 08/10/2015 | BDD | BL | Research information re agent for service of process for Fulcrum 5 (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/10/2015 | JWD | BL | Review issues re Manatt tolling agt | 0.40 | 725.00 | $290.00 |
| 08/10/2015 | JWD | BL | Emails with S Kahn re Cohen and Shenson tolling | 0.20 | 725.00 | $145.00 |
| 08/11/2015 | CHM | BL | Review email and telephone conference with J. Dulberg re statute of limitations issues. | 0.20 | 525.00 | $105.00 |
| 08/11/2015 | CHM | BL | Review KSL form tolling agreement and begin conversion to apply to contract claims. | 0.20 | 525.00 | $105.00 |
| 08/11/2015 | CHM | BL | Review email from J. Dulberg re tolling agreement and reply. | 0.10 | 525.00 | $52.50 |
| 08/18/2015 | PJJ | BL | Office conference with S. Kahn re Hughes document production. | 0.20 | 305.00 | $61.00 |
| 08/19/2015 | JWD | BL | Review and revise notice of hearing re 9019, email re same | 0.20 | 725.00 | $145.00 |
| 08/19/2015 | PJJ | BL | Prepare Hughes document production. | 1.00 | 305.00 | $305.00 |
| 08/19/2015 | PJJ | BL | Prepare document production of Crandall, Cumberland, CUB and banking records. | 3.60 | 305.00 | $1,098.00 |
| 08/20/2015 | PJJ | BL | Office conference with Gina Brandt and Steve Kahn re document production (.2); Telephone call with IT re same (.1); Prepare files to transfer to external drive (2.9) | 3.20 | 305.00 | $976.00 |
| 08/20/2015 | JWD | BL | Continue draft and revise opp to motion to convert and all declarations re same | 5.00 | 725.00 | $3,625.00 |
| 08/21/2015 | JWD | BL | Work on initial disclosures re PetSmart and emails re same | 0.30 | 725.00 | $217.50 |
| 08/27/2015 | JPN | BL | Work on reconciliation with Epsilon Data Management. | 0.50 | 675.00 | $337.50 |
| 08/28/2015 | CHM | BL | Telephone conference with J. Dulberg re statute of limitations memo. | 0.20 | 525.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

|  |  |  |  | 20.60 |  | $10,308.00 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2015 | JWD | CA | Work on issues for call with client re case status | 0.30 | 725.00 | $217.50 |
| 08/05/2015 | JWD | CA | Calls with I Kharasch re various issues | 0.40 | 725.00 | $290.00 |
| 08/05/2015 | CHM | CA | Review pleadings and email J. Dulberg re adding former committee counsel to caption and motions; email B. Dassa re same. | 0.20 | 525.00 | $105.00 |
| 08/05/2015 | JWD | CA | Call with Trustee and other professionals re various issues | 0.70 | 725.00 | $507.50 |
| 08/05/2015 | JWD | CA | Review notices and send emails re various continued hearings | 0.20 | 725.00 | $145.00 |
| 08/05/2015 | JWD | CA | Tel call with R Storrs re case status | 0.20 | 725.00 | $145.00 |
| 08/05/2015 | JWD | CA | Review notice from court re 9/10 hearing (0.1); call with F Harrison re reviewing same (0.1) | 0.20 | 725.00 | $145.00 |
| 08/05/2015 | BDD | CA | Email to N. Deleon re critical dates | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CA | Email to J. Dulberg re calendaring matters | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CA | Attend to numerous calendaring matters re claim objections (.80); email to M. DesJardien re same (.20) | 1.00 | 305.00 | $305.00 |
| 08/10/2015 | JWD | CA | Email with D Mandel re status | 0.10 | 725.00 | $72.50 |
| 08/10/2015 | JWD | CA | Work on next agenda | 0.40 | 725.00 | $290.00 |
| 08/10/2015 | JWD | CA | Call from former agent for process re fulcrum and email to B Dassa re same | 0.20 | 725.00 | $145.00 |
| 08/10/2015 | BDD | CA | Email to J. Dulberg re agent for service of process for Fulcrum 5 | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CA | Conference with M. Kulick re agent for service of process for Fulcrum 5 (and service of docs) | 0.20 | 305.00 | $61.00 |
| 08/10/2015 | BDD | CA | Email to M. Kulick re revisions to 2002 service list | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CA | Conference with J. Dulberg re service of Fulcrum 5 documents | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CA | Email to J. Dulberg re D. Mandell and service list | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CA | Email to M. Kulick re 2002 service list | 0.10 | 305.00 | $30.50 |
| 08/11/2015 | JWD | CA | Work on agenda updates | 0.30 | 725.00 | $217.50 |
| 08/20/2015 | JWD | CA | Prepare paralegal task list and review/respond to emails re same | 0.20 | 725.00 | $145.00 |
| 08/24/2015 | JWD | CA | Office conf with B Dassa re meeting agenda (0.2); call with B Dassa (0.1) | 0.30 | 725.00 | $217.50 |
| 08/25/2015 | JWD | CA | Work on agenda for meeting | 0.20 | 725.00 | $145.00 |
| 08/25/2015 | BDD | CA | Email to J. Dulberg re agenda for 8/31 all hands meeting | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    31
Invoice 112101
August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2015 | BDD | CA | Conference with S. Kahn re inserts for agenda | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | JWD | CA | Work on agenda updates and calls with B Dassa re same | 0.60 | 725.00 | $435.00 |
| 08/27/2015 | BDD | CA | Email to J. Dulberg re revised agenda for 8/31 all hands meeting | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CA | Revisions to Agenda for 8/31 all hands meeting (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 08/27/2015 | BDD | CA | Email to J. Dulberg re S. Kahn inserts for agenda | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CA | Email to J. Dulberg re updated service lists | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CA | Email to M. Kulick re removal of parties from service lists | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CA | Further revisions to agenda for 8/31 all hands meeting (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/27/2015 | BDD | CA | Further revisions to agenda (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 08/27/2015 | BDD | CA | Email to J. Dulberg re finalized agenda | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | JWD | CA | Review S Kahn portions of agenda inserts (0.1); review A Caine agenda inserts (0.1); review D Roberts agenda inserts (0.1); work on agenda (1.2); review and revise Province inserts (0.5); follow up emails re same (0.2); revise claim objection charts and emails re same (0.2); review and revise agenda (0.7) | 3.10 | 725.00 | $2,247.50 |
| 08/28/2015 | JWD | CA | Further work on agenda for meeting and related documents | 0.30 | 725.00 | $217.50 |
| 08/28/2015 | JSP | CA | Prepare for meeting with Trustee (claims, preferences, A/R and other issues) | 2.50 | 695.00 | $1,737.50 |
| 08/28/2015 | BDD | CA | Email to J. Dulberg re Agenda for 8/31 all hands meeting | 0.10 | 305.00 | $30.50 |
| 08/30/2015 | JSP | CA | Prepare for meeting with Trustee regarding case issues, including claims, preferences, A/R | 2.40 | 695.00 | $1,668.00 |
| 08/31/2015 | JWD | CA | Prepare for and participate in KSL strategy meeting and follow-up with Richard M. Pachulski re same | 3.80 | 725.00 | $2,755.00 |
| 08/31/2015 | JWD | CA | Prepare for (0.7) and attend all-hands meeting (4.1) | 4.80 | 725.00 | $3,480.00 |
| 08/31/2015 | SJK | CA | All hands meeting regarding claims, litigation, tolling agreements, avoidance actions, advertiser settlements, strategies and status regarding same. | 3.60 | 825.00 | $2,970.00 |
| 08/31/2015 | JSP | CA | Further preparation for meeting with Trustee | 0.80 | 695.00 | $556.00 |
| 08/31/2015 | JSP | CA | Meet with Trustee regarding claims, preferences, A/R and other issues | 3.00 | 695.00 | $2,085.00 |
| 08/31/2015 | BDD | CA | Email to J. Dulberg re all-hands meeting | 0.10 | 305.00 | $30.50 |
| 08/31/2015 | BDD | CA | Participate in All-Hands meeting (PSZJ, Province, | 2.50 | 305.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP  
KSL Media  
47516    00003

Page:    32  
Invoice 112101  
August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Gottlieb, Crowe) | | | |
| | | | | **35.10** | | **$22,860.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2015 | JSP | CO | Correspondence regarding JMJ stipulation | 0.10 | 695.00 | $69.50 |
| 08/01/2015 | JSP | CO | Analysis regarding responsive information to issues raised re WM Barr | 0.90 | 695.00 | $625.50 |
| 08/01/2015 | JSP | CO | Correspondence to D. Harris regarding questions raised in connection with information concerning WM Barr claim objection | 0.40 | 695.00 | $278.00 |
| 08/01/2015 | JSP | CO | Correspondence to D. Roberts regarding status of NY State tax claim review | 0.10 | 695.00 | $69.50 |
| 08/03/2015 | JWD | CO | Review various claim objection filings | 0.30 | 725.00 | $217.50 |
| 08/03/2015 | JWD | CO | Review and respond to emails re claims objections | 0.20 | 725.00 | $145.00 |
| 08/03/2015 | JSP | CO | Attention to various claims, including Wilson Media, WM Barr, JMJ, NY State, Pandora, Bacardi and others | 2.80 | 695.00 | $1,946.00 |
| 08/03/2015 | JSP | CO | Confer with S. Kaufman regarding status of claims | 0.20 | 695.00 | $139.00 |
| 08/03/2015 | BDD | CO | Preparation of Stipulation to Continue Hearing re Wilson Media Group (Claim 503) | 0.40 | 305.00 | $122.00 |
| 08/03/2015 | BDD | CO | Email to JS Pomerantz re Stip to continue hearing re Wilson Media Group (Claim 503) | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | CO | Revisions to Stip Resolving Claim of JMJ Films/Argo Partners (Claim 477-1) | 0.30 | 305.00 | $91.50 |
| 08/03/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving claim of JMJ Films/Argo Partners (Claim 477-1) | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | CO | Email to J. Dulberg re Stip to Continue objection to Pandora Media claim | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | CO | Revisions to Stip resolving claim of JMJ Films/Argo Partners (.30); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 08/03/2015 | BDD | CO | Email to M. Kulick re Wilson Media stip | 0.10 | 305.00 | $30.50 |
| 08/04/2015 | JWD | CO | Review and respond to A Kuras email re Corinthians claim | 0.10 | 725.00 | $72.50 |
| 08/04/2015 | JWD | CO | Review entered orders and emails re same | 0.20 | 725.00 | $145.00 |
| 08/04/2015 | JSP | CO | Prepare for and confer with W. Bowser and B. Nadler regarding JMJ claim issues | 0.40 | 695.00 | $278.00 |
| 08/04/2015 | JSP | CO | Confer with J. Toolin regarding WCAX claim | 0.10 | 695.00 | $69.50 |
| 08/04/2015 | JSP | CO | Correspondence regarding Storrs Media claim | 0.10 | 695.00 | $69.50 |
| 08/04/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving claim of Argo Partners, as assignee of JMJ Films | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2015 | BDD | CO | Conf with JS Pomerantz re Stip resolving claim of Argo Partners, assignee of JMJ Films | 0.20 | 305.00 | $61.00 |
| 08/04/2015 | BDD | CO | Review of entered orders per 8/12 hearing (.2); email to JS Pomerantz re same (.1) | 0.30 | 305.00 | $91.50 |
| 08/04/2015 | BDD | CO | Preparation of Stip/Order to continue hearing on objection to Experian claim (.50); email to A. Caine re same (.10) | 0.60 | 305.00 | $183.00 |
| 08/04/2015 | BDD | CO | Email to JS Pomerantz re stip resolving claim 477-1 filed by Argo Partners (assignee of JMJ Films) | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | GFB | CO | Office conference with Steven Kahn regarding tax issues; draft email to Mark Korosi regarding same, review response, draft reply (.4); review database for requested information and draft emails to Mr. Korosi regarding issues re same (.8). | 1.20 | 695.00 | $834.00 |
| 08/05/2015 | GFB | CO | Office conference with Steven Kahn regarding data base search regarding NYC rent tax issues | 0.20 | 695.00 | $139.00 |
| 08/05/2015 | SJK | CO | Conference with G. Brandt regarding data base search regarding NYC rent tax issues. | 0.20 | 825.00 | $165.00 |
| 08/05/2015 | SJK | CO | Review additional NYC tax documents. | 0.20 | 825.00 | $165.00 |
| 08/05/2015 | SJK | CO | Conference with G. Brandt regarding Relativity search regarding NYC tax claim documents. | 0.20 | 825.00 | $165.00 |
| 08/05/2015 | SJK | CO | Review Camhi production regarding NY lease issue. | 0.40 | 825.00 | $330.00 |
| 08/05/2015 | SJK | CO | Search Hughes e-mails regarding NYC commenced rent tax. | 1.50 | 825.00 | $1,237.50 |
| 08/05/2015 | JSP | CO | Confer with D. Gottlieb regarding NY State tax claim | 0.20 | 695.00 | $139.00 |
| 08/05/2015 | BDD | CO | Email to A. Caine re stip to continue hearing on objection to Experian Marketing claim | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | GFB | CO | Search and review database for documents in connection with request for certain tax related documents (2.7); office conference with Steven Kahn regarding same (.1); further review of documents in database and draft emails to Mark Korosi regarding same, and review responses (.1). | 3.10 | 695.00 | $2,154.50 |
| 08/06/2015 | GFB | CO | Conference with Steven Kahn regarding NYC tax claim search; potential subtenant; vacancy by Middleberg. | 0.20 | 695.00 | $139.00 |
| 08/06/2015 | SJK | CO | Conference with G. Brandt regarding NYC tax review status. | 0.10 | 825.00 | $82.50 |
| 08/06/2015 | SJK | CO | Follow up on W. Bowser regarding Bacardi barter input orders (re Argo/Quantum 4). | 0.10 | 825.00 | $82.50 |
| 08/06/2015 | SJK | CO | Conference with G. Brandt regarding NYC tax claim search; potential subtenant; vacancy by Middleberg. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    34
KSL Media                                                                      Invoice 112101
47516      00003                                                               August 31, 2015

---

|            |     |    |                                                                              | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------|-------|------|--------|
| 08/06/2015 | JSP | CO | Review claims chart in connection with objections and potential objections   | 0.80 | 695.00 | $556.00 |
| 08/06/2015 | JSP | CO | Attention to issues regarding JMJ stipulation and settlement                 | 0.40 | 695.00 | $278.00 |
| 08/06/2015 | JSP | CO | Review WCAX stipulation                                                      | 0.20 | 695.00 | $139.00 |
| 08/06/2015 | BDD | CO | Email to JS Pomerantz re JMJ stipulation                                     | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CO | Update spreadsheet re claim objections (.80); email to J. Dulberg re same (.10) | 0.90 | 305.00 | $274.50 |
| 08/06/2015 | BDD | CO | Email to B. Nadler at Ballon Stoll re JMJ Stipulation                        | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CO | Preparation of Order on Stip re JMJ/Argo Partners claim (.30); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 08/06/2015 | BDD | CO | Email to J. Toolan at Szabo re Stipulation to expunge claim 388-1 filed by WCAX-TV 3 | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CO | Preparation of Stipulation regarding claim of EXAX-TV 3 (Claim 388-1) (.40); email to JS Pomerantz re same (.10) | 0.50 | 305.00 | $152.50 |
| 08/07/2015 | GFB | CO | Draft email to Mark Korosi regarding database search, review response and review database results. | 0.40 | 695.00 | $278.00 |
| 08/07/2015 | RMP | CO | Telephone conferences with D. Gottlieb re status.                            | 0.30 | 1095.00 | $328.50 |
| 08/07/2015 | BDD | CO | Email to JS Pomerantz re Stipulation regarding claim of WCAX-TV 3 (Claim 338-1) | 0.10 | 305.00 | $30.50 |
| 08/07/2015 | BDD | CO | Message to K. Ogier at US Bankruptcy court re order shortening time re 9019 motion (re fees of certain ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 08/07/2015 | BDD | CO | Email to J. Dulberg re Order Shortening Time re 9019 Motion                   | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | GFB | CO | Office conference with Steven Kahn regarding tax issues (.2); search database for requested information (.7). | 0.90 | 695.00 | $625.50 |
| 08/10/2015 | SJK | CO | Conference with G. Brandt regarding Middelberg search; other tenant searches regarding NYC tax claim. | 0.20 | 825.00 | $165.00 |
| 08/10/2015 | SJK | CO | Review retrieved documents regarding NYC revised tax claim. | 0.50 | 825.00 | $412.50 |
| 08/10/2015 | JSP | CO | Attention to various claims and claim objections, including JMJ, Bacardi, NY State and others | 1.40 | 695.00 | $973.00 |
| 08/10/2015 | BDD | CO | Conference with JS Pomerantz re JMJ/Argo Stip/Order | 0.20 | 305.00 | $61.00 |
| 08/10/2015 | BDD | CO | Email to M. Kulick re Stip/Order re JMJ/Argo Partners (Claim 477-1) | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CO | Email to M. Kulick re service of Stip resolving claim of JMJ Films/Argo Partners | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    35

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2015 | BDD | CO | Email to J. Dulberg re call received from Josh Shlomowitz calling on behalf of creditor TRC Master Fund | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CO | Update claims chart (.30); email to J. Dulberg and JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 08/11/2015 | GFB | CO | Conduct internet research regarding tax issues; draft email to The Hatchery regarding lease. | 0.10 | 695.00 | $69.50 |
| 08/11/2015 | JWD | CO | Review new Argo claim docket entry and W Bowser email re same | 0.10 | 725.00 | $72.50 |
| 08/11/2015 | JWD | CO | Emails with G Downing re hearing prep | 0.10 | 725.00 | $72.50 |
| 08/12/2015 | SJK | CO | Memo to D. Roberts regarding NYC tax claim search results. | 0.10 | 825.00 | $82.50 |
| 08/12/2015 | JSP | CO | Attention to various claims - including JMJ, Bacardi, Google, WB Barr and Wilson Media | 2.40 | 695.00 | $1,668.00 |
| 08/13/2015 | JSP | CO | Attention to various claims and claim objections, including Sizzler, WM Barr, Barcardi and Wilson Media | 2.30 | 695.00 | $1,598.50 |
| 08/14/2015 | JSP | CO | Review claims and claim objection status chart/correspondence | 0.80 | 695.00 | $556.00 |
| 08/14/2015 | JSP | CO | Confer with K. Britton regarding Sizzler | 0.20 | 695.00 | $139.00 |
| 08/17/2015 | GFB | CO | Draft email to Alan Gurevich regarding the Hatchery proposed lease, review response regarding same, and draft reply. | 0.10 | 695.00 | $69.50 |
| 08/17/2015 | JSP | CO | Correspondence to D. Powlen regarding Wilson Media claim | 0.90 | 695.00 | $625.50 |
| 08/17/2015 | BDD | CO | Email to JS Pomerantz re continuation of hearing re objection to Sizzler claims (300 and 303) | 0.10 | 305.00 | $30.50 |
| 08/18/2015 | JWD | CO | Calls with J Pomerantz (3x) re various claim issues | 0.50 | 725.00 | $362.50 |
| 08/18/2015 | JWD | CO | Call with WM Barr and counsel re claim objection (0.6); review materials re same (0.2); tel call with J Pomerantz re same (0.1); review stip to continue (0.1) | 1.00 | 725.00 | $725.00 |
| 08/18/2015 | JSP | CO | Prepare for conference call with S. Weiss and D. Harris regarding WM Barr | 0.40 | 695.00 | $278.00 |
| 08/18/2015 | JSP | CO | Confer with S. Weiss and D. Harris regarding WM Barr claim objection | 0.50 | 695.00 | $347.50 |
| 08/18/2015 | BDD | CO | Conference with JS Pomerantz re continuance of hearing on objection to Sizzler claims (claims 300 and 303) | 0.10 | 305.00 | $30.50 |
| 08/18/2015 | BDD | CO | Email to JS Pomerantz re Stip to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 08/18/2015 | BDD | CO | Preparation of Order approving 2nd stip to continue hearing on Sizzler claim objection (.20); email to M. | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    36

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kulick re same (.10) | | | |
| 08/18/2015 | BDD | CO | Preparation of Stip/Order re continuation of hearing on objection to claim of WM Barr (.60); email to J. Dulberg re same (.10) | 0.70 | 305.00 | $213.50 |
| 08/18/2015 | BDD | CO | Email to S. Weiss re 3rd Stip to Continue Hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 08/18/2015 | BDD | CO | Preparation of Notice of Hearing on Motion for Order Approving Settlements with Certain Ch. 11 Estate Professionals (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 08/18/2015 | BDD | CO | Email to JS Pomerantz re 2nd Stip/Order to continue hearing on objection to Sizzler claims (300 and 303) | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | JWD | CO | Review Argo / Quantum corr | 0.20 | 725.00 | $145.00 |
| 08/19/2015 | JWD | CO | Work with B Dassa re claim objection updates and review filed stips re same | 0.30 | 725.00 | $217.50 |
| 08/19/2015 | SJK | CO | Review correspondence from Argo to Bacardi regarding claim. | 0.10 | 825.00 | $82.50 |
| 08/19/2015 | JSP | CO | Review correspondence from K. Britton regarding Sizzler claim | 0.60 | 695.00 | $417.00 |
| 08/19/2015 | BDD | CO | Email to K. Britton re Stip to continue hearing objection to Sizzler claims | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CO | Email to R. Morales at Bryan Cave re 3rd Stip to Continue Hearing on objection to WM Barr claim | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CO | Email to M. Kulick re 3rd Stip/Order to continue hearing on objection to claim of WM Barr | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | JWD | CO | Call with Storrs re update and emails with B Dassa re same | 0.40 | 725.00 | $290.00 |
| 08/20/2015 | JWD | CO | Review Bacardi update from W Bowser and prepare objection to claim | 1.80 | 725.00 | $1,305.00 |
| 08/20/2015 | JWD | CO | Meet with V Newmark re Bacardi | 0.20 | 725.00 | $145.00 |
| 08/20/2015 | JSP | CO | Attention to claim objections, including Sizzler, Barcardi, WM Barr and Wilson Media | 1.20 | 695.00 | $834.00 |
| 08/20/2015 | BDD | CO | Email to J. Dulberg re claims work | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | CO | Update claims chart (.70); email to J. Dulberg re same (.10) | 0.80 | 305.00 | $244.00 |
| 08/20/2015 | BDD | CO | Case research for J. Dulberg (In re Mushroom Transp Co. and In Re Stanwyck) (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 08/20/2015 | BDD | CO | Prepare draft objection to Bacardi claim (1.1); email to J. Dulberg re same (.10) | 1.20 | 305.00 | $366.00 |
| 08/20/2015 | BDD | CO | Email to W. Bowser re additional objections to be filed | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    37

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2015 | BDD | CO | Email to J. Dulberg re updated claims chart | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | CO | Email to J. Dulberg re call received from creditor Richard Storrs (Storrs Media) | 0.10 | 305.00 | $30.50 |
| 08/20/2015 | BDD | CO | Revisions to Stip regarding claim 338-1 filed by WCAZ-TV 3 (.10); email to J. Toolan re revised Stip (.10) | 0.20 | 305.00 | $61.00 |
| 08/21/2015 | JWD | CO | Emails re D Wander and Argo/Quantum | 0.20 | 725.00 | $145.00 |
| 08/21/2015 | JWD | CO | Review V Newmark email and analyze Bacardi issues | 0.30 | 725.00 | $217.50 |
| 08/21/2015 | SJK | CO | Review memo from Argo counsel regarding Bacardi/eWorld claim. | 0.10 | 825.00 | $82.50 |
| 08/21/2015 | VAN | CO | Analysis regarding Bacardi claim issues including phone conference with Jeff Dulberg regarding same | 2.00 | 750.00 | $1,500.00 |
| 08/22/2015 | JSP | CO | Analysis of legal and factual issues concerning contingent claims such as WM Barr | 1.80 | 695.00 | $1,251.00 |
| 08/24/2015 | RMP | CO | Conferences with J. Dulberg and telephone conference with D. Gottlieb re Landau issues. | 0.90 | 1095.00 | $985.50 |
| 08/24/2015 | JWD | CO | Review updated claim review chart | 0.20 | 725.00 | $145.00 |
| 08/24/2015 | JWD | CO | Call with Province team and J Pomerantz re claims and AR | 0.60 | 725.00 | $435.00 |
| 08/24/2015 | SJK | CO | Review correspondence from Argo to Cohen & Sklaver regarding distribution and claims. | 0.20 | 825.00 | $165.00 |
| 08/24/2015 | SJK | CO | Conference with J. Dulberg regarding PetSmart and other advertiser claims; resolutions; liability theories. | 0.40 | 825.00 | $330.00 |
| 08/24/2015 | JSP | CO | Analysis regarding contingent claim issue | 1.10 | 695.00 | $764.50 |
| 08/24/2015 | JSP | CO | Analysis regarding Sizzler response to claim objection and proposed settlement | 0.80 | 695.00 | $556.00 |
| 08/24/2015 | BDD | CO | Preparation of Order re Claim 338-1 (WCAX-TV3) (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/24/2015 | BDD | CO | Email to M. Kulick re Stip/Order re WCAX-TV3 (Claim 338-1) | 0.10 | 305.00 | $30.50 |
| 08/24/2015 | BDD | CO | Preparation of Order resolving claim of WCAX-TV 3 (.3); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 08/24/2015 | BDD | CO | Email to JS Pomerantz re WCAX Order | 0.10 | 305.00 | $30.50 |
| 08/24/2015 | BDD | CO | Email to M. Kulick re Stip/Order re Claim 338-1 filed by WCAX-TV 3 | 0.10 | 305.00 | $30.50 |
| 08/24/2015 | BDD | CO | Email to W. Bowser re update inquiry on claim objections to be filed | 0.10 | 305.00 | $30.50 |
| 08/24/2015 | BDD | CO | Review admin claims bar date per J. Nolan request (.10); email to J. Nolan re same (.10) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    38

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2015 | VAN | CO | Draft/revise Bacardi claim objection | 0.40 | 750.00 | $300.00 |
| 08/25/2015 | JWD | CO | Work on Bacardi issues | 0.30 | 725.00 | $217.50 |
| 08/25/2015 | BDD | CO | Research Nielsen Media claims per J. Nolan request (.10); email to J. Nolan re same (.10) | 0.20 | 305.00 | $61.00 |
| 08/25/2015 | BDD | CO | Email to V. Newmark re WM Barr claim objection | 0.10 | 305.00 | $30.50 |
| 08/25/2015 | VAN | CO | Analysis regarding Bacardi claim objection including email correspondence with Jeff Dulberg regarding same | 0.80 | 750.00 | $600.00 |
| 08/26/2015 | JSP | CO | Confer with W. Bowser and A. Walker regarding Wilson Media claim | 0.40 | 695.00 | $278.00 |
| 08/26/2015 | JSP | CO | Confer with W. Bowser regarding Neilson Media Research claim | 0.20 | 695.00 | $139.00 |
| 08/26/2015 | BDD | CO | Update claims spreadsheet (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 08/26/2015 | BDD | CO | Email to J. Dulberg re matters set for hearing on 9/2 | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | BDD | CO | Email to J. Dulberg re Stip to resolve objection to claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | BDD | CO | Email to JS Pomerantz re resolution of objection to claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | BDD | CO | Email to P. Huygens and W. Bowser re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 08/26/2015 | VAN | CO | Analysis regarding W.M. Barr claim objection, review pleadings and agreements regarding same | 1.70 | 750.00 | $1,275.00 |
| 08/27/2015 | JWD | CO | Office conf with B Dassa re claim objections | 0.20 | 725.00 | $145.00 |
| 08/27/2015 | JWD | CO | Work on claim objection issues (0.3); office conf with V Newmark re same (0.3); review Rakuten agt (0.2 | 0.80 | 725.00 | $580.00 |
| 08/27/2015 | JWD | CO | Call with Province re claims objections and collections | 0.40 | 725.00 | $290.00 |
| 08/27/2015 | JWD | CO | Review issues re Barr objection and emails re same | 0.40 | 725.00 | $290.00 |
| 08/27/2015 | JWD | CO | Work on Bacardi objection issues | 0.20 | 725.00 | $145.00 |
| 08/27/2015 | JWD | CO | Review emails and memo from V Newmark re Barr issues | 0.30 | 725.00 | $217.50 |
| 08/27/2015 | JSP | CO | Attention to issues regarding Wilson claim objection | 0.40 | 695.00 | $278.00 |
| 08/27/2015 | JSP | CO | Prepare for (.3) and confer with (.4) K. Britton regarding Sizzler objection | 0.70 | 695.00 | $486.50 |
| 08/27/2015 | JSP | CO | Review/comment on claims chart | 0.40 | 695.00 | $278.00 |
| 08/27/2015 | JSP | CO | Analysis regarding claim issue raised by Sizzler, Barr and others concerning contingent claims | 1.50 | 695.00 | $1,042.50 |
| 08/27/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | | Hours | Rate | Amount |
|------|------|------|-------------|-------|-------|--------|
| 08/27/2015 | BDD | CO | Review Objection to Claim of Wilson Media (.10); email to JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 08/27/2015 | BDD | CO | Preparation of Stip resolving objection to claim of Wilson Media (.40); email to JS Pomerantz re same (.10) | 0.50 | 305.00 | $152.50 |
| 08/27/2015 | BDD | CO | Review exhibits for Bacardi objection (.20); email to V. Newmark re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/27/2015 | BDD | CO | Preparation of Stipulation to pay Telebrands committee expense claim (.40); email to J. Dulberg re same)(.10) | 0.50 | 305.00 | $152.50 |
| 08/27/2015 | BDD | CO | Email to J. Dulberg re revisions to Stip to Pay Committee Member Claim (Telebrands) | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | BDD | CO | Conference with V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | VAN | CO | Conference with Jeff Dulberg regarding W.M. Barr and Bacardi claim objections | 0.30 | 750.00 | $225.00 |
| 08/27/2015 | VAN | CO | Research and analysis regarding W.M. Barr claim issues | 2.40 | 750.00 | $1,800.00 |
| 08/27/2015 | VAN | CO | Analysis regarding Bacardi claim objection backup and related issues | 1.90 | 750.00 | $1,425.00 |
| 08/27/2015 | JWD | CO | Emails re tax claims for objections | 0.20 | 725.00 | $145.00 |
| 08/28/2015 | JWD | CO | Review Guitar Center newly amended claims and emails re same | 0.30 | 725.00 | $217.50 |
| 08/28/2015 | JWD | CO | Work on claim objections re Bacardi and WM Barr issues | 1.30 | 725.00 | $942.50 |
| 08/28/2015 | SJK | CO | Review amended POC's of Guitar Center. | 0.10 | 825.00 | $82.50 |
| 08/28/2015 | SJK | CO | Review and respond to memo from J. Dulberg regarding Argo/Quantum strategy. | 0.10 | 825.00 | $82.50 |
| 08/28/2015 | SJK | CO | Memo to Argo counsel regarding Bacardi liability and claim withdrawal demand. | 0.30 | 825.00 | $247.50 |
| 08/28/2015 | SJK | CO | Review and respond to memo from Argo counsel regarding withdrawal of claim and request for contact. | 0.10 | 825.00 | $82.50 |
| 08/28/2015 | JSP | CO | Confer with D. Gottlieb regarding Sizzler, Wilson Media, WM Barr and other claims | 0.60 | 695.00 | $417.00 |
| 08/28/2015 | JSP | CO | Revise Wilson Media stipulation | 0.30 | 695.00 | $208.50 |
| 08/28/2015 | JSP | CO | Correspondence to A. Walker regarding Wilson Media stipulation | 0.10 | 695.00 | $69.50 |
| 08/28/2015 | JSP | CO | Review correspondence from D. Roberts regarding NY State tax claim | 0.30 | 695.00 | $208.50 |
| 08/28/2015 | JSP | CO | Analysis regarding Guitar Center proof of claim | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    40

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2015 | BDD | CO | Email to V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | BDD | CO | Call with JS Pomerantz re Stip resolving objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | BDD | CO | Review of claims filed by Guitar Center on 8/28 | 0.20 | 305.00 | $61.00 |
| 08/28/2015 | BDD | CO | Email to M. Kulick re claims filed by Guitar Center | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | BDD | CO | Email to JS Pomerantz re claims filed by Guitar Center on 8/28 | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | BDD | CO | Revisions to chart re claims objections (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/28/2015 | BDD | CO | Email to V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 08/28/2015 | VAN | CO | Analysis regarding Bacardi claim; revise objection to same | 2.00 | 750.00 | $1,500.00 |
| 08/28/2015 | VAN | CO | Draft amended objection to claim of W.M. Barr | 1.40 | 750.00 | $1,050.00 |
| 08/31/2015 | JWD | CO | Work on issues for Bacardi objection and Barr supplement | 0.50 | 725.00 | $362.50 |
| 08/31/2015 | SJK | CO | Review and respond to memo from Argo/Quantum counsel regarding call setting. | 0.10 | 825.00 | $82.50 |
| 08/31/2015 | JSP | CO | Confer with A. Walker and B. Dassa regarding Wilson stipulation | 0.30 | 695.00 | $208.50 |
| 08/31/2015 | JSP | CO | Attention to issues regarding WM Barr objection | 0.30 | 695.00 | $208.50 |
| 08/31/2015 | BDD | CO | Work on finalizing/filing/serving Stip resolving objection to claim of Wilson Media Group (including calls/emails to A. Walker, counsel for Wilson Media) | 0.50 | 305.00 | $152.50 |
| 08/31/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 08/31/2015 | BDD | CO | Email to N. Deleon re Stip/Order resolving claim of Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 08/31/2015 | BDD | CO | Preparation of Order on Stip resolving objection to claim of Wilson Media (.20); email to JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/31/2015 | BDD | CO | Email to N. Brown re Stip resolving objection to claim of Wilson Media | 0.10 | 305.00 | $30.50 |
| 08/31/2015 | BDD | CO | Email to J. Dulberg re filed Wilson Media Stip/Order | 0.10 | 305.00 | $30.50 |
| | | | | 82.30 | | $52,236.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/05/2015 | FSH | CP | Review docket and obtain re-scheduled hearing | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dates for fee applications and transmit to Jeffrey W. Dulberg and review opposition to find blanks to be completed. | | | |
| 08/06/2015 | JWD | CP | Review and revise UST correspondence (.8); emails with M Ross re same (.2) | 1.00 | 725.00 | $725.00 |
| 08/06/2015 | SJK | CP | Review memo from J. Dulberg regarding potential US Trustee issues. | 0.30 | 825.00 | $247.50 |
| 08/10/2015 | JWD | CP | Telephone call with M Ross re UST response to pleading | 0.50 | 725.00 | $362.50 |
| 08/19/2015 | JWD | CP | Call with M Ross re status | 0.30 | 725.00 | $217.50 |
| 08/24/2015 | SJK | CP | Retrieve and forward J.M. Allen 2004 Examination and exhibits. | 0.20 | 825.00 | $165.00 |
| 08/31/2015 | BDD | CP | Email to V. Newmark re PSZJ 2nd interim fee application | 0.10 | 305.00 | $30.50 |
| | | | | 2.70 | | $1,839.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 & ch 11 fee orders | 0.10 | 305.00 | $30.50 |
| 08/03/2015 | BDD | CPO | Email to J. Dulberg re order shortening time for 9019 motion (re settlement with certain ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 08/04/2015 | BDD | CPO | Email to J. Dulberg re hearing on ch. 7 & ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | JWD | CPO | Review UST response to reply and draft extensive email to UST re further explanations | 2.30 | 725.00 | $1,667.50 |
| 08/05/2015 | BDD | CPO | Email to J. Dulberg re new hearing date for fee applications | 0.10 | 305.00 | $30.50 |
| 08/05/2015 | BDD | CPO | Email to F. Harrison re order shortening time re hearing on 9019 motion (re settlement with certain ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CPO | Email to J. Dulberg re Order Shortening Time on 9019 Motion (re ch. 11 fees of certain professionals) | 0.10 | 305.00 | $30.50 |
| 08/06/2015 | BDD | CPO | Call with K. Ogier at US Bankruptcy court re continued hearing on ch. 7 & ch. 11 fee applications (.20); email to R. Pachulski and J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 08/06/2015 | BDD | CPO | Email to M. DesJardien re rescheduled fee hearing (re ch. 7 & ch. 11 fee applications) | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CPO | Email to J. Dulberg re Order Shortening Time (re 9019 motion re payment of fees of certain ch. 11 professionals) | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CPO | Email to J. Dulberg re message received from Kathy at BK Court re hearing on 9019 motion | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/10/2015 | BDD | CPO | Email to J. Dulberg and JS Pomerantz re hearing set for 9/17 | 0.10 | 305.00 | $30.50 |
| 08/10/2015 | BDD | CPO | Email to J. Dulberg re Order shortening time on 9019 motion | 0.10 | 305.00 | $30.50 |
| 08/18/2015 | BDD | CPO | Compile additional exhibits to serve with Notice of Hearing on Motion for Order Approving Settlements with Certain Ch. 11 Estate Professionals | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CPO | Work on service compliance of docs in connection with Motion for Order Approving Settlement with Certain Ch. 11 Estate professionals (.50); confer with M. Kulick re same (.20) | 0.70 | 305.00 | $213.50 |
| 08/19/2015 | BDD | CPO | Email to J. Dulberg re service compliance of docs in connection with Motion for Order Approving Settlements with Certain Ch. 11 Estate Professionals | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CPO | Email to M. Kulick re service of 9019 motion, order setting hearing, and notice of hearing | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CPO | Email to J. Dulberg re Decl of Service re 9019 Motion and other accompanying docs | 0.10 | 305.00 | $30.50 |
| 08/19/2015 | BDD | CPO | Email to M. Kulick re Decl of Service of 9019 Motion, notice of hearing, order re same | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | JWD | CPO | Review and revise stip form for former committee member expenses | 0.20 | 725.00 | $145.00 |
| | | | | 5.10 | | $2,605.50 |

## Litigation (Non-Bankruptcy)

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/03/2015 | GFB | LN | Draft emails to Boris Paniagua regarding KSL inventories, and review responses; draft email to Mark Korosi regarding media spreadsheet, review response, and draft reply (.1); review emails from Steven Kahn regarding legal issues; review email from Mark Korosi regarding media spreadsheet, and review attachment; review emails from Mr. Korosi regarding unprocessed data; draft further emails to Mr. Korosi and Mr. Kahn regarding same (.2). | 0.30 | 695.00 | $208.50 |
| 08/03/2015 | SJK | LN | Proof, revise and augment D&O protective order stipulation. | 1.20 | 825.00 | $990.00 |
| 08/03/2015 | SJK | LN | Memo to D&O counsel regarding confidentiality stipulation. | 0.10 | 825.00 | $82.50 |
| 08/03/2015 | SJK | LN | Review memos from G. Brandt and e-Stet regarding electronic data hold by e-Stet. | 0.30 | 825.00 | $247.50 |
| 08/03/2015 | SJK | LN | Review memos from G. Brandt and B. Paniagua regarding boxed inventories. | 0.10 | 825.00 | $82.50 |
| 08/04/2015 | GFB | LN | Review email from Steven Kahn regarding legal issues; review email from Mark Korosi regarding | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    43

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | database, and draft response regarding same; review emails from Mr. Kahn and Aaron Gundzik. | | | |
| 08/04/2015 | SJK | LN | Review memos from e-Stet and G. Brandt regarding finalization of electronic media inventories. | 0.30 | 825.00 | $247.50 |
| 08/04/2015 | SJK | LN | Review memos from G. Brandt and B. Paniagua regarding physical inventory issues. | 0.20 | 825.00 | $165.00 |
| 08/04/2015 | SJK | LN | Review and respond to memo from C. Mackle regarding SOL research. | 0.10 | 825.00 | $82.50 |
| 08/05/2015 | JWD | LN | Meetings with R Pachulski and I Kharasch re various litigation issues | 0.50 | 725.00 | $362.50 |
| 08/05/2015 | JWD | LN | Meetings with S Kahn (2x) re litigation issues and update | 0.50 | 725.00 | $362.50 |
| 08/06/2015 | SJK | LN | Begin preparation of D&O Rule 26 disclosure. | 0.20 | 825.00 | $165.00 |
| 08/09/2015 | GFB | LN | Draft email to Steven Kahn regarding Meisels PST, review response and draft email to Mark Korosi regarding same; review email from Bradley Roughan regarding same. | 0.10 | 695.00 | $69.50 |
| 08/09/2015 | JWD | LN | Emails with S Kahn and review docket re PetSmart | 0.20 | 725.00 | $145.00 |
| 08/09/2015 | SJK | LN | Review and respond to memo from G. Brandt regarding Meisels computer file processing. | 0.10 | 825.00 | $82.50 |
| 08/10/2015 | GFB | LN | Review email from Mark Korosi regarding processed data in connection with production, draft response, and review reply; further emails with Mr. Korosi regarding same; review emails from Steven Kahn regarding confidentiality stipulation (.2); review email from Mr. Kahn regarding Meisels PST; review email from Mr. Korosi regarding same; draft and respond to further emails with Mr. Korosi regarding same (.2). | 0.40 | 695.00 | $278.00 |
| 08/10/2015 | GFB | LN | Draft email to Mark Korosi regarding database review, review response, and draft reply regarding same; further emails with Mr. Korosi regarding database search (.2); review database (.5). | 0.70 | 695.00 | $486.50 |
| 08/10/2015 | JWD | LN | Call with E Wilson re Landau litigation issues | 0.20 | 725.00 | $145.00 |
| 08/10/2015 | SJK | LN | Review memo from e-Stet regarding processing of Meisel's computer drives. | 0.10 | 825.00 | $82.50 |
| 08/10/2015 | SJK | LN | Follow up memo to D&O counsel regarding proposed confidentiality agreement. | 0.10 | 825.00 | $82.50 |
| 08/10/2015 | SJK | LN | Review and respond to memo from G. Brandt and e-Stet regarding Meisel PST files for production. | 0.10 | 825.00 | $82.50 |
| 08/10/2015 | SJK | LN | Begin work on Rule 26 Disclosure in D&O action. | 0.50 | 825.00 | $412.50 |
| 08/10/2015 | SJK | LN | Research look-back period regarding D&O claims and conference with A. Kornfeld regarding same. | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   44

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2015 | JWD | LN | Emails re litigation status with KDW team and S Kahn | 0.30 | 725.00 | $217.50 |
| 08/11/2015 | GFB | LN | Office conference with Steven Kahn regarding document production, status of confidentiality agreement. | 0.20 | 695.00 | $139.00 |
| 08/11/2015 | GFB | LN | Review emails from Mr. Kahn and Mr. Gundzik regarding confidentiality stipulation in connection with document production; review email from Mark Korosi regarding document review, draft response, and review reply; draft email to Mr. Korosi regarding production issues, review response, draft reply; review email from Steven Kahn regarding same; further emails with Mr. Korosi and Mr. Kahn regarding production issues. | 0.40 | 695.00 | $278.00 |
| 08/11/2015 | JWD | LN | Review PetSmart answer and draft/review emails re same | 0.50 | 725.00 | $362.50 |
| 08/11/2015 | SJK | LN | Review proposed changes to D&O protective order and revise and notate proposed revisions. | 0.70 | 825.00 | $577.50 |
| 08/11/2015 | SJK | LN | Review final draft version of D&O Protective Order Stipulation. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | LN | Conference with G. Brandt regarding D&O production issues. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | LN | Memo to D&O counsel regarding revisions to Protective Order. | 0.50 | 825.00 | $412.50 |
| 08/11/2015 | SJK | LN | Strategize D&O production and conference with G. Brandt regarding native and non-native production processes. | 0.50 | 825.00 | $412.50 |
| 08/11/2015 | SJK | LN | Memo to D&O Counsel regarding protective order and request clawback provisions. | 0.20 | 825.00 | $165.00 |
| 08/11/2015 | SJK | LN | Continue work on Rule 26 disclosures | 0.90 | 825.00 | $742.50 |
| 08/12/2015 | SJK | LN | Final revisions and proof of protective order stipulation and memo to Defendants' counsel re same. | 0.30 | 825.00 | $247.50 |
| 08/12/2015 | SJK | LN | Begin preparation of responses to D&O requests for production. | 0.60 | 825.00 | $495.00 |
| 08/12/2015 | SJK | LN | Review memo from G. Brandt and e-Stet regarding production and spreadsheet list regarding uploaded, processed and unprocessed. | 0.40 | 825.00 | $330.00 |
| 08/12/2015 | GFB | LN | Participate on telephone conference with Steven Kahn, Mark Korosi and Eric Deleon regarding document production issues. | 0.60 | 695.00 | $417.00 |
| 08/12/2015 | GFB | LN | Review email from Mark Korosi regarding production issues and instructions for production, and draft response (.2); review email from Mr. Korosi regarding cost structure for production; | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review emails from Steven Kahn and Aaron Gundzik regarding stipulation re production (.1). | | | |
| 08/12/2015 | JWD | LN | Review Shenson tolling emails and emails with KDW re next meeting with client | 0.20 | 725.00 | $145.00 |
| 08/12/2015 | SJK | LN | Prepare for call with e-Stet regarding production issues and protocols; begin designation of terms for confidential designation. | 0.50 | 825.00 | $412.50 |
| 08/12/2015 | SJK | LN | Call with G. Brandt and e-Stet regarding same. | 0.60 | 825.00 | $495.00 |
| 08/12/2015 | SJK | LN | Revise proposed Protective Order and add clawback provisions. | 0.40 | 825.00 | $330.00 |
| 08/12/2015 | SJK | LN | Review and respond to memo from J. Rea regarding Clawback provisions. | 0.10 | 825.00 | $82.50 |
| 08/12/2015 | SJK | LN | Proof and revise clawback conditions. | 0.20 | 825.00 | $165.00 |
| 08/12/2015 | SJK | LN | Review and respond to additional emails regarding further revisions to proposed protective order and further revise. | 0.50 | 825.00 | $412.50 |
| 08/12/2015 | SJK | LN | Continue work on initial disclosures. | 1.00 | 825.00 | $825.00 |
| 08/12/2015 | SJK | LN | Review and respond to memo from D&O counsel regarding clawback provisions. | 0.20 | 825.00 | $165.00 |
| 08/13/2015 | JWD | LN | Follow up emails re tolling issues | 0.30 | 725.00 | $217.50 |
| 08/13/2015 | SJK | LN | Review memos from Defendant counsel approving final form of Protective Order. | 0.10 | 825.00 | $82.50 |
| 08/13/2015 | SJK | LN | Complete draft of Rule 26 Disclosures. | 2.60 | 825.00 | $2,145.00 |
| 08/13/2015 | SJK | LN | Telephone conference with S. Victor regarding CF Lane status and issues. | 0.20 | 825.00 | $165.00 |
| 08/13/2015 | SJK | LN | Proof and revise Rule 26 Disclosures. | 1.30 | 825.00 | $1,072.50 |
| 08/13/2015 | SJK | LN | Further revision to Rule 26 Disclosures. | 0.70 | 825.00 | $577.50 |
| 08/13/2015 | SJK | LN | Memo to and telephone conference with B. Paniagua regarding net 2013 fees to Grobstein and Landau for revisions to damage calculations and review reply. | 0.30 | 825.00 | $247.50 |
| 08/13/2015 | SJK | LN | Final revisions and proof of Rule 26 Disclosures; execute and issue service instructions. | 0.50 | 825.00 | $412.50 |
| 08/14/2015 | JWD | LN | Emails re tolling issues (0.3); call with KDW team re same (0.4) | 0.70 | 725.00 | $507.50 |
| 08/16/2015 | SJK | LN | Begin responses to RFPs. | 2.00 | 825.00 | $1,650.00 |
| 08/17/2015 | GFB | LN | Office conference with Steven Kahn regarding status of document production. | 0.20 | 695.00 | $139.00 |
| 08/17/2015 | GFB | LN | Review email from Steven Kahn regarding document review; office conference with Mr. Kahn regarding same (.1); draft email regarding protocols for production (.2). | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2015 | SJK | LN | Conference with G. Brandt regarding production issues. | 0.20 | 825.00 | $165.00 |
| 08/17/2015 | SJK | LN | Draft memo regarding eStet production duties, sorts, processing, and preparation for production. | 1.10 | 825.00 | $907.50 |
| 08/17/2015 | SJK | LN | Continue work on document production responses. | 2.00 | 825.00 | $1,650.00 |
| 08/17/2015 | SJK | LN | Review and respond to memo from G. Brandt regarding document instructions to eStet. | 0.20 | 825.00 | $165.00 |
| 08/18/2015 | GFB | LN | Office conferences with Steven Kahn regarding documents to be produced; office conference with Mr. Kahn and Melisa Des Jardien regarding same (.8); office conferences with Gini Downing and Melisa Des Jardien regarding same (.1); review email from Mark Korosi regarding requested folder for production, review spreadsheet and draft response regarding same (.1). | 1.00 | 695.00 | $695.00 |
| 08/18/2015 | GFB | LN | Review documents/transcripts and exhibits to be produced for confidential matter. | 2.10 | 695.00 | $1,459.50 |
| 08/18/2015 | SJK | LN | Draft status report for LASC Charness litigation. | 0.50 | 825.00 | $412.50 |
| 08/18/2015 | SJK | LN | Begin assembly of hard copy of documents and excerpts for marking and production and locate and assemble D&O ESI. | 1.80 | 825.00 | $1,485.00 |
| 08/18/2015 | SJK | LN | Conference with G. Brandt regarding discovery issues and ESI production (D&O). | 0.20 | 825.00 | $165.00 |
| 08/18/2015 | SJK | LN | Continue work on responses to RFP's in D&O action. | 0.30 | 825.00 | $247.50 |
| 08/18/2015 | SJK | LN | Conferences with G. Brandt and M. DesJardien regarding transcript reviews for confidentiality marking. | 0.80 | 825.00 | $660.00 |
| 08/18/2015 | SJK | LN | Complete draft of RFP responses. | 1.10 | 825.00 | $907.50 |
| 08/18/2015 | SJK | LN | Review Hughes production (email and documents) for marking and production. | 0.70 | 825.00 | $577.50 |
| 08/18/2015 | SJK | LN | Conference with P. Jeffries regarding Hughes files; review terms and marking for production. | 0.30 | 825.00 | $247.50 |
| 08/18/2015 | SJK | LN | Review Crandall produced documents and emails fro production strategy. | 0.40 | 825.00 | $330.00 |
| 08/18/2015 | SJK | LN | Review Landau non-email production for D&O production strategy. | 0.30 | 825.00 | $247.50 |
| 08/19/2015 | GFB | LN | Office conference with Melissa Des Jardien regarding production; draft email to IT regarding production issues; draft email to Patricia Jeffries regarding same, and review response. | 0.40 | 695.00 | $278.00 |
| 08/19/2015 | GFB | LN | Review email from Melisa Des Jardien regarding production of confidential documents and review attachment, and draft response; review email from | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Steven Kahn regarding confidential exhibits, and review attachment; draft and respond to further emails with Ms. Des Jardien regarding same (.2); review emails from Peter Giep regarding production; draft email to Mark Korosi regarding Relativity production and review response (.1). | | | |
| 08/19/2015 | GFB | LN | Review transcripts and exhibits for confidential matter and production issues (4.6); work with Melisa Des Jardien and Steven Kahn in connection with document production and issues regarding same (1.2). | 5.80 | 695.00 | $4,031.00 |
| 08/19/2015 | JWD | LN | Work on coordinating litigation meeting with Trustee and KDW | 0.60 | 725.00 | $435.00 |
| 08/19/2015 | JWD | LN | Tel call with S Kahn re litigation issues (0.2); email re same (0.2) | 0.40 | 725.00 | $290.00 |
| 08/19/2015 | SJK | LN | Complete revisions and augmentation to responses to D&O RFP's. | 1.10 | 825.00 | $907.50 |
| 08/19/2015 | SJK | LN | Conference with G. Brandt regarding production of Crandall, LGB hard copy and email materials; credit card issuer materials and CVB materials. | 1.20 | 825.00 | $990.00 |
| 08/19/2015 | SJK | LN | Sort and mark Crandall production for D&O production. | 0.30 | 825.00 | $247.50 |
| 08/19/2015 | SJK | LN | Search for Amex production and memo to D. Roberts regarding same. | 0.30 | 825.00 | $247.50 |
| 08/19/2015 | SJK | LN | Retrieve, review and forward Landau transcript for marking and production. | 0.40 | 825.00 | $330.00 |
| 08/19/2015 | SJK | LN | Coordinate IT transfer of Crandall pdf files for production. | 0.30 | 825.00 | $247.50 |
| 08/19/2015 | SJK | LN | Review and respond to confidential marking inquires from G. Brandt and M. DesJardien. | 0.20 | 825.00 | $165.00 |
| 08/19/2015 | SJK | LN | Final revisions to RFP requests in D&O action. | 0.40 | 825.00 | $330.00 |
| 08/19/2015 | SJK | LN | Conference with P. Jeffries regarding production of produced CVB and credit card issuer files. | 0.20 | 825.00 | $165.00 |
| 08/19/2015 | SJK | LN | Draft order on confidentiality stipulation. | 0.50 | 825.00 | $412.50 |
| 08/19/2015 | SJK | LN | Conferences with G. Brandt regarding confidential marking questions. | 0.20 | 825.00 | $165.00 |
| 08/19/2015 | SJK | LN | Proof and revise Confidentiality Order and consult with local filing/lodging rules. | 0.50 | 825.00 | $412.50 |
| 08/19/2015 | SJK | LN | Review memo from eStet regarding status of email processing. | 0.10 | 825.00 | $82.50 |
| 08/19/2015 | SJK | LN | Review D&O Defendant Rule 26 disclosures. | 0.20 | 825.00 | $165.00 |
| 08/19/2015 | SJK | LN | Final proof and execution of RFP responses and prepare service instructions. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2015 | SJK | LN | Review expert disclosure. | 0.30 | 825.00 | $247.50 |
| 08/20/2015 | GFB | LN | Office conference with Patricia Jeffries and Steven Kahn regarding document production, Liebowitz 2004 examination and exhibits thereto (.3); office conference with Melisa Des Jardien regarding transcripts and production thereof (.1). | 0.40 | 695.00 | $278.00 |
| 08/20/2015 | GFB | LN | Review transcript for confidential portions; office conferences and emails with Melisa Des Jardien regarding production. | 0.90 | 695.00 | $625.50 |
| 08/20/2015 | GFB | LN | Office conferences with Melisa Des Jardien regarding transcript; office conferences with Ms. Des Jardien and Steven Kahn regarding production issues; review and tag transcripts for confidential matter; further office conferences and emails with Ms. Des Jardien and Mr. Kahn regarding same; further work to complete production. | 2.20 | 695.00 | $1,529.00 |
| 08/20/2015 | GFB | LN | Office conference with Diana Villegas regarding transcripts; review finished production. | 0.30 | 695.00 | $208.50 |
| 08/20/2015 | SJK | LN | Coordinate production of materials; media; file reaching; titling of electronic files. | 0.40 | 825.00 | $330.00 |
| 08/20/2015 | SJK | LN | Review assembled production; notes regarding reuqired additions and changes to file names for assembly of final production set. | 0.90 | 825.00 | $742.50 |
| 08/20/2015 | SJK | LN | Conference with G. Brandt regarding 2004 Examination of Liebowitz - confidential/non-confidential transacript/exhibit markings. | 0.30 | 825.00 | $247.50 |
| 08/21/2015 | GFB | LN | Office conference with Steven Kahn regarding status of document production (.2); confer with Nancy Brown regarding same; review KSL Data Chart, and draft email to Mark Korosi regarding same, confer with Mr. Kahn regarding same, and review response from Mr. Korosi, and draft reply (.2); draft revised Chart and confer with Ms. Brown regarding same; office conference with Mr. Kahn regarding production status (.4). | 0.80 | 695.00 | $556.00 |
| 08/21/2015 | SJK | LN | Assemble and coordinate additional items for production and memo regarding naming. | 0.40 | 825.00 | $330.00 |
| 08/21/2015 | SJK | LN | Review order appointing magistrate judge in D&O action. | 0.10 | 825.00 | $82.50 |
| 08/21/2015 | SJK | LN | Review magistrate judge rules in D&O action. | 0.40 | 825.00 | $330.00 |
| 08/21/2015 | SJK | LN | Draft letter to D&O defense counsel regarding production. | 0.60 | 825.00 | $495.00 |
| 08/21/2015 | SJK | LN | Conference with G. Brandt regarding production and list of unprocessed email accounts. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     49

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2015 | SJK | LN | Proof and review letter to D&O counsel regarding production. | 0.20 | 825.00 | $165.00 |
| 08/21/2015 | SJK | LN | Review memos from eStet and G. Brandt regarding email processing and sorting for production. | 0.20 | 825.00 | $165.00 |
| 08/22/2015 | JWD | LN | Work on issues for retention of special litigation counsel | 1.20 | 725.00 | $870.00 |
| 08/24/2015 | JWD | LN | Office conf with S Kahn re AR and claims | 0.40 | 725.00 | $290.00 |
| 08/25/2015 | SJK | LN | Attend Case Management Conference in Charness action. | 3.30 | 825.00 | $2,722.50 |
| 08/25/2015 | SJK | LN | Review of Judge Kussman's form of Case Management Conference and Final Status Conference Orders for completion. | 0.30 | 825.00 | $247.50 |
| 08/25/2015 | SJK | LN | Draft Plaintiff portion of Case Management Conference Order for transmittal to Charness counsel. | 0.20 | 825.00 | $165.00 |
| 08/25/2015 | SJK | LN | Review Magistrate order regarding confidentiality stipulation and proposed order for potential revisions. | 0.20 | 825.00 | $165.00 |
| 08/26/2015 | GFB | LN | Review email from Mark Korosi regarding production, draft response, review reply; review email from Steven Kahn and draft response regarding same. | 0.10 | 695.00 | $69.50 |
| 08/26/2015 | JWD | LN | Tel call with E Wilson re litigation update | 0.20 | 725.00 | $145.00 |
| 08/26/2015 | SJK | LN | Review and respond to memo from eStet regarding production protocol. | 0.10 | 825.00 | $82.50 |
| 08/26/2015 | SJK | LN | Review memo from Charness counsel regarding Case Management Conference order issues. | 0.10 | 825.00 | $82.50 |
| 08/26/2015 | BDD | LN | Emails/calls with J. Dulberg re Landau Complaint. | 0.30 | 305.00 | $91.50 |
| 08/26/2015 | BDD | LN | Coordinate service of sanctions Complaint against Landau | 0.30 | 305.00 | $91.50 |
| 08/26/2015 | BDD | LN | Email to J. Dulberg re service of Landau Complaint. | 0.10 | 305.00 | $30.50 |
| 08/27/2015 | JWD | LN | Tel call with KDW team re litigation issues (0.2); review emails re same (0.1) | 0.30 | 725.00 | $217.50 |
| 08/27/2015 | JWD | LN | Emails re litigation issues with Madden | 0.50 | 725.00 | $362.50 |
| 08/27/2015 | JWD | LN | Office conference with S Kahn re PetSmart | 0.30 | 725.00 | $217.50 |
| 08/27/2015 | SJK | LN | Review response from D&O counsel regarding policy demand. | 0.10 | 825.00 | $82.50 |
| 08/27/2015 | SJK | LN | Review LASC local rules and CCP regarding expert witnesses and complete draft Scheduling Order. | 0.70 | 825.00 | $577.50 |
| 08/27/2015 | SJK | LN | Proof and revise Charness CMC Order. | 0.20 | 825.00 | $165.00 |
| 08/27/2015 | BDD | LN | Preparation of Decl of Service of Complaint against Landau (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    50

Invoice 112101

August 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2015 | GFB | LN | Review email from Mark Korosi regarding Relativity production, and draft response; review response from Steven Kahn and draft response regarding same; review further emails from Mr. Kahn and Mr. Korosi and review attached spreadsheet, draft response. | 0.20 | 695.00 | $139.00 |
| 08/28/2015 | JWD | LN | Review S Kahn notes and Landau complaint draft | 0.50 | 725.00 | $362.50 |
| 08/28/2015 | JWD | LN | Work on litigation strategy issues for meeting | 0.70 | 725.00 | $507.50 |
| 08/28/2015 | SJK | LN | Final revisions to Case Management and Final Status Conference Orders and forward to Charness counsel for final approval. | 0.20 | 825.00 | $165.00 |
| 08/28/2015 | SJK | LN | Review and respond to memos from eStet and G. Brandt regarding file exporting issues. | 0.30 | 825.00 | $247.50 |
| 08/28/2015 | SJK | LN | Review memo from eStet regarding Cohen Windows folders. | 0.20 | 825.00 | $165.00 |
| 08/28/2015 | SJK | LN | Review draft Landau complaint. | 1.00 | 825.00 | $825.00 |
| 08/31/2015 | SJK | LN | Proof and revise complaint and forward to Kelley Drye & Warren and conference with J. Dulberg regarding same. | 0.60 | 825.00 | $495.00 |
| 08/31/2015 | SJK | LN | Memo to W. Bowser regarding additional witness information. | 0.30 | 825.00 | $247.50 |
| 08/31/2015 | SJK | LN | Revise Scheduling Order. | 0.20 | 825.00 | $165.00 |
| 08/31/2015 | RMP | LN | Prepare for and participate in KSL strategy meeting and follow-up with D. Gottlieb and J. Dulberg re same. | 3.80 | 1095.00 | $4,161.00 |
| 08/31/2015 | RMP | LN | Review Landau complaint and conference with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 08/31/2015 | JWD | LN | Review draft complaint and letter re same | 0.80 | 725.00 | $580.00 |
| 08/31/2015 | JWD | LN | Review Landau complaint and conference with Richard M. Pachulski re same | 0.60 | 725.00 | $435.00 |
| | | | | **81.20** | | **$64,315.00** |

### Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2015 | SJK | TI | Telephone conference with D. Roberts regarding NYC tax claim documents; issues; potential other resources for documents. | 0.40 | 825.00 | $330.00 |
| 08/10/2015 | SJK | TI | Assemble and organize NYC tax documents for transmittal to D. Roberts. | 0.20 | 825.00 | $165.00 |
| | | | | **0.60** | | **$495.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$320,104.50**

Pachulski Stang Ziehl & Jones LLP                           Page:    51
KSL Media                                                   Invoice 112101
47516    00003                                              August 31, 2015

## **Expenses**

| | | | |
|---|---|---|---|
| 08/03/2015 | LN | 47516.00003 Lexis Charges for 08-03-15 | 208.31 |
| 08/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37188, San Fernando Bankruptcy Court, BDD | 55.00 |
| 08/03/2015 | PO | 47516.00003 :Postage Charges for 08-03-15 | 28.63 |
| 08/03/2015 | PO | 47516.00003 :Postage Charges for 08-03-15 | 3.42 |
| 08/03/2015 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 08/03/2015 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    52
KSL Media                                                               Invoice 112101
47516    00003                                                          August 31, 2015

| | | | |
|---|---|---|---|
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/03/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.52 |
| 08/04/2015 | LN | 47516.00003 Lexis Charges for 08-04-15 | 208.31 |
| 08/04/2015 | LN | 47516.00003 Lexis Charges for 08-04-15 | 122.88 |
| 08/04/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/04/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/06/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/06/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
KSL Media                                                           Invoice 112101
47516     00003                                                    August 31, 2015

| | | | |
|---|---|---|---|
| 08/06/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/06/2015 | WL | 47516.00003 Westlaw Charges for 08-06-15 | 372.40 |
| 08/07/2015 | FE | 47516.00003 FedEx Charges for 08-07-15 | 8.28 |
| 08/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/07/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37318, San Fernando Bankruptcy Court, BDD | 55.00 |
| 08/10/2015 | PO | 47516.00003 :Postage Charges for 08-10-15 | 19.04 |
| 08/10/2015 | RE | ( 459 @0.20 PER PG) | 91.80 |
| 08/10/2015 | RE | ( 17 @0.20 PER PG) | 3.40 |
| 08/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/10/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 08/11/2015 | FE | 47516.00003 FedEx Charges for 08-11-15 | 8.28 |
| 08/11/2015 | PO | 47516.00003 :Postage Charges for 08-11-15 | 0.71 |
| 08/11/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/11/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
KSL Media                                                           Invoice 112101
47516      00003                                                    August 31, 2015

| | | | |
|---|---|---|---|
| 08/11/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/11/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/11/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/12/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/12/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
KSL Media                                                           Invoice 112101
47516     00003                                                     August 31, 2015

| | | | |
|---|---|---|---|
| 08/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/12/2015 | WL | 47516.00003 Westlaw Charges for 08-12-15 | 52.48 |
| 08/13/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37398, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 08/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.85 |
| 08/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.26 |
| 08/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.12 |
| 08/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.41 |
| 08/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.12 |
| 08/14/2015 | LN | 47516.00003 Lexis Charges for 08-14-15 | 122.88 |
| 08/14/2015 | PO | 47516.00003 :Postage Charges for 08-14-15 | 0.49 |
| 08/14/2015 | PO | 47516.00003 :Postage Charges for 08-14-15 | 0.93 |
| 08/14/2015 | PO | 47516.00003 :Postage Charges for 08-14-15 | 0.93 |
| 08/14/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 08/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/14/2015 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 08/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2015 | FE | 47516.00003 FedEx Charges for 08-17-15 | 8.28 |
| 08/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2015 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 08/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/17/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

| Pachulski Stang Ziehl & Jones LLP | Page:    57 |
|---|---|
| KSL Media | Invoice 112101 |
| 47516    00003 | August 31, 2015 |

| | | | |
|---|---|---|---|
| 08/17/2015 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 08/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37452, Van Nuys Superior Court, N. Brown | 50.00 |
| 08/18/2015 | PO | 47516.00003 :Postage Charges for 08-18-15 | 0.49 |
| 08/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    58
KSL Media                                                            Invoice 112101
47516      00003                                                     August 31, 2015

| | | | |
|---|---|---|---|
| 08/18/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/19/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37483, San Fernando Bankruptcy Court, BDD | 55.00 |
| 08/19/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37485, San Fernando Bankruptcy Court, BDD | 55.00 |
| 08/19/2015 | PO | 47516.00003 :Postage Charges for 08-19-15 | 1.41 |
| 08/19/2015 | PO | 47516.00003 :Postage Charges for 08-19-15 | 27.48 |
| 08/19/2015 | PO | 47516.00003 :Postage Charges for 08-19-15 | 26.80 |
| 08/19/2015 | PO | 47516.00003 :Postage Charges for 08-19-15 | 56.16 |
| 08/19/2015 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 08/19/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 08/19/2015 | RE | ( 1539 @0.20 PER PG) | 307.80 |
| 08/19/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 08/19/2015 | RE | ( 408 @0.20 PER PG) | 81.60 |
| 08/19/2015 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/19/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/19/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/19/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/19/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/19/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
KSL Media                                                           Invoice 112101
47516    00003                                                      August 31, 2015

| | | | |
|---|---|---|---|
| 08/19/2015 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 08/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/19/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.53 |
| 08/20/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37494, San Fernando Bankruptcy Court, BDD | 55.00 |
| 08/20/2015 | PO | 47516.00003 :Postage Charges for 08-20-15 | 1.86 |
| 08/20/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    61
KSL Media                                                  Invoice 112101
47516    00003                                             August 31, 2015

| | | | |
|---|---|---|---|
| 08/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 08/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/21/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37531, Los Angeles District Court, N. Brown | 67.50 |
| 08/21/2015 | PO | 47516.00003 :Postage Charges for 08-21-15 | 0.97 |
| 08/21/2015 | PO | 47516.00003 :Postage Charges for 08-21-15 | 0.71 |
| 08/21/2015 | PO | 47516.00003 :Postage Charges for 08-21-15 | 2.12 |
| 08/21/2015 | PO | 47516.00003 :Postage Charges for 08-21-15 | 0.71 |
| 08/21/2015 | PO | 47516.00003 :Postage Charges for 08-21-15 | 0.93 |
| 08/21/2015 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 08/21/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   62
KSL Media                                                                  Invoice 112101
47516     00003                                                           August 31, 2015

| | | | |
|---|---|---|---|
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/21/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.20 |
| 08/24/2015 | FE | 47516.00003 FedEx Charges for 08-24-15 | 14.32 |
| 08/24/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37612, San Fernando | 55.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

KSL Media

Invoice 112101

47516    00003

August 31, 2015

Bankruptcy Court, BDD

| | | | |
|---|---|---|---|
| 08/24/2015 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 08/24/2015 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 08/24/2015 | RE | ( 181 @0.20 PER PG) | 36.20 |
| 08/24/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/24/2015 | RE | ( 181 @0.20 PER PG) | 36.20 |
| 08/24/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/24/2015 | RE | ( 123 @0.20 PER PG) | 24.60 |
| 08/24/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/24/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 08/24/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/24/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/24/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | |
|---|---|---|---|
| 08/24/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/24/2015 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 08/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2015 | RE | ( 128 @0.20 PER PG) | 25.60 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
KSL Media                                                           Invoice 112101
47516    00003                                                       August 31, 2015

| | | | |
|---|---|---|---|
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/25/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/25/2015 | TE | Travel Expense [E110] Mileage, To and From Van Nuys Superior Court, SJK | 13.80 |
| 08/25/2015 | TE | Travel Expense [E110] ABM Parking Services, SJK | 10.00 |
| 08/26/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, JSP | 16.39 |
| 08/26/2015 | FE | 47516.00003 FedEx Charges for 08-26-15 | 8.28 |
| 08/26/2015 | FE | 47516.00003 FedEx Charges for 08-26-15 | 8.28 |
| 08/26/2015 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AWC | 176.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    67
KSL Media                                                                  Invoice 112101
47516     00003                                                           August 31, 2015

| | | | |
|---|---|---|---|
| 08/26/2015 | FF | Filing Fee [E112] USBC, Bankruptcy Court, JPN | 2,800.00 |
| 08/26/2015 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AWC | 4,550.00 |
| 08/26/2015 | PO | 47516.00003 :Postage Charges for 08-26-15 | 6.70 |
| 08/26/2015 | RE | ( 127 @0.20 PER PG) | 25.40 |
| 08/26/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 08/26/2015 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 08/26/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 08/26/2015 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                     Page:   68
KSL Media                                                            Invoice 112101
47516    00003                                                       August 31, 2015

| | | | |
|---|---|---|---|
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/26/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/26/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    69
KSL Media                                                                      Invoice 112101
47516      00003                                                               August 31, 2015

| | | | |
|---|---|---|---|
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | FE | 47516.00003 FedEx Charges for 08-27-15 | 8.28 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 113.54 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 16.03 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 20.35 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 157.85 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 40.50 |
| 08/27/2015 | PO | 47516.00003 :Postage Charges for 08-27-15 | 32.40 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 08/27/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   70
KSL Media                                                                  Invoice 112101
47516     00003                                                            August 31, 2015

| | | | |
|---|---|---|---|
| 08/27/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 08/27/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 08/27/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/27/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 08/27/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 08/27/2015 | RE | ( 174 @0.20 PER PG) | 34.80 |
| 08/27/2015 | RE | ( 230 @0.20 PER PG) | 46.00 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/27/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 08/27/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 08/27/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 08/27/2015 | RE | ( 42 @0.20 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 08/27/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 08/27/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 08/27/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 224 @0.20 PER PG) | 44.80 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 08/27/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/27/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/27/2015 | RE | ( 40 @0.20 PER PG) | 8.00 |
| 08/27/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 08/27/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/27/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    72
KSL Media                                                           Invoice 112101
47516    00003                                                       August 31, 2015

| | | | |
|---|---|---|---|
| 08/27/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 08/27/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 08/27/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 08/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/27/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                           Page:    73
KSL Media                                                                   Invoice 112101
47516     00003                                                             August 31, 2015

| | | | |
|---|---|---|---|
| 08/27/2015 | WL | 47516.00003 Westlaw Charges for 08-27-15 | 634.11 |
| 08/28/2015 | FE | 47516.00003 FedEx Charges for 08-28-15 | 8.28 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/28/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   74

KSL Media

Invoice 112101

47516    00003

August 31, 2015

| | | | |
|---|---|---|---|
| 08/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2015 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 08/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/28/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/28/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/28/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/31/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.15 |
| 08/31/2015 | GP | Guest Parking [E124] 10100 Santa Monica, Guest Parking, JSP | 30.00 |
| 08/31/2015 | GP | Guest Parking [E124] 10100 Santa Monica, Guest Parking, JSP | 30.00 |
| 08/31/2015 | GP | Guest Parking [E124] 10100 Santa Monica, Guest Parking, JSP | 30.00 |
| 08/31/2015 | PAC | Pacer - Court Research | 642.60 |
| 08/31/2015 | PO | 47516.00003 :Postage Charges for 08-31-15 | 0.93 |
| 08/31/2015 | PO | 47516.00003 :Postage Charges for 08-31-15 | 0.93 |
| 08/31/2015 | PO | 47516.00003 :Postage Charges for 08-31-15 | 18.33 |
| 08/31/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 08/31/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/31/2015 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    75
KSL Media                                                                  Invoice 112101
47516    00003                                                             August 31, 2015

| | | | |
|---|---|---|---|
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   76
KSL Media                                                           Invoice 112101
47516     00003                                                     August 31, 2015

| | | | |
|---|---|---|---|
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    77
KSL Media                                                      Invoice 112101
47516    00003                                                 August 31, 2015

| | | | |
|---|---|---|---|
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/31/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   78
KSL Media                                                           Invoice 112101
47516    00003                                                      August 31, 2015

| | | | |
|---|---|---|---|
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   79
KSL Media                                                           Invoice 112101
47516    00003                                                      August 31, 2015

| | | | |
|---|---|---|---|
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    80
KSL Media                                                  Invoice 112101
47516      00003                                           August 31, 2015

---

| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2015 | RS | Research [E106] E-Stet, Inv. LA002290.19, GFB | 22,343.90 |

**Total Expenses for this Matter**                         **$35,367.25**

| Pachulski Stang Ziehl & Jones LLP | Page:    81 |
|---|---|
| KSL Media | Invoice 112101 |
| 47516    00003 | August 31, 2015 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2015

| | |
|---|---|
| Total Fees | $320,104.50 |
| Chargeable costs and disbursements | $35,367.25 |
| Total Due on Current Invoice..................... | $355,471.75 |

Outstanding Balance from prior Invoices as of 08/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |

**Total Amount Due on Current and Prior Invoices**                                   $1,327,036.30

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

| | |
|---|---|
| | September 30, 2015 |
| Invoice | 112103 |
| Client | 47516 |
| Matter | 00003 |
| | **JWD** |

RE:   Chapter 7

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2015

| | |
|---|---|
| FEES | $334,167.50 |
| EXPENSES | $30,788.79 |
| **TOTAL CURRENT CHARGES** | **$364,956.29** |
| **BALANCE FORWARD** | **$1,327,036.30** |
| **TOTAL BALANCE DUE** | **$1,691,992.59** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

KSL Media

Invoice 112103

47516    00003

September 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 5.80 | $4,794.00 |
| AC | Avoidance Actions | 144.20 | $98,178.00 |
| AR | Accounts Receivable | 133.10 | $97,514.50 |
| BL | Bankruptcy Litigation [L430] | 20.00 | $7,883.00 |
| CA | Case Administration [B110] | 7.40 | $4,945.00 |
| CO | Claims Admin/Objections[B310] | 122.60 | $85,029.50 |
| CP | Compensation Prof. [B160] | 13.50 | $11,438.50 |
| CPO | Comp. of Prof./Others | 11.20 | $3,710.00 |
| LN | Litigation (Non-Bankruptcy) | 27.50 | $20,457.50 |
| TI | Tax Issues [B240] | 0.30 | $217.50 |
| | | 485.60 | $334,167.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 35.10 | $32,467.50 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 45.50 | $13,877.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 4.00 | $1,220.00 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 3.60 | $2,502.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 850.00 | 0.40 | $340.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 84.80 | $57,240.00 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 87.70 | $60,951.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 81.80 | $59,305.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 15.20 | $4,180.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 8.70 | $9,526.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 46.10 | $38,032.50 |
| VAN | Newmark, Victoria A. | Counsel | 750.00 | 72.70 | $54,525.00 |
| | | | | 485.60 | $334,167.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $57.87 |
| Federal Express [E108] | $185.77 |
| Filing Fee [E112] | $14,350.00 |
| Lexis/Nexis- Legal Research [E | $2,290.34 |
| Legal Vision Atty Mess Service | $715.00 |
| Pacer - Court Research | $1,003.20 |
| Postage [E108] | $1,143.28 |
| Reproduction Expense [E101] | $2,906.40 |
| Reproduction/ Scan Copy | $558.50 |
| Research [E106] | $5,836.96 |
| Transcript [E116] | $70.80 |
| Westlaw - Legal Research [E106 | $1,670.67 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      4

Invoice 112103

September 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| | $30,788.79 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 112103

47516     00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/01/2015 | JWD | AA | Work on modification to complaint and letter re same | 1.50 | 725.00 | $1,087.50 |
| 09/08/2015 | SJK | AA | Review revised complaint and memo to Kelley Drye & Warren regarding consent addition. | 0.40 | 825.00 | $330.00 |
| 09/10/2015 | JWD | AA | Review S Kahn draft of email to J Sholder re Liebowitz estate claims | 0.20 | 725.00 | $145.00 |
| 09/10/2015 | SJK | AA | Memo to J. Sholder regarding Liebowitz/Margulies background information and memo to J. Dulberg regarding same. | 0.70 | 825.00 | $577.50 |
| 09/10/2015 | IAWN | AA | Telephone conference with Steve Kahn re demand on insurers | 0.40 | 850.00 | $340.00 |
| 09/17/2015 | JWD | AA | Email to S Kahn re claims against Manatt | 0.10 | 725.00 | $72.50 |
| 09/18/2015 | SJK | AA | Review and respond to memo from J. Dulberg regarding Liebowitz claims. | 0.10 | 825.00 | $82.50 |
| 09/20/2015 | SJK | AA | Review draft disgorgement motion from Liebowitz Trustee counsel. | 0.40 | 825.00 | $330.00 |
| 09/22/2015 | RMP | AA | Review KSL receivables and e-mails and conference with J. Dulberg re same. | 0.70 | 1095.00 | $766.50 |
| 09/22/2015 | SJK | AA | Memo to J. Sholder regarding disgorgement motion. | 0.30 | 825.00 | $247.50 |
| 09/23/2015 | SJK | AA | Review draft declaration regarding Liebowitz/Margulies disgorgement motion and revise same. | 0.40 | 825.00 | $330.00 |
| 09/25/2015 | SJK | AA | Review revised disgorgement motion and S. Kahn declaration; execute and return. | 0.30 | 825.00 | $247.50 |
| 09/28/2015 | SJK | AA | Review message from PetSmart counsel regarding extension. | 0.10 | 825.00 | $82.50 |
| 09/28/2015 | SJK | AA | Review memo from W. Bowser regarding Glenn Group contact and review. | 0.10 | 825.00 | $82.50 |
| 09/29/2015 | JWD | AA | Email re Liebowitz trustee activity | 0.10 | 725.00 | $72.50 |
| | | | | **5.80** | | **$4,794.00** |
| **Avoidance Actions** | | | | | | |
| 09/01/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements (2.10); review/revise monthly settlement chart for Trustee (.40); review additional round 2 complaints (.60). | 3.10 | 925.00 | $2,867.50 |
| 09/01/2015 | JPN | AC | Settlement disclosures (2x) with Defendant Media/TV One regarding defenses. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     6

Invoice 112103

September 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 09/01/2015 | JPN | AC | Draft settlement recommendation to trustee regarding TV One. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Cross-reference data of NY Interconnect with Debtor's data. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Draft correspondence to Boris Paniagua regarding inconsistencies in NY Interconnect. | 0.10 | 675.00 | $67.50 |
| 09/01/2015 | JPN | AC | Analyze ordinary course of business defense of KICU-TV. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Telephone conference with counsel for Sherwood Trading Group (0.10); Draft email to Andrew W. Caine (0.10). | 0.20 | 675.00 | $135.00 |
| 09/01/2015 | JPN | AC | Telephone conference with counsel for AdoTube. | 0.20 | 675.00 | $135.00 |
| 09/01/2015 | JPN | AC | Meet with counsel for Brill; Review Debtor records for Robert Brill. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Settlement negotiations with Epsilon Data Management (0.20); Draft update to Trustee (0.20). | 0.30 | 675.00 | $202.50 |
| 09/01/2015 | JPN | AC | Telephone conference with Jason S Pomerantz regarding LPMG Group and analysis. | 0.20 | 675.00 | $135.00 |
| 09/01/2015 | JPN | AC | Draft counter-offer to TV One. | 0.20 | 675.00 | $135.00 |
| 09/01/2015 | JPN | AC | Review status of negotiations and draft correspondence to Media matter. | 0.30 | 675.00 | $202.50 |
| 09/01/2015 | JPN | AC | Proofread draft complaint, attachments and corporate data; Meet with Michael A. Matteo regarding same. | 0.80 | 675.00 | $540.00 |
| 09/01/2015 | JPN | AC | Draft rebuttal to KICU-TV and ordinary course of business analysis. | 0.30 | 675.00 | $202.50 |
| 09/01/2015 | JPN | AC | Review status and draft email to YouGov. | 0.30 | 675.00 | $202.50 |
| 09/01/2015 | JPN | AC | Review various corporate entities for proper party Defendant; Forward to Michael A. Matteo with comments. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Draft email to Andrew W. Caine regarding earmarking defense. | 0.20 | 675.00 | $135.00 |
| 09/01/2015 | JPN | AC | Review defense and draft counter-offer to Defendant Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 09/01/2015 | JPN | AC | Draft correspondence to W. Bowsen regarding Nielson Media. | 0.10 | 675.00 | $67.50 |
| 09/01/2015 | JPN | AC | Compile data and forward argument and rebuttal to Nielson Media Co. | 0.50 | 675.00 | $337.50 |
| 09/01/2015 | JPN | AC | Draft response to KICU-TV. | 0.10 | 675.00 | $67.50 |
| 09/01/2015 | JPN | AC | Draft settlement document for Epsilon Data. | 0.30 | 675.00 | $202.50 |
| 09/01/2015 | JPN | AC | Update tracking matrix as to status of avoidance cases and settlements; Forward to Andrew W. Caine. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

KSL Media

Invoice 112103

47516      00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Ebony. | 0.40 | 275.00 | $110.00 |
| 09/01/2015 | MAM | AC | Meet with Andrew W. Caine regarding Time Warner entities. | 0.30 | 275.00 | $82.50 |
| 09/02/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements (1.90); revise and finalize status chart for Trustee (.60); emails with Province regarding preference settlements, data (.30); attention to round 2 complaints, filing and service (.40). | 3.20 | 925.00 | $2,960.00 |
| 09/02/2015 | JPN | AC | Analyze defenses of Defendant Undertone. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Draft recommendations to the Trustee regarding Undertone transfers. | 0.20 | 675.00 | $135.00 |
| 09/02/2015 | JPN | AC | Analyze defenses of Defendant Radium One. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Draft recommendations to the Trustee regarding defenses of Radium One. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Meet with Michael A. Matteo regarding matters not to be pursued, complaints to be filed, status and proper party defendants for complaints. | 0.50 | 675.00 | $337.50 |
| 09/02/2015 | JPN | AC | Review issues with payments to R. Brill and surrounding facts (0.20); Meet with Trust Representatives regarding same (0.2)0. | 0.40 | 675.00 | $270.00 |
| 09/02/2015 | JPN | AC | Issue counter-offer to Defendant TV One. | 0.20 | 675.00 | $135.00 |
| 09/02/2015 | JPN | AC | Rebuttal assertions of Strata Marketing on new value. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Debate ordinary course of business defense with Defendant KICU-TV. | 0.20 | 675.00 | $135.00 |
| 09/02/2015 | JPN | AC | Draft correspondence to counsel for Defendant Epsilon (2x). | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Respond with analysis of Brill quarterly payments. | 0.20 | 675.00 | $135.00 |
| 09/02/2015 | JPN | AC | Draft summary of pertinent facts with Brill adversary; Forward to client. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Analyze defenses of the Weather Channel and exchange data with Defendant. | 0.40 | 675.00 | $270.00 |
| 09/02/2015 | JPN | AC | Telephone conference with counsel for the Weather Channel. | 0.10 | 675.00 | $67.50 |
| 09/02/2015 | JPN | AC | Update tracking matrix regarding settlements. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | JPN | AC | Coordinate filing of Complaints. | 0.50 | 675.00 | $337.50 |
| 09/02/2015 | JPN | AC | Further settlement discussions with TV One. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2015 | JPN | AC | Discuss releases and settlements with Province and updates; Meet with Trustee regarding filing of complaints. | 0.30 | 675.00 | $202.50 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Turner Broadcasting System. | 0.40 | 275.00 | $110.00 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Warner Bros. Distributing. | 0.40 | 275.00 | $110.00 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Warner Cable New York. | 0.40 | 275.00 | $110.00 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding Warner Cable Media Inc. | 0.40 | 275.00 | $110.00 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, draft complaint and adversary proceeding cover sheet regarding AOL Inc. | 0.40 | 275.00 | $110.00 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, revise complaint regarding KICU-Tv. | 0.30 | 275.00 | $82.50 |
| 09/02/2015 | MAM | AC | Perform corporate officer research, revise complaint regarding The Rundown, LLC. | 0.30 | 275.00 | $82.50 |
| 09/02/2015 | JWD | AC | Review issues re avoidance actions and claim objections; review summary | 0.30 | 725.00 | $217.50 |
| 09/02/2015 | JSP | AC | Analysis regarding Wilson Media preference | 0.60 | 695.00 | $417.00 |
| 09/02/2015 | JSP | AC | Confer with A. Walker regarding Wilson Media preference | 0.30 | 695.00 | $208.50 |
| 09/02/2015 | JSP | AC | Confer with A. Walker regarding Wilson preference | 0.20 | 695.00 | $139.00 |
| 09/02/2015 | JSP | AC | Work on Robert Brill preference analysis | 0.40 | 695.00 | $278.00 |
| 09/02/2015 | BDD | AC | Email to S. Carnes at Kelley Drye re tolling agreements | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | AC | Email to S. Carnes at Kelley Drye re Stips/Tolling Agreements | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | AWC | AC | Emails and calls with client, Province and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking charts and tolling agreements (2.60); draft ION and Dogtime settlement agreements, and emails with counsel thereon (.90); review/revise additional round 2 complaints (.80). | 4.30 | 925.00 | $3,977.50 |
| 09/03/2015 | JPN | AC | Settlement negotiations with Strata Marketing; exchange positions. | 0.50 | 675.00 | $337.50 |
| 09/03/2015 | JPN | AC | Draft correspondence to counsel for Nielsen. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:     9
KSL Media                                                            Invoice 112103
47516     00003                                                      September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2015 | JPN | AC | Analyze defenses and draft evaluation and recommendation of defenses and settlement ranges with Trustee in Nielsen. | 1.00 | 675.00 | $675.00 |
| 09/03/2015 | JPN | AC | Meet with Andrew W. Caine regarding strategy with lease and Manufacturing Agreement. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | JPN | AC | Proofread, revise and finalize second round of adversary complaints in the avoidance actions. | 3.10 | 675.00 | $2,092.50 |
| 09/03/2015 | JPN | AC | Analyze defenses and proof of claims in the Hallmark adversary. | 1.20 | 675.00 | $810.00 |
| 09/03/2015 | JPN | AC | Settlement negotiations with TVOne. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | JPN | AC | Meet with Trustee regarding TVOne. | 0.20 | 675.00 | $135.00 |
| 09/03/2015 | JPN | AC | Exchange correspondence with Trust Advisors and Jeffrey W. Dulberg regarding claim waivers. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | JPN | AC | Draft correspondence to counsel for Brill. | 0.20 | 675.00 | $135.00 |
| 09/03/2015 | JPN | AC | Draft correspondence to Epsilon Data. | 0.20 | 675.00 | $135.00 |
| 09/03/2015 | JPN | AC | Review comments of Epsilon Data to settlement documents. | 0.40 | 675.00 | $270.00 |
| 09/03/2015 | JPN | AC | Telephone conference with counsel for the Weather Channel. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | JPN | AC | Review correspondence from the Weather Channel. | 0.10 | 675.00 | $67.50 |
| 09/03/2015 | JPN | AC | Correspond with counsel for Hallmark. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | JPN | AC | Forward Hallmark claim information to Province. | 0.10 | 675.00 | $67.50 |
| 09/03/2015 | JPN | AC | Respond to counsel for KICU-TV. | 0.20 | 675.00 | $135.00 |
| 09/03/2015 | JPN | AC | Telephone conference with counsel for LPMC Group regarding demand. | 0.30 | 675.00 | $202.50 |
| 09/03/2015 | MAM | AC | Telephone call with Boris Paniagua regarding exhibits to preference complaints. | 0.30 | 275.00 | $82.50 |
| 09/03/2015 | MAM | AC | Perform corporate research, draft preference complaint and create service list for Lori Paige d/b/a LPMC Group. | 0.40 | 275.00 | $110.00 |
| 09/03/2015 | MAM | AC | Perform corporate research, draft complaint and create service list for iHeart Media complaint. | 0.50 | 275.00 | $137.50 |
| 09/03/2015 | SJK | AC | Review memos from J. Dulberg and Kelley Drye & Warren regarding tolling agreements. | 0.20 | 825.00 | $165.00 |
| 09/03/2015 | SJK | AC | Review docket regarding tolling agreements and memo to J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 09/03/2015 | SJK | AC | Review memo from J. Dulberg and revised stipulation and execute and forward same to Kelley Drye & Warren. | 0.20 | 825.00 | $165.00 |
| 09/04/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding | 4.40 | 925.00 | $4,070.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    10

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims/information/tolling, review underlying information and documents, review/revise tracking charts (2.20); attention to complaints, filing, issues, tolling agreements (1.30); draft Giant settlement agreement, revise ION and Dogtime agreements (.90). | | | |
| 09/04/2015 | JPN | AC | Draft Settlement Agreements with TV One. | 0.40 | 675.00 | $270.00 |
| 09/04/2015 | JPN | AC | Exchange correspondence with Defendant TV One regarding release. | 0.20 | 675.00 | $135.00 |
| 09/04/2015 | JPN | AC | Update the Trustee regarding settlement with TV One. | 0.20 | 675.00 | $135.00 |
| 09/04/2015 | JPN | AC | Coordinate with Michael A. Matteo issues with Summons. | 0.20 | 675.00 | $135.00 |
| 09/04/2015 | JPN | AC | Review issues with inconsistencies of claim #153 of Hallmark; Draft correspondence to Province regarding same. | 0.50 | 675.00 | $337.50 |
| 09/04/2015 | JPN | AC | Review status of filing numerous adversaries; Meet with Andrew W. Caine. | 0.60 | 675.00 | $405.00 |
| 09/04/2015 | JPN | AC | Revise Nielsen Media Research settlement agreement. | 0.30 | 675.00 | $202.50 |
| 09/04/2015 | JPN | AC | Review various transfers regarding inclusion or exclusion from the I-Heart Media adversary; Meet with Boris Paniagua. | 0.70 | 675.00 | $472.50 |
| 09/04/2015 | JPN | AC | Draft settlement agreement with Strata Marketing. | 0.40 | 675.00 | $270.00 |
| 09/04/2015 | JPN | AC | Analyze the defenses of Hallmark movie channel; Draft recommendation to Trustee. | 0.60 | 675.00 | $405.00 |
| 09/04/2015 | JPN | AC | Review various amendments for filing of second round of complaints; Proofread complaints; Review summons. | 1.00 | 675.00 | $675.00 |
| 09/04/2015 | JPN | AC | Analyze data of Defendant New York Interconnect; Telephone conference with opposing counsel regarding same. | 0.40 | 675.00 | $270.00 |
| 09/04/2015 | JPN | AC | Research corporate data regarding Cablevision. | 0.20 | 675.00 | $135.00 |
| 09/04/2015 | JPN | AC | Review issues with transfers to Grey TV; Forward correspondence to Trust Representatives regarding checks. | 0.50 | 675.00 | $337.50 |
| 09/04/2015 | JPN | AC | Review Debmar data from Trust Representatives. | 0.20 | 675.00 | $135.00 |
| 09/04/2015 | JPN | AC | Telephone conference with counsel for Hallmark regarding ordinary course of business and new value issues. | 0.30 | 675.00 | $202.50 |
| 09/04/2015 | MAM | AC | Corporate research regarding Disney entities for Andrew W. Caine. | 0.80 | 275.00 | $220.00 |
| 09/04/2015 | MAM | AC | Revise iHeart Media adversary proceeding and complaint. | 0.30 | 275.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    11

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2015 | MAM | AC | Update tracking chart with green card responses to first round of complaints. | 0.30 | 275.00 | $82.50 |
| 09/04/2015 | JWD | AC | Review draft agreement for settlement re claim waiver issues | 0.20 | 725.00 | $145.00 |
| 09/04/2015 | JWD | AC | Call with defendant re settlement payment | 0.20 | 725.00 | $145.00 |
| 09/04/2015 | JWD | AC | Review form settlement agreement and emails re same | 0.40 | 725.00 | $290.00 |
| 09/08/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement, review underlying information and documents, review/revise tracking charts. | 1.10 | 925.00 | $1,017.50 |
| 09/08/2015 | JPN | AC | Final changes to release/claim language regarding Strata Marketing; Forward to Trustee. | 0.40 | 675.00 | $270.00 |
| 09/08/2015 | JPN | AC | Revise settlement documents with TV One and forward to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 09/08/2015 | JPN | AC | Forward comments to Nielsen on procedural issues. | 0.20 | 675.00 | $135.00 |
| 09/08/2015 | JPN | AC | Resolve various issues with Epsilon settlement; multiple emails regarding same. | 0.60 | 675.00 | $405.00 |
| 09/08/2015 | JPN | AC | Respond to Strata Marketing regarding settlement documents. | 0.20 | 675.00 | $135.00 |
| 09/08/2015 | JPN | AC | Meet with Michael A. Matteo and account for complaints, draft new tracking matrix and identify remaining adversary actions to initiate. | 1.10 | 675.00 | $742.50 |
| 09/08/2015 | JPN | AC | Follow-up on issues with NY Interconnect. | 0.20 | 675.00 | $135.00 |
| 09/08/2015 | JPN | AC | Proofread settlement agreement with Nielsen and revise; Redline. | 0.50 | 675.00 | $337.50 |
| 09/08/2015 | JPN | AC | Draft stipulation regarding wavier of claims. | 0.40 | 675.00 | $270.00 |
| 09/08/2015 | JPN | AC | Multiple telephone calls with Defendant TV One regarding negotiations and terms. | 0.70 | 675.00 | $472.50 |
| 09/08/2015 | JPN | AC | Follow-up with multiple vendors regarding 9/8 deadline to file suit, settlements, tolling of claims. | 1.00 | 675.00 | $675.00 |
| 09/08/2015 | JPN | AC | Research Nielsen Company (US) LLC and proper party. | 0.20 | 675.00 | $135.00 |
| 09/08/2015 | JPN | AC | Draft complain versus Defendant Epsilon; File. | 0.40 | 675.00 | $270.00 |
| 09/08/2015 | JPN | AC | Draft complaint versus Defendant TV One; File. | 0.40 | 675.00 | $270.00 |
| 09/08/2015 | JPN | AC | Draft complaint versus Defendant Nielsen Company (US) LLC; File. | 0.30 | 675.00 | $202.50 |
| 09/08/2015 | MAM | AC | Research for Andrew W. Caine regarding tolling chart. | 3.10 | 275.00 | $852.50 |
| 09/08/2015 | MAM | AC | Draft Notice of Dismissal regarding Giant Media for Andrew W. Caine. | 0.20 | 275.00 | $55.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 112103

47516     00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2015 | JWD | AC | Emails w A Caine re avoidance action status | 0.10 | 725.00 | $72.50 |
| 09/08/2015 | BDD | AC | Research re entity name search and registered agents for service of 5 Complaints (1.80); confer with V. Newmark re same (.20) | 2.00 | 305.00 | $610.00 |
| 09/08/2015 | BDD | AC | Research entity filings and registered agent information for The Glenn Group per S. Kahn request (.40); emails (several) to S. Kahn re same (.20) | 0.60 | 305.00 | $183.00 |
| 09/08/2015 | BDD | AC | Email to J. Dulberg re tolling stipulation tracking matrix | 0.10 | 305.00 | $30.50 |
| 09/08/2015 | BDD | AC | Emails/phone calls with L. Culley at Parasec re Glenn Group filings | 0.20 | 305.00 | $61.00 |
| 09/09/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement, review underlying information and documents, review/revise tracking charts. | 1.30 | 925.00 | $1,202.50 |
| 09/09/2015 | JPN | AC | Compile and hold various complaints to effectuate settlement discussions. | 0.50 | 675.00 | $337.50 |
| 09/09/2015 | JPN | AC | Review and resolve issue of additional transfers to NY Interconnect; Exchange correspondence with B. Paniagua regarding same. | 0.40 | 675.00 | $270.00 |
| 09/09/2015 | JPN | AC | Draft position letter to Defendant NY Interconnect. | 0.30 | 675.00 | $202.50 |
| 09/09/2015 | JPN | AC | Update tracking matrix regarding statute of limitations and tracking unfiled adversaries. | 0.50 | 675.00 | $337.50 |
| 09/09/2015 | JPN | AC | Telephone conference with counsel for Hallmark; Hold complaint and summons regarding new value analysis. | 0.60 | 675.00 | $405.00 |
| 09/09/2015 | JPN | AC | Meet with Defendant I-Heart Media regarding transfers and identify of various stations. | 0.40 | 675.00 | $270.00 |
| 09/09/2015 | JPN | AC | Draft dismissal with Defendant TV One. | 0.20 | 675.00 | $135.00 |
| 09/09/2015 | JPN | AC | Address issues with new value with Debmar/ Mercury; Draft correspondence to E. Peterson. | 0.80 | 675.00 | $540.00 |
| 09/09/2015 | JPN | AC | Analyze further new value, invoices, services and payments to Hallmark. | 0.70 | 675.00 | $472.50 |
| 09/09/2015 | JPN | AC | Telephone conference with counsel for Brill regarding facts surrounding transfers. | 0.30 | 675.00 | $202.50 |
| 09/09/2015 | JPN | AC | Review and revise settlement documents with Defendant Nielsen Co. | 0.40 | 675.00 | $270.00 |
| 09/09/2015 | JPN | AC | Exchange correspondence with counsel for I-Heart Media regarding complaint; Compile back-up on additional stations and transfers. | 0.40 | 675.00 | $270.00 |
| 09/09/2015 | JPN | AC | Telephone conference with various counsel | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding extension of time to respond to Complaint; Update tracking matrix. | | | |
| 09/09/2015 | MAM | AC | Locate and forward iHeart Media radio stations schedule to Jeffrey P. Nolan. | 0.20 | 275.00 | $55.00 |
| 09/09/2015 | BDD | AC | Preparation of Telebrands and Mercury Insurance tolling agreements (.40); email to JS Pomerantz re same (.10) | 0.50 | 305.00 | $152.50 |
| 09/09/2015 | BDD | AC | Email to JS Pomerantz re Mercury and Stip tolling agreements | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | AC | Confer with S. Kahn re Telebrands and Mercury stips/tolling agreements | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | AC | Email to S. Kahn re Telebrands and Mercury stips/tolling agreements | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | AC | Email to S. Kahn re Mercury/Telebrands orders re tolling agreements | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | AC | Email to JS Pomerantz re Mercury tolling agreement | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents, review/revise tracking charts. | 0.60 | 925.00 | $555.00 |
| 09/10/2015 | JPN | AC | Telephone conference with clerk of the court regarding court protocol and extension to respond to complaint. | 0.20 | 675.00 | $135.00 |
| 09/10/2015 | JPN | AC | Revise stipulation and exchange terms with Nielsen Media, LLC. | 0.30 | 675.00 | $202.50 |
| 09/10/2015 | JPN | AC | Conference with Boris Paniagua regarding Hallmark; Preparation fro call with client. | 0.40 | 675.00 | $270.00 |
| 09/10/2015 | JPN | AC | Analyze response of the Weather Channel and meet with Boris Paniagua and Trust Representatives. | 0.40 | 675.00 | $270.00 |
| 09/10/2015 | MAM | AC | Updates to adversaries tracking chart. | 0.30 | 275.00 | $82.50 |
| 09/10/2015 | MAM | AC | Telephone call and emails to Boris Paniagua regarding tolling entities and their corresponding payments. | 0.30 | 275.00 | $82.50 |
| 09/10/2015 | MAM | AC | Revise spreadsheet regarding tolling entities and their corresponding payments. | 0.40 | 275.00 | $110.00 |
| 09/11/2015 | AWC | AC | Emails and calls with Crowe and various targets/counsel regarding claims/information/settlement (.50); draft and revise Giant Media dismissal (.20). | 0.70 | 925.00 | $647.50 |
| 09/11/2015 | JPN | AC | Negotiate with P. Caranese for Nielsen Media regarding release. | 0.20 | 675.00 | $135.00 |
| 09/11/2015 | JPN | AC | Review Defendant Nielsen proposed revisions; Adopt and revise settlement agreement. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    14
Invoice 112103
September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2015 | JPN | AC | Exchange correspondence with E. Seitz for Epsilon. | 0.20 | 675.00 | $135.00 |
| 09/11/2015 | JPN | AC | Settlement negotiations with Defendant YouGov America. | 0.40 | 675.00 | $270.00 |
| 09/11/2015 | JPN | AC | Telephone conference with Brill regarding ordinary course of business defense. | 0.10 | 675.00 | $67.50 |
| 09/11/2015 | JPN | AC | Telephone conference with I-Heart Media regarding exchange of data. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Review Hallmark invoices regarding application of new value. | 0.30 | 675.00 | $202.50 |
| 09/14/2015 | JPN | AC | Telephone conference with Boris Paniagua regarding Hallmark new value analysis, I-Heart & NY Interconnect. | 0.50 | 675.00 | $337.50 |
| 09/14/2015 | JPN | AC | Receive correspondence from TV One, LLC regarding wire payment; Draft correspondence to the Trustee. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Telephone conference with Clerk of the Court, U.S.B.C, regarding extension of deadlines. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Settlement negotiations with Defendant YouGov. | 0.30 | 675.00 | $202.50 |
| 09/14/2015 | JPN | AC | Preparation for call regarding defenses and offer of YouGov. | 0.30 | 675.00 | $202.50 |
| 09/14/2015 | JPN | AC | Draft recommendations to Trustee with YouGov America. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Correspond with I-Heart Media regarding approach to analyzing defenses. | 0.30 | 675.00 | $202.50 |
| 09/14/2015 | JPN | AC | Review executed settlement documents with Epsilon. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Resolve service issues with Marathon Ventures; Confirm correct corporate Defendant. | 0.30 | 675.00 | $202.50 |
| 09/14/2015 | JPN | AC | Respond to Debmar/Mercury. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Review and respond to RockYou regarding industry standard defense. | 0.40 | 675.00 | $270.00 |
| 09/14/2015 | JPN | AC | Follow-up with Defendant AdoTube regarding analysis. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JPN | AC | Telephone conference with counsel for Grey TV regarding analysis. | 0.10 | 675.00 | $67.50 |
| 09/14/2015 | JPN | AC | Telephone conference with Stacy Carroll regarding WTOV transfer received by KICU. | 0.20 | 675.00 | $135.00 |
| 09/14/2015 | JWD | AC | Review emails re avoidance action issues | 0.20 | 725.00 | $145.00 |
| 09/15/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents, review/revise tracking | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | charts. | | | |
| 09/15/2015 | JPN | AC | Draft correspondence to Defendant TV One, LLC with stipulation for dismissal. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Telephone conference with M. Ochs regarding invoices on new value analysis. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Negotiations with Defendant YouGov America & Co. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Draft settlement agreement with YouGov and forward to opposing counsel with comment. | 0.40 | 675.00 | $270.00 |
| 09/15/2015 | JPN | AC | Proofread settlement documents with Epsilon Data and forward to Trustee. | 0.20 | 675.00 | $135.00 |
| 09/15/2015 | JPN | AC | Respond to Nielson Media regarding Summons. | 0.20 | 675.00 | $135.00 |
| 09/15/2015 | JPN | AC | Telephone conference with counsel for Debmar regarding analysis of defenses. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Draft response to Rock You. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Review correspondence from Defendant Def. Media. | 0.10 | 675.00 | $67.50 |
| 09/15/2015 | JPN | AC | Preparation for call with Defendant Blogher, Inc.; Telephone conference with counsel for Blogher, Inc. regarding defenses. | 0.40 | 675.00 | $270.00 |
| 09/15/2015 | JPN | AC | Analyze defenses to the Weather Channel; Receive correspondence from opposing counsel (0.10). | 0.40 | 675.00 | $270.00 |
| 09/15/2015 | JPN | AC | Review overlap of payments to Clear Channel Broadcasting; Coordinate with Boris Paniagua. | 0.30 | 675.00 | $202.50 |
| 09/15/2015 | JPN | AC | Follow-up regarding Beverage Media. | 0.10 | 675.00 | $67.50 |
| 09/15/2015 | JPN | AC | Telephone conference with counsel for Facebook regarding background facts. | 0.20 | 675.00 | $135.00 |
| 09/15/2015 | JWD | AC | Emails re WB complaint | 0.10 | 725.00 | $72.50 |
| 09/15/2015 | BDD | AC | Email to A. Caine re Stip to extend response date re Warner Bros action | 0.10 | 305.00 | $30.50 |
| 09/16/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 09/16/2015 | JPN | AC | Review documents for RockYou regarding industry standards | 0.40 | 675.00 | $270.00 |
| 09/16/2015 | JPN | AC | Review SIC Codes for RockYou and Draft correspondence to Trust Representatives regarding TV One, LLC. | 0.40 | 675.00 | $270.00 |
| 09/16/2015 | JPN | AC | Receive  correspondence from E. Trade. | 0.10 | 675.00 | $67.50 |
| 09/16/2015 | JPN | AC | Meet with Michael A. Matteo regarding E-Trade. | 0.10 | 675.00 | $67.50 |
| 09/16/2015 | JPN | AC | Draft correspondence to Agent for Service of Process for E-Trade. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    16
Invoice 112103
September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2015 | JPN | AC | Telephone conference with L. Forrester regarding RockYou, LLC. | 0.20 | 675.00 | $135.00 |
| 09/16/2015 | JPN | AC | Telephone conference with counsel for Tremor Video regarding fact and settlement. | 0.30 | 675.00 | $202.50 |
| 09/16/2015 | JPN | AC | Respond to defendant Marathon Ventures regarding service. | 0.20 | 675.00 | $135.00 |
| 09/16/2015 | JPN | AC | Telephone conference with counsel to defendant Defy Media regarding complaint. | 0.20 | 675.00 | $135.00 |
| 09/16/2015 | JPN | AC | Analyze defenses of defendant Tremor One. | 0.40 | 675.00 | $270.00 |
| 09/16/2015 | JPN | AC | Forward industry standards article to litigation team on 547(c)(2). | 0.20 | 675.00 | $135.00 |
| 09/16/2015 | JPN | AC | Telephone conference with counsel for Debmar regarding New Value. | 0.30 | 675.00 | $202.50 |
| 09/16/2015 | JPN | AC | Meet with counsel for defendant Exponential regarding data exchange. | 0.30 | 675.00 | $202.50 |
| 09/16/2015 | BDD | AC | Preparation of Stip/Order extending deadline for Warner Bros. to respond to Complaint (.40); email to J. Richards and A. Caine re same (.10) | 0.50 | 305.00 | $152.50 |
| 09/17/2015 | JPN | AC | Circulate execute settlement documents with defendant Epsilon Data Management. | 0.20 | 675.00 | $135.00 |
| 09/17/2015 | JPN | AC | Telephone conference with counsel for Nationwide Cable. | 0.20 | 675.00 | $135.00 |
| 09/17/2015 | JPN | AC | Respond to multiple counsel regarding extension to respond to complaint. | 0.50 | 675.00 | $337.50 |
| 09/17/2015 | JPN | AC | Proofread and revise settlement documents with defendant Nielsen. | 0.30 | 675.00 | $202.50 |
| 09/17/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 1.60 | 925.00 | $1,480.00 |
| 09/17/2015 | JPN | AC | Review correspondence from defendant Media Math. | 0.20 | 675.00 | $135.00 |
| 09/17/2015 | JPN | AC | Forward data for New Value to Trustee reps with Media Math. | 0.20 | 675.00 | $135.00 |
| 09/17/2015 | JPN | AC | Telephone conference with counsel for Facebook (.2); pull data regarding transfer for all (.1). | 0.30 | 675.00 | $202.50 |
| 09/17/2015 | JPN | AC | Analyze position letter of defendant KICU-TV; pull debtor's data re OCB. | 0.40 | 675.00 | $270.00 |
| 09/17/2015 | MAM | AC | Updates to adversary complaints tracking chart. | 0.30 | 275.00 | $82.50 |
| 09/17/2015 | MAM | AC | Email to Boris Paniagua regarding tolling agreement chart. | 0.10 | 275.00 | $27.50 |
| 09/17/2015 | JWD | AC | Review emails re NCC and draft inquiry re same to W Bowser | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

KSL Media

Invoice 112103

47516      00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2015 | BDD | AC | Begin preparation of chart re tolling agreements with professionals (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 09/17/2015 | BDD | AC | Edits to tolling chart per email from J. Dulberg | 0.10 | 305.00 | $30.50 |
| 09/18/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents (.90); draft recommendation email to client regarding  KRCA and draft settlement agreement (.50). | 1.40 | 925.00 | $1,295.00 |
| 09/18/2015 | JPN | AC | Review issues with Marathon Ventures & Services; Meet with Michael A. Matteo. | 0.30 | 675.00 | $202.50 |
| 09/18/2015 | JPN | AC | Telephone conference with counsel for Defendant Facebook regarding avoidance claims. | 0.20 | 675.00 | $135.00 |
| 09/18/2015 | JPN | AC | Review proof of claims filed by Facebook and forward correspondence to Protiviti; Receive response thereto. | 0.60 | 675.00 | $405.00 |
| 09/18/2015 | JPN | AC | Draft correspondence to Trustee with analysis of discussions with Defendant Tremor Video. | 0.40 | 675.00 | $270.00 |
| 09/18/2015 | JPN | AC | Draft counter-offer to Defendant Tremor Video. | 0.30 | 675.00 | $202.50 |
| 09/18/2015 | JPN | AC | Receipt correspondence from Defendant Microsoft. | 0.30 | 675.00 | $202.50 |
| 09/18/2015 | JPN | AC | Draft continuance of appearance deadlines with Defendant Facebook. | 0.30 | 675.00 | $202.50 |
| 09/18/2015 | JPN | AC | Receive correspondence and analysis of Defendant KICU-TV. | 0.40 | 675.00 | $270.00 |
| 09/18/2015 | JPN | AC | Telephone conference with counsel for Brill regarding meeting to discuss adversary. | 0.20 | 675.00 | $135.00 |
| 09/18/2015 | JPN | AC | Analyze defenses of KICU-TV; Compile data regarding ordinary course of business defenses. | 0.80 | 675.00 | $540.00 |
| 09/21/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 09/21/2015 | JPN | AC | Review revisions of Nielsen Media Research to settlement documents - proofread. | 0.30 | 675.00 | $202.50 |
| 09/21/2015 | JPN | AC | Forward settlement documents to the Trustee for execution. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Forward correspondence regarding TV One payment | 0.10 | 675.00 | $67.50 |
| 09/21/2015 | JPN | AC | Telephone conference  Boris Paniagua regarding Media Math and new value. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Analyze the Media Math new value and run exposure. | 0.40 | 675.00 | $270.00 |
| 09/21/2015 | JPN | AC | Draft correspondence to Trustee with recommendation in Media Math. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    18
Invoice 112103
September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2015 | JPN | AC | Draft stipulation to resolve claims filed by Nielsen Group; Circulate settlement documents. | 1.00 | 675.00 | $675.00 |
| 09/21/2015 | JPN | AC | Draft First Amended Complaint with KICU. | 0.60 | 675.00 | $405.00 |
| 09/21/2015 | JPN | AC | File the dismissal in TV One, LLC; Forward to opposing counsel. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Draft Notice of Dismissal of Adversary Action with Media Math. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Telephone conference with counsel for D-Life. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Meet with and compile documents regarding Facebook. | 0.30 | 675.00 | $202.50 |
| 09/21/2015 | JPN | AC | Review status of negotiations with Defendant Radium One. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Review status of remaining adversary versus WTOV. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | JPN | AC | Analyze defenses of KICU-TV. | 0.40 | 675.00 | $270.00 |
| 09/21/2015 | JPN | AC | Receive correspondence from Defendant Millennial Media. | 0.20 | 675.00 | $135.00 |
| 09/21/2015 | MAM | AC | Review tolling stipulations for Andrew W. Caine and research legal entities names and cross-check on stipulations. | 2.80 | 275.00 | $770.00 |
| 09/22/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement/response extensions and review underlying information and documents, draft and revise extension stipulations and orders (2.70); detailed analysis of Yahoo claim and emails with client thereon (1.10). | 3.80 | 925.00 | $3,515.00 |
| 09/22/2015 | JPN | AC | Negotiations with Defendant Tremor Video. | 0.30 | 675.00 | $202.50 |
| 09/22/2015 | JPN | AC | Update the tracking matrix with recent settlements. | 0.20 | 675.00 | $135.00 |
| 09/22/2015 | JPN | AC | Draft correspondence to E. Seitz. | 0.10 | 675.00 | $67.50 |
| 09/22/2015 | JPN | AC | Draft settlement documents with Tremor Video; Forward to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 09/22/2015 | JPN | AC | Exchange documents and file dismissal with Defendant Yougov. | 0.40 | 675.00 | $270.00 |
| 09/22/2015 | JPN | AC | Meet with Conversant regarding appearance; Review facts and documents regarding Conversant. | 0.40 | 675.00 | $270.00 |
| 09/22/2015 | JPN | AC | Receipt and review new supporting documents to amend complaint versus KICU-TV. | 0.40 | 675.00 | $270.00 |
| 09/22/2015 | JPN | AC | Draft update to Trustee as to negotiations in various adversaries and forward settlement documents. | 0.30 | 675.00 | $202.50 |
| 09/22/2015 | JPN | AC | Review service issues with complaint with Michael A. Matteo. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2015 | JPN | AC | Meet and review historical dealings with Defendant Adotube. | 0.30 | 675.00 | $202.50 |
| 09/22/2015 | JPN | AC | Review complaint filed against KICU-TV 36. | 0.20 | 675.00 | $135.00 |
| 09/22/2015 | JPN | AC | Review status of new value analysis with Hallmark; Telephone conference with Trust Representatives. | 0.30 | 675.00 | $202.50 |
| 09/22/2015 | MAM | AC | Draft Alias summons regarding Robert Brill matter. | 0.30 | 275.00 | $82.50 |
| 09/22/2015 | MAM | AC | Draft transmittal to Court Clerk regarding Alias summons. | 0.30 | 275.00 | $82.50 |
| 09/23/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement. | 0.60 | 925.00 | $555.00 |
| 09/23/2015 | JPN | AC | Review defenses and settlement discussions; Draft counter-offer to Defendant Radium One. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | Draft response to Defendant Mediamath regarding defenses. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | Draft extension of deadlines to complaint with Microsoft Online. | 0.20 | 675.00 | $135.00 |
| 09/23/2015 | JPN | AC | Review and revise stipulation and order with Defendant Facebook; Forward to counsel with comment. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | Review and revise stipulation and order with Defendant Millennial Media; Forward to counsel with comment. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | Revise the stipulation with Nielsen Media to resolve claims. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | Issue second counter-offer to Defendant Radium One. | 0.20 | 675.00 | $135.00 |
| 09/23/2015 | JPN | AC | Draft settlement agreement with Defendant Radium One. | 0.40 | 675.00 | $270.00 |
| 09/23/2015 | JPN | AC | Telephone conference with counsel for Johnson Publishing; Draft correspondence to opposing counsel. | 0.20 | 675.00 | $135.00 |
| 09/23/2015 | JPN | AC | Respond to M. Miliano regarding stipulation and order. | 0.20 | 675.00 | $135.00 |
| 09/23/2015 | JPN | AC | Respond to counsel for Hallmark regarding status. | 0.30 | 675.00 | $202.50 |
| 09/23/2015 | JPN | AC | File numerous stipulations and order and respond to counsel. | 0.40 | 675.00 | $270.00 |
| 09/24/2015 | AWC | AC | emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents (.90); draft Sherwood settlement agreement and emails thereon (.60). | 1.50 | 925.00 | $1,387.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 112103

47516     00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2015 | JPN | AC | Update tracking matrix regarding settlements and extensions to respond to complaint. | 0.40 | 675.00 | $270.00 |
| 09/24/2015 | JPN | AC | Review issues with service of E-World Trade. | 0.30 | 675.00 | $202.50 |
| 09/24/2015 | JPN | AC | Draft extension with Sizemek, Inc. | 0.20 | 675.00 | $135.00 |
| 09/24/2015 | JPN | AC | Exchange fully executed documents  with Defendant YouGov America. | 0.20 | 675.00 | $135.00 |
| 09/24/2015 | JPN | AC | Draft response to Defendant Sizemek, Inc. Review data. | 0.30 | 675.00 | $202.50 |
| 09/24/2015 | JPN | AC | Circulate fully executed settlement documents with Defendant Radium One. | 0.30 | 675.00 | $202.50 |
| 09/24/2015 | JPN | AC | Telephone conference with D-Life regarding answer date. | 0.10 | 675.00 | $67.50 |
| 09/24/2015 | JPN | AC | Draft extension to push out deadlines with Defendant D-Life; Forward to counsel with comment. | 0.30 | 675.00 | $202.50 |
| 09/24/2015 | JPN | AC | Re-file for alias summons; Forward to counsel. | 0.20 | 675.00 | $135.00 |
| 09/24/2015 | JPN | AC | Review priority issue of claim with Nielsen; Review bankruptcy code regarding 507(a)(2). | 0.40 | 675.00 | $270.00 |
| 09/24/2015 | MAM | AC | Telephone conference with Andrew W. Caine and Boris Paniagua regarding tolling vendors. | 0.30 | 275.00 | $82.50 |
| 09/24/2015 | MAM | AC | Revise tolling matrix for Andrew W. Caine. | 0.20 | 275.00 | $55.00 |
| 09/24/2015 | MAM | AC | Revise tolling matrix for Andrew W. Caine. | 0.20 | 275.00 | $55.00 |
| 09/24/2015 | BDD | AC | Edits to tolling chart re advertiser/professionals (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/25/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.40 | 925.00 | $1,295.00 |
| 09/25/2015 | JPN | AC | Coordinate settlement terms with Epsilon. | 0.20 | 675.00 | $135.00 |
| 09/25/2015 | JPN | AC | Draft stipulation and order extending deadlines with AdoTube; Forward to counsel with comment. | 0.30 | 675.00 | $202.50 |
| 09/25/2015 | JPN | AC | Receive response from Tremor Video. | 0.10 | 675.00 | $67.50 |
| 09/25/2015 | JPN | AC | Receive response from Epsilon regarding funds. | 0.10 | 675.00 | $67.50 |
| 09/25/2015 | JPN | AC | Review and response to Defendant Exponential. | 0.20 | 675.00 | $135.00 |
| 09/25/2015 | JPN | AC | Telephone conference with counsel for Marquant Analytics; Forward stipulation to extend deadlines. | 0.30 | 675.00 | $202.50 |
| 09/25/2015 | JPN | AC | Telephone conference with counsel for Specific Media; Draft stipulation to extend various deadlines to complaint. | 0.30 | 675.00 | $202.50 |
| 09/28/2015 | AWC | AC | Emails with various targets regarding information/settlement/extension stipulations, | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review underlying information and documents. | | | |
| 09/28/2015 | JPN | AC | Review executed settlement documents with Defendant Tremor Video; Forward to Trustee for approval. | 0.20 | 675.00 | $135.00 |
| 09/28/2015 | JPN | AC | Compile additional data and respond to KICU-TV 36. | 0.30 | 675.00 | $202.50 |
| 09/28/2015 | JPN | AC | Reconcile the Clear Channel transfers; Telephone conference with H. Moore (0.10). | 0.30 | 675.00 | $202.50 |
| 09/28/2015 | JPN | AC | Draft stipulation to extend deadline with Debmar Mercury; Forward to counsel with comment. | 0.30 | 675.00 | $202.50 |
| 09/28/2015 | JPN | AC | Respond to counsel an draft stipulation to extend deadlines with RockYou. | 0.30 | 675.00 | $202.50 |
| 09/28/2015 | JPN | AC | Exchange correspondence with counsel for Sizemek. | 0.20 | 675.00 | $135.00 |
| 09/28/2015 | JPN | AC | Forward documents to counsel for GA Telesis. | 0.20 | 675.00 | $135.00 |
| 09/28/2015 | JPN | AC | Telephone conference with counsel for Sizemek regarding defenses. | 0.20 | 675.00 | $135.00 |
| 09/28/2015 | JPN | AC | Respond to Defendant RockYou regarding extensions (0.20); Forward Extension to deadlines. | 0.40 | 675.00 | $270.00 |
| 09/28/2015 | MAM | AC | Redact Clear Channel radio stations schedule for Jeffrey P. Nolan. | 0.30 | 275.00 | $82.50 |
| 09/29/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents, emails regarding   Viacom analysis. | 1.30 | 925.00 | $1,202.50 |
| 09/29/2015 | JPN | AC | Telephone conference with counsel for Specific Media regarding defenses. | 0.20 | 675.00 | $135.00 |
| 09/29/2015 | JPN | AC | Draft stipulation to extend out deadlines to complaint. | 0.20 | 675.00 | $135.00 |
| 09/29/2015 | JPN | AC | Respond to Defendant Radiate Media. | 0.20 | 675.00 | $135.00 |
| 09/29/2015 | JPN | AC | Review invoices of AdoTube and defenses. | 0.30 | 675.00 | $202.50 |
| 09/29/2015 | JPN | AC | Meet with Boris Paniagua regarding I-Heart stations and transfers. | 0.30 | 675.00 | $202.50 |
| 09/29/2015 | JPN | AC | Draft dismissals with YouGov and Radium One. | 0.40 | 675.00 | $270.00 |
| 09/29/2015 | JPN | AC | Telephone conference with counsel for KICU; Draft correspondence to Michael A. Matteo. | 0.10 | 675.00 | $67.50 |
| 09/29/2015 | JPN | AC | Review numerous media plans regarding Sizemek and Mediabrix defenses. | 0.40 | 675.00 | $270.00 |
| 09/29/2015 | JPN | AC | Follow-up with Nielsen regarding revisions to stipulation to resolve claims. | 0.20 | 675.00 | $135.00 |
| 09/29/2015 | JPN | AC | Move for Alias Summons with Defendant Brill (0.20); Telephone conference with S. Emanual. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
KSL Media                                                           Invoice 112103
47516     00003                                                     September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents | 1.30 | 925.00 | $1,202.50 |
| 09/30/2015 | JPN | AC | Review correspondence from Defendant Marathon Ventures; Meet with Andrew W. Caine regarding same. | 0.30 | 675.00 | $202.50 |
| 09/30/2015 | JPN | AC | Review correspondence regarding Sizemek dba DG Fast; regarding stipulation and forward to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 09/30/2015 | JPN | AC | Review the revised stipulation regarding Nielsen Media. | 0.30 | 675.00 | $202.50 |
| 09/30/2015 | JPN | AC | Telephone conference with counsel for the Weather Channel regarding defenses. | 0.20 | 675.00 | $135.00 |
| 09/30/2015 | JPN | AC | Telephone conference with counsel for Defendant Radiate Media; Forward stipulation to extend Answer. | 0.30 | 675.00 | $202.50 |
| 09/30/2015 | JPN | AC | Forward correspondence and review issues with I-Heart Media. | 0.20 | 675.00 | $135.00 |
| | | | | **144.20** | | **$98,178.00** |

### Accounts Receivable

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2015 | SJK | AR | Review memo from D. Roberts regarding witness numbers for supplemental disclosures. | 0.10 | 825.00 | $82.50 |
| 09/01/2015 | SJK | AR | Memo to and from W. Bowser and D. Roberts regarding information for supplemental disclosures. | 0.30 | 825.00 | $247.50 |
| 09/01/2015 | SJK | AR | Draft portion of supplement to initial disclosures. | 0.50 | 825.00 | $412.50 |
| 09/01/2015 | SJK | AR | Memo to PetSmart counsel regarding disclosures, scheduling order and accounting issues. | 0.50 | 825.00 | $412.50 |
| 09/01/2015 | SJK | AR | Draft additional portion of disclosure supplement regarding PetSmart. | 0.30 | 825.00 | $247.50 |
| 09/01/2015 | SJK | AR | Augment supplemental PetSmart disclosures. | 1.40 | 825.00 | $1,155.00 |
| 09/01/2015 | SJK | AR | Review memo from W. Bowser regarding PetSmart billing/tracking procedures. | 0.10 | 825.00 | $82.50 |
| 09/01/2015 | SJK | AR | Finalize PetSmart interrogatories and memo to W. Bowser regarding same; review revised Exhibit 1. | 1.10 | 825.00 | $907.50 |
| 09/01/2015 | JSP | AR | Analysis regarding settlement strategy for A/R matters | 2.40 | 695.00 | $1,668.00 |
| 09/01/2015 | JSP | AR | Prepare for and confer with E. Maki regarding Frontier A/R | 0.80 | 695.00 | $556.00 |
| 09/01/2015 | JSP | AR | Attention to issues regarding Buy.com settlement | 0.60 | 695.00 | $417.00 |
| 09/01/2015 | VAN | AR | Revise Rakuten settlement agreement | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2015 | JWD | AR | Tel call with J Pomerantz re A/R update | 0.20 | 725.00 | $145.00 |
| 09/02/2015 | JWD | AR | Work on Toshiba settlement including emails to Ekvall and Huygens (0.7); call with Ekvall re same (0.2) | 0.90 | 725.00 | $652.50 |
| 09/02/2015 | SJK | AR | Draft RFP's to PetSmart. | 1.10 | 825.00 | $907.50 |
| 09/02/2015 | SJK | AR | Review supplemental disclosures. | 0.50 | 825.00 | $412.50 |
| 09/02/2015 | SJK | AR | Review and augment PetSmart RFP's and interrogatories. | 1.60 | 825.00 | $1,320.00 |
| 09/02/2015 | SJK | AR | Review and respond to email from PetSmart counsel regarding scheduling order; prior negotiation history. | 0.90 | 825.00 | $742.50 |
| 09/02/2015 | SJK | AR | Telephone conference with P. Huygens regarding proposed discovery. | 0.20 | 825.00 | $165.00 |
| 09/02/2015 | SJK | AR | Proof, finalize and sign supplemental disclosures and issue service instructions. | 0.30 | 825.00 | $247.50 |
| 09/02/2015 | SJK | AR | Final revisions to PetSmart interrogatories; execute and issue service instructions. | 0.30 | 825.00 | $247.50 |
| 09/02/2015 | SJK | AR | Conference with J. Dulberg regarding Caris email regarding accounting issues. | 0.10 | 825.00 | $82.50 |
| 09/02/2015 | JSP | AR | Attention to issues regarding Buy.com settlement agreement and confession of judgment | 0.80 | 695.00 | $556.00 |
| 09/02/2015 | JSP | AR | Confer with M. Noda regarding Buy.com settlement | 0.20 | 695.00 | $139.00 |
| 09/02/2015 | JSP | AR | Correspondence regarding PetSmart | 0.30 | 695.00 | $208.50 |
| 09/03/2015 | SJK | AR | Conference with T. Newmark regarding court required brief regarding PetSmart. | 0.30 | 825.00 | $247.50 |
| 09/03/2015 | JSP | AR | Correspondence from M. Noda regarding Rakuden settlement | 0.10 | 695.00 | $69.50 |
| 09/03/2015 | JSP | AR | Work on Frontier settlement offer | 1.70 | 695.00 | $1,181.50 |
| 09/03/2015 | JSP | AR | Correspondence from C. Rivas regarding Wellpet | 0.10 | 695.00 | $69.50 |
| 09/03/2015 | JSP | AR | Review correspondence and attachments from F. Childress regarding First Tennessee | 0.80 | 695.00 | $556.00 |
| 09/03/2015 | JSP | AR | Confer with W. Bowser regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 09/03/2015 | VAN | AR | Draft pleadings to approve Rakuten settlement | 1.40 | 750.00 | $1,050.00 |
| 09/03/2015 | VAN | AR | Research and analysis regarding PetSmart jurisdiction issue, including conference with Steve Kahn | 1.50 | 750.00 | $1,125.00 |
| 09/04/2015 | JWD | AR | Call with J Pomerantz re AR and tolling (0.1); meetings with J Pomerantz (2x) and S Kahn re same (0.3); review emails re same (0.4) | 0.80 | 725.00 | $580.00 |
| 09/04/2015 | JWD | AR | Work on issues for tolling agreements | 0.50 | 725.00 | $362.50 |
| 09/04/2015 | JWD | AR | Tel call with J Pomerantz re a/r complaints | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    24

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2015 | JWD | AR | Review tolling agt issues | 0.30 | 725.00 | $217.50 |
| 09/04/2015 | SJK | AR | Conference with J. Dulberg and J. Pomerantz regarding additional compliant preparation and reviews. | 0.20 | 825.00 | $165.00 |
| 09/04/2015 | SJK | AR | Review memos from J. Pomerantz and T. Newmark and Trustee regarding additional compliant filings. | 0.10 | 825.00 | $82.50 |
| 09/04/2015 | SJK | AR | Conference with T. Newmark regarding jurisdiction issues in PetSmart for proposed brief -- statement of position requested by Court. | 0.30 | 825.00 | $247.50 |
| 09/04/2015 | SJK | AR | Conference with T. Newmark regarding new A/R compliant; allegation issues. | 0.30 | 825.00 | $247.50 |
| 09/04/2015 | SJK | AR | Review billing packages regarding new complaints from Province; claim reports; payment updates. | 0.30 | 825.00 | $247.50 |
| 09/04/2015 | SJK | AR | Review Telebrands stipulation; revise and memo to T. Newmark and J. Pomerantz regarding same. | 0.30 | 825.00 | $247.50 |
| 09/04/2015 | JSP | AR | Confer with F. Childress regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 09/04/2015 | JSP | AR | Revise correspondence/settlement offer to Frontier | 1.60 | 695.00 | $1,112.00 |
| 09/04/2015 | JSP | AR | Confer with D. Gottlieb regarding Frontier settlement offer | 0.10 | 695.00 | $69.50 |
| 09/04/2015 | JSP | AR | Attention to A/R for several matters, including Telebrands, Glenn Group, InterMedia, Integrated Media, Crunked Major Media, Oris, and Brenda Borri | 2.20 | 695.00 | $1,529.00 |
| 09/04/2015 | VAN | AR | Conference with Steve Kahn regarding PetSmart jurisdiction research issue | 0.30 | 750.00 | $225.00 |
| 09/04/2015 | VAN | AR | Draft Telebrands tolling agreement | 1.60 | 750.00 | $1,200.00 |
| 09/04/2015 | VAN | AR | Draft Glenn Group complaint | 2.10 | 750.00 | $1,575.00 |
| 09/06/2015 | JSP | AR | Attention to various A/R matters, including Byy.com/Rakuten, Oris, Mercury, Frontier and First Tennessee | 3.30 | 695.00 | $2,293.50 |
| 09/07/2015 | JSP | AR | Attention to A/R issues involving PetSmart, Guitar Center, Phillips/Conaco, Varsity Plaza and Telebrands | 3.50 | 695.00 | $2,432.50 |
| 09/08/2015 | JWD | AR | Emails re prep of Glenn Group complaint and tolling issues re other advertisers (0.3); review correspondence with Glenn Group (0.2); | 0.50 | 725.00 | $362.50 |
| 09/08/2015 | JWD | AR | Call with Province and J Pomerantz re receivable issues | 0.50 | 725.00 | $362.50 |
| 09/08/2015 | JWD | AR | Office conf with B Dassa re complaints to be filed | 0.10 | 725.00 | $72.50 |
| 09/08/2015 | JWD | AR | Review issues re Frontier re prep for call | 0.40 | 725.00 | $290.00 |
| 09/08/2015 | SJK | AR | Review and revise complaint in the Glenn Group and forward to V. Newmark. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    25

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2015 | SJK | AR | On line entity research regarding Glenn Group. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Review and respond to memos from J. Dulberg regarding Glenn Group claim amount and memo to W. Bowser regarding same. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Issue Nevada research instructions regarding Glenn Group. | 0.10 | 825.00 | $82.50 |
| 09/08/2015 | SJK | AR | Review research results regarding Glenn Group entity and memo to V. Newmark regarding same. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Review correspondence between Glenn Group and J. Dulberg regarding negotiations. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Review reports regarding tolling / complaint status updates and conference with J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Review and respond to questions regarding Glenn Group claim amounts. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Review Borri complaint and SOS records; memo to V. Newmark regarding same. | 0.30 | 825.00 | $247.50 |
| 09/08/2015 | SJK | AR | Conference with B. Dassa regarding Defendant entities, review Secretary of State reports and on line research regarding appropriate agents/officers for service of process. | 0.40 | 825.00 | $330.00 |
| 09/08/2015 | SJK | AR | Review and respond to memo from V. Newmark regarding "consent" issue regarding Bankruptcy Court final judgment. | 0.10 | 825.00 | $82.50 |
| 09/08/2015 | JSP | AR | Confer with VJ Geronimo regarding Oris | 0.30 | 695.00 | $208.50 |
| 09/08/2015 | JSP | AR | Prepare for and confer with S. Gubner regarding Telebrands | 0.50 | 695.00 | $347.50 |
| 09/08/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier A/R | 0.80 | 695.00 | $556.00 |
| 09/08/2015 | JSP | AR | Confer with W. Bowser and others regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 09/08/2015 | JSP | AR | Confer with S. Landau and D. Gottlieb regarding Mount Sinai | 0.30 | 695.00 | $208.50 |
| 09/08/2015 | JSP | AR | Confer with J. Miller and others regarding Mercury | 0.40 | 695.00 | $278.00 |
| 09/08/2015 | JSP | AR | Draft Mercury tolling agreement | 0.30 | 695.00 | $208.50 |
| 09/08/2015 | JSP | AR | Analysis regarding response to Maki's request for further information (Frontier A/R) | 0.80 | 695.00 | $556.00 |
| 09/08/2015 | VAN | AR | Draft Oris Watches tolling stipulation | 0.30 | 750.00 | $225.00 |
| 09/08/2015 | VAN | AR | Draft/revise advertiser receivables collection complaints | 4.00 | 750.00 | $3,000.00 |
| 09/09/2015 | JWD | AR | Prep for (0.2) and attend (0.5) meeting with team re advertiser complaints and tolling | 0.70 | 725.00 | $507.50 |
| 09/09/2015 | JWD | AR | Review Glenn Group complaint (0.2); email to | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Glenn Group counsel re same (0.2) | | | |
| 09/09/2015 | JWD | AR | Review issue re Toshiba proposal and respond to P Huygens re same | 0.20 | 725.00 | $145.00 |
| 09/09/2015 | JWD | AR | Review Glenn Group issues (0.3); call with A Smith re same (0.2) | 0.50 | 725.00 | $362.50 |
| 09/09/2015 | JWD | AR | Analyze issues re timing of filing complaints re certain advertisers (0.3); call with J Pomerantz re same (0.2) | 0.50 | 725.00 | $362.50 |
| 09/09/2015 | JWD | AR | Work on Mt Sinai complain | 0.30 | 725.00 | $217.50 |
| 09/09/2015 | JWD | AR | Work on issues re advertiser recoveries | 0.50 | 725.00 | $362.50 |
| 09/09/2015 | SJK | AR | Review notice of corporate ownership regarding PetSmart. | 0.10 | 825.00 | $82.50 |
| 09/09/2015 | SJK | AR | Meeting with complaint/stipulation team regarding A/R complaint preparation status; issues regarding Defendant identities and service; timing. | 0.60 | 825.00 | $495.00 |
| 09/09/2015 | SJK | AR | Review and respond to emails regarding Integrated Media and on-line entity research regarding same. | 0.30 | 825.00 | $247.50 |
| 09/09/2015 | SJK | AR | Review memos from J. Dulberg and Defendant counsel regarding claim with Glenn Group. | 0.20 | 825.00 | $165.00 |
| 09/09/2015 | SJK | AR | Review remaining A/R complaints and memo to V. Newmark regarding same. | 0.30 | 825.00 | $247.50 |
| 09/09/2015 | SJK | AR | Additional research regarding Integrated Media and memos to V. Newmark regarding same. | 0.60 | 825.00 | $495.00 |
| 09/09/2015 | SJK | AR | Review and execute adversary cover sheets. | 0.20 | 825.00 | $165.00 |
| 09/09/2015 | SJK | AR | Review and respond to memo from J. Dulberg regarding Integrated entity issues. | 0.10 | 825.00 | $82.50 |
| 09/09/2015 | SJK | AR | Memo to PetSmart counsel regarding court jurisdiction issues. | 0.10 | 825.00 | $82.50 |
| 09/09/2015 | JSP | AR | Prepare for and confer with M. Mortimer regarding Deckers | 0.60 | 695.00 | $417.00 |
| 09/09/2015 | JSP | AR | Confer with VJ Geronimo regarding Oris | 0.30 | 695.00 | $208.50 |
| 09/09/2015 | JSP | AR | Confer with M. Andes regarding Integrated | 0.40 | 695.00 | $278.00 |
| 09/09/2015 | JSP | AR | Prepare for and confer with W. Bowser regarding status of various A/R matters | 0.80 | 695.00 | $556.00 |
| 09/09/2015 | JSP | AR | Review correspondence regarding Frontier A/R | 0.40 | 695.00 | $278.00 |
| 09/09/2015 | JSP | AR | Confer with D. Gottlieb regarding various A/R matters | 0.60 | 695.00 | $417.00 |
| 09/09/2015 | JSP | AR | Attention to Mercury and Telebrands tolling agreements - stips/orders | 0.30 | 695.00 | $208.50 |
| 09/09/2015 | VAN | AR | Conference with Jeff Dulberg, Jason Pomerantz, Steve Kahn and Beth Dassa regarding advertiser receivables collection action status | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2015 | VAN | AR | Draft/revise advertiser receivables collection complaints | 1.60 | 750.00 | $1,200.00 |
| 09/09/2015 | VAN | AR | Draft Mount Sinai settlement agreement | 0.80 | 750.00 | $600.00 |
| 09/10/2015 | JWD | AR | Draft and review emails re AR collection actions and tolling agts | 0.30 | 725.00 | $217.50 |
| 09/10/2015 | SJK | AR | Continued research regarding Integrated and memo to V. Newmark regarding same. | 0.80 | 825.00 | $660.00 |
| 09/10/2015 | SJK | AR | Review and respond to memos regarding Integrated Defendant naming. | 0.30 | 825.00 | $247.50 |
| 09/10/2015 | SJK | AR | Review and revise draft Integrated complaint and conference with T. Newmark regarding same. | 0.30 | 825.00 | $247.50 |
| 09/10/2015 | SJK | AR | Provide further revisions to Integrated complaint. | 0.20 | 825.00 | $165.00 |
| 09/10/2015 | SJK | AR | Review and proof final version of Integrated complaint. | 0.20 | 825.00 | $165.00 |
| 09/10/2015 | SJK | AR | Review and approve Integrated cover sheet. | 0.10 | 825.00 | $82.50 |
| 09/10/2015 | JSP | AR | Prepare for and confer with C. Rivas regarding WellPet | 0.50 | 695.00 | $347.50 |
| 09/10/2015 | JSP | AR | Correspondence regarding Inter Media, Integrated Media, Glenn Group, Oris, Brenda Borri and other A/R matters | 1.80 | 695.00 | $1,251.00 |
| 09/10/2015 | JSP | AR | Confer with D. Gottlieb regarding A/R issues | 0.30 | 695.00 | $208.50 |
| 09/10/2015 | VAN | AR | Analysis regarding Integrated complaint, including phone conferences with Steve Kahn, Jason Pomerantz and Beth Dassa | 0.90 | 750.00 | $675.00 |
| 09/11/2015 | JWD | AR | Tel call with J Pomerantz re AR issues and email re same | 0.30 | 725.00 | $217.50 |
| 09/11/2015 | SJK | AR | Review service packages regarding new A/R complaints, | 0.20 | 825.00 | $165.00 |
| 09/11/2015 | SJK | AR | Review Oris service information and on-line research regarding accurate service information. | 0.70 | 825.00 | $577.50 |
| 09/11/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding briefing regarding jurisdiction of court per court orders. | 0.10 | 825.00 | $82.50 |
| 09/11/2015 | SJK | AR | Review memo from V. Newmark regarding jurisdiction issue -- regarding PetSmart. | 0.10 | 825.00 | $82.50 |
| 09/11/2015 | JSP | AR | Analysis regarding response from C. Rivas - WellPet | 1.60 | 695.00 | $1,112.00 |
| 09/11/2015 | JSP | AR | Analysis regarding reconciliation of First Tennessee A/R and issues concerning same | 0.80 | 695.00 | $556.00 |
| 09/11/2015 | VAN | AR | Research and analysis regarding PetSmart jurisdiction issue | 5.40 | 750.00 | $4,050.00 |
| 09/13/2015 | VAN | AR | Draft/revise PetSmart jurisdiction brief | 3.20 | 750.00 | $2,400.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    28
Invoice 112103
September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding jurisdiction issues and memo to V. Newmark regarding same and brief preparation. | 0.20 | 825.00 | $165.00 |
| 09/14/2015 | JSP | AR | Correspondence to M. Mortimer regarding Deckers A/R | 1.80 | 695.00 | $1,251.00 |
| 09/14/2015 | JSP | AR | Correspondence to F. Childress regarding First Tennessee A/R | 1.70 | 695.00 | $1,181.50 |
| 09/14/2015 | JSP | AR | Confer with W. Bowser regarding various A/R issues | 0.80 | 695.00 | $556.00 |
| 09/14/2015 | VAN | AR | Research and analysis regarding PetSmart jurisdiction issue; draft/revise brief regarding same | 7.30 | 750.00 | $5,475.00 |
| 09/15/2015 | JWD | AR | Emails with V Newmark re various customer issues | 0.10 | 725.00 | $72.50 |
| 09/15/2015 | JWD | AR | Review Glenn Group correspondence (0.1); emails re same (0.6) | 0.70 | 725.00 | $507.50 |
| 09/15/2015 | JWD | AR | Tel call with P Huygens re AR issues | 0.10 | 725.00 | $72.50 |
| 09/15/2015 | SJK | AR | Review entered PetSmart scheduling order. | 0.10 | 825.00 | $82.50 |
| 09/15/2015 | SJK | AR | Review memos from J. Dulberg, J. Pomerantz and B. Huggens regarding The Glenn Group issues. | 0.20 | 825.00 | $165.00 |
| 09/15/2015 | JSP | AR | Attention to issues regarding PetSmart A/R | 0.60 | 695.00 | $417.00 |
| 09/15/2015 | JSP | AR | Review correspondence from R. Hagen regarding First Tennessee | 0.80 | 695.00 | $556.00 |
| 09/15/2015 | JSP | AR | Correspondence regarding Integrated settlement | 0.10 | 695.00 | $69.50 |
| 09/16/2015 | SJK | AR | Telephone conference with Glenn Group counsel regarding extension and direct contractor business people. | 0.10 | 825.00 | $82.50 |
| 09/16/2015 | SJK | AR | Finalize and issue filing/service instructions regarding PetSmart statement of position. | 0.20 | 825.00 | $165.00 |
| 09/16/2015 | SJK | AR | Review Glenn Group letter and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 09/16/2015 | SJK | AR | Memo to B. Dassa regarding Glenn Group service/status conference date. | 0.10 | 825.00 | $82.50 |
| 09/16/2015 | JSP | AR | Correspondence regarding Rakuten settlement | 0.10 | 695.00 | $69.50 |
| 09/16/2015 | JSP | AR | Review Mount Sinai draft settlement agreement | 0.30 | 695.00 | $208.50 |
| 09/16/2015 | JSP | AR | Correspondence to S. Landau regarding Mount Sinai settlement agreement | 0.10 | 695.00 | $69.50 |
| 09/16/2015 | JSP | AR | Review correspondence regarding Phillips/Conoco A/R | 0.80 | 695.00 | $556.00 |
| 09/16/2015 | JSP | AR | Correspondence regarding First Tennessee A/R | 0.70 | 695.00 | $486.50 |
| 09/16/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier A/R | 1.40 | 695.00 | $973.00 |
| 09/16/2015 | JSP | AR | Confer with M. Andes regarding Rakuten settlement | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2015 | JWD | AR | Respond to V Newmark emails re advertiser settlements | 0.10 | 725.00 | $72.50 |
| 09/17/2015 | JWD | AR | Email to J Pomerantz re agenda for AR and claims meeting | 0.10 | 725.00 | $72.50 |
| 09/17/2015 | JWD | AR | Review and revise advertiser receivable update chart and emails with W Bowser re same | 0.20 | 725.00 | $145.00 |
| 09/17/2015 | JSP | AR | Attention to various A/R matters, including WellPet, Frontier, PetSmart, FIrst Tennessee, Mount Sinai and Mercury | 4.30 | 695.00 | $2,988.50 |
| 09/18/2015 | JWD | AR | Draft and revise complaints re large advertisers | 2.00 | 725.00 | $1,450.00 |
| 09/18/2015 | JWD | AR | Review and revise agenda for AR and claims meeting and emails re same | 0.20 | 725.00 | $145.00 |
| 09/21/2015 | JSP | AR | Attention to various A/R matters, including Frontier, Wellpet, PetSmart, Mercury, Mount Sinai, Guitar Center and others | 3.80 | 695.00 | $2,641.00 |
| 09/22/2015 | JWD | AR | Emails re Frontier negotiations | 0.30 | 725.00 | $217.50 |
| 09/22/2015 | SJK | AR | Review and revise Glenn Group stipulation. | 0.10 | 825.00 | $82.50 |
| 09/22/2015 | JSP | AR | Attention to issues regarding Frontier A/R (including analysis of counter-offer and response to same) | 3.80 | 695.00 | $2,641.00 |
| 09/24/2015 | SJK | AR | Review complaint service report and telephone conference with B. Dassa regarding same. | 0.20 | 825.00 | $165.00 |
| 09/24/2015 | JSP | AR | Confer with E. Maki regarding Frontier A/R response | 0.30 | 695.00 | $208.50 |
| 09/24/2015 | JSP | AR | Analysis regarding correspondence from E. Maki and proposed response to same | 1.70 | 695.00 | $1,181.50 |
| 09/24/2015 | JSP | AR | Confer with VJ Geronimo regarding Oris | 0.10 | 695.00 | $69.50 |
| 09/24/2015 | JSP | AR | Confer with R. Johnson regarding Integrated | 0.10 | 695.00 | $69.50 |
| 09/24/2015 | VAN | AR | Phone conference with Province, Jeff Dulberg and Jason Pomerantz regarding Bacardi claim objection | 0.40 | 750.00 | $300.00 |
| 09/25/2015 | JWD | AR | Emails re Rakuten status | 0.20 | 725.00 | $145.00 |
| 09/25/2015 | JWD | AR | Work with F Harrison re charts for pending adversaries | 0.30 | 725.00 | $217.50 |
| 09/25/2015 | SJK | AR | Determine service address for Integrated dismissal. | 0.20 | 825.00 | $165.00 |
| 09/25/2015 | JSP | AR | Attention to A/R matters, including PetSmart, Oris, Mercury, Frontier, Guitar Center, First Tennessee, Telebrands | 3.80 | 695.00 | $2,641.00 |
| 09/28/2015 | JWD | AR | Work on Toshiba settlement | 0.40 | 725.00 | $290.00 |
| 09/28/2015 | JWD | AR | Review issues re Oris and Mt Sinai settlements (0.2); off conf with J Pomerantz re same (0.1) | 0.30 | 725.00 | $217.50 |
| 09/28/2015 | JSP | AR | Attention to issues regarding Oris, Frontier, | 3.80 | 695.00 | $2,641.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    30

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PetSmart, Glenn Group, Crunked, Intermedia and Brenda Borri A/R matters | | | |
| 09/28/2015 | VAN | AR | Phone conferences (2x) with Jason Pomerantz regarding Mount Sinai settlement agreement | 0.30 | 750.00 | $225.00 |
| 09/28/2015 | VAN | AR | Revise Rakuten 9019 pleadings | 0.80 | 750.00 | $600.00 |
| 09/28/2015 | VAN | AR | Review Rakuten 9019 pleadings; phone conferences with Beth Dassa regarding filing and service of same | 0.40 | 750.00 | $300.00 |
| 09/29/2015 | JWD | AR | Review issues re settlement release terms | 0.40 | 725.00 | $290.00 |
| 09/29/2015 | JSP | AR | Attention to various A/R matters, including First Tennessee, Mercury, Frontier, Guitar Center, Wellpet | 2.80 | 695.00 | $1,946.00 |
| 09/30/2015 | JSP | AR | Attention to issues regarding Oris, Mount Sinai and Frontier A/R | 0.40 | 695.00 | $278.00 |
| | | | | 133.10 | | $97,514.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2015 | RMP | BL | Review KSL/Frontier issues and telephone conference with J. Pomerantz re same. | 0.50 | 1095.00 | $547.50 |
| 09/08/2015 | BDD | BL | Confer with S. Kahn and V. Newmark re preparation of various Complaints | 0.80 | 305.00 | $244.00 |
| 09/09/2015 | BDD | BL | Meeting with J. Dulberg, S. Kahn, JS Pomerantz and V. Newmark re filing/service of various Complaints | 0.60 | 305.00 | $183.00 |
| 09/09/2015 | BDD | BL | Email to M. Kulick re filing/service of various Complaints | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Email to J. Dulberg re Complaints to be filed/served | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Research corp entity info from NY Dept of State website re Integrated Media Solutions Partners LLC (.10); email to S. Kahn and V. Newmark re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/09/2015 | BDD | BL | Email to S. Kahn and V. Newmark re DE Dept of State website info (re Integrated Media) | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Coordinate filing/service of 6 Complaints with J. Dulberg, S. Kahn, V. Newmark, JS Pomerantz and M. Kulick (3.1); preparation of 6 adversary docs (1.0) | 3.20 | 305.00 | $976.00 |
| 09/09/2015 | BDD | BL | Confer with S. Kahn re entity information re Integrated | 0.50 | 305.00 | $152.50 |
| 09/09/2015 | BDD | BL | Email to M. Kulick re adversary complaints | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Work on adversary cover sheets/edit complaints re Assembly/Intergrated Media, Major Media, Glenn Group, Brenda Borri, Inter/Media Advertising, and Oris Watches USA | 1.70 | 305.00 | $518.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2015 | BDD | BL | Emails/conference (numerous) with M. Kulick re adversary proceedings | 0.50 | 305.00 | $152.50 |
| 09/09/2015 | BDD | BL | Email to S. Kahn re Integrated Media Solutions Partners Complaint | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | BL | Email to J. Dulberg, S. Kahn, JS Pomerantz, and V. Newmark re service of adversary complaints | 0.20 | 305.00 | $61.00 |
| 09/10/2015 | BDD | BL | Edits to multiple adversary complaints | 0.80 | 305.00 | $244.00 |
| 09/10/2015 | BDD | BL | Edits to Integrated Media Complaint (.30); email to S. Kahn and V. Newmark re same (.10) | 0.40 | 305.00 | $122.00 |
| 09/10/2015 | BDD | BL | Email to S. Kahn re complaint against Integrated Media | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | BDD | BL | Emails/confer with M. Kulick re filing of Integrated Media Complaint | 0.20 | 305.00 | $61.00 |
| 09/10/2015 | BDD | BL | Email to S. Kahn re summonses issued for adversary Complaints | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | BDD | BL | Email to M. Kulick re service of adversary complaints | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | BDD | BL | Email to J. Dulberg and S. Kahn re issuance of summonses on adversaries filed on 9/9 and 9/10 | 0.10 | 305.00 | $30.50 |
| 09/11/2015 | BDD | BL | Emails to/confer with S. Kahn re service of Complaint re Oris Watches (research re same) | 0.50 | 305.00 | $152.50 |
| 09/15/2015 | JWD | BL | Emails with B Dassa re various bk litigation matters | 0.40 | 725.00 | $290.00 |
| 09/16/2015 | JWD | BL | Review Rakuten settlement motion (0.2); email re same to V Newmark (0.1) | 0.30 | 725.00 | $217.50 |
| 09/16/2015 | BDD | BL | Email to M. Kulick re service of Glenn Group Complaint | 0.10 | 305.00 | $30.50 |
| 09/16/2015 | BDD | BL | Review status conference date (re Glenn Group) | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | JWD | BL | Attend meeting with claim objection and AR team | 0.70 | 725.00 | $507.50 |
| 09/22/2015 | JWD | BL | Office conf with I Kharasch re litigation status | 0.20 | 725.00 | $145.00 |
| 09/22/2015 | BDD | BL | Preparation of Stip/Order extending time for The Glenn Group to respond to Complaint (.50); email to S. Kahn re same (.10) | 0.60 | 305.00 | $183.00 |
| 09/22/2015 | BDD | BL | Edits to Stip/Order extending time for The Glenn Group to answer Complaint (.10); email to S. Kahn re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/24/2015 | BDD | BL | Email to J. Dulberg re summonses served on adversary complaints | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | BL | Email to J. Dulberg re dismissal of Integrated adversary case | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | BL | Email to F. Harrison re dismissal of Integrated Complaint | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2015 | BDD | BL | Email to J. Dulberg re service of adversary complaints | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | BL | Edits to Rule 26(a) initial disclosures per conversation with S. Kahn (.70); email to S. Kahn re same (.10) | 0.80 | 305.00 | $244.00 |
| 09/24/2015 | BDD | BL | Conference with S. Kahn re defaults on adversary complaints (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/24/2015 | FSH | BL | Review correspondence from Jeffrey W. Dulberg regarding preparing chart of adversary actions. | 0.20 | 305.00 | $61.00 |
| 09/24/2015 | FSH | BL | Review correspondence from Beth Dassa regarding preparing a dismissal of adversary action. | 0.10 | 305.00 | $30.50 |
| 09/25/2015 | FSH | BL | Prepare dismissal of adversary action and attend to filing and service. | 0.40 | 305.00 | $122.00 |
| 09/25/2015 | FSH | BL | Prepare adversary tracking chart. | 0.90 | 305.00 | $274.50 |
| 09/25/2015 | FSH | BL | Prepare correspondence to Steven J. Kahn regarding address for defendant in adversary to be dismissed and review response. | 0.20 | 305.00 | $61.00 |
| 09/25/2015 | FSH | BL | Correspondence with Jeffrey W. Dulberg regarding tracking chart. | 0.20 | 305.00 | $61.00 |
| 09/28/2015 | RMP | BL | Telephone conferences with J. Dulberg re status issues. | 0.20 | 1095.00 | $219.00 |
| 09/28/2015 | JWD | BL | Email with D Gottlieb re litigation issue | 0.10 | 725.00 | $72.50 |
| 09/28/2015 | JWD | BL | Review language re Rakuten settlement and email re same | 0.10 | 725.00 | $72.50 |
| 09/28/2015 | FSH | BL | Conference with Jeffrey W. Dulberg and Jason S Pomerantz regarding adversary tracking. | 0.40 | 305.00 | $122.00 |
| 09/28/2015 | FSH | BL | Revise tracking chart and compute dates for 26(f) conference, and 26(a) disclosures to insert in chart and transmit to Jason S Pomerantz and Jeffrey W. Dulberg. | 1.30 | 305.00 | $396.50 |
| 09/28/2015 | FSH | BL | Review and respond to correspondence from Jason S Pomerantz and Jeffrey W. Dulberg regarding tracking chart. | 0.30 | 305.00 | $91.50 |
| 09/30/2015 | RMP | BL | Conferences with J. Dulberg and telephone conference with D. Gottlieb re case status. | 0.60 | 1095.00 | $657.00 |
| | | | | **20.00** | | **$7,883.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2015 | BDD | CA | Email to J. Dulberg re updating service lists | 0.10 | 305.00 | $30.50 |
| 09/01/2015 | BDD | CA | Email to M. Kulick re updated service list (.10); conference with M. Kulick re updated service list (.10) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
KSL Media                                                           Invoice 112103
47516      00003                                                    September 30, 2015

|            |     |    |                                                                                          | Hours | Rate   | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/02/2015 | BDD | CA | Email to M. Kulick re ECF filings                                                                | 0.10  | 305.00 | $30.50     |
| 09/02/2015 | BDD | CA | Research notice of lodgment requirements (.10); email to J. Dulberg re same (.10)                | 0.20  | 305.00 | $61.00     |
| 09/08/2015 | JWD | CA | Email to client re litigation and tolling update                                                 | 0.30  | 725.00 | $217.50    |
| 09/15/2015 | JWD | CA | Review calendar for next hearing and draft notes re same                                         | 0.20  | 725.00 | $145.00    |
| 09/18/2015 | JWD | CA | Prepare comments to A/R and claims obj chart updates (0.4); call with W Bowser re same (0.2); emails re same (0.1) | 0.70 | 725.00 | $507.50 |
| 09/18/2015 | JSP | CA | Prepare for upcoming meeting regarding KSL - A/R, claims, preferences                             | 2.60  | 695.00 | $1,807.00  |
| 09/18/2015 | JSP | CA | Prepare for (.7) and meet with (.9) D. Gottlieb regarding various KSL matters - preferences, claims, A/R | 1.60 | 695.00 | $1,112.00 |
| 09/21/2015 | JWD | CA | Review issues for task list for next agenda and prepare same                                     | 0.60  | 725.00 | $435.00    |
| 09/21/2015 | BDD | CA | Conf with JS Pomerantz re meeting agenda (9/21)                                                   | 0.10  | 305.00 | $30.50     |
| 09/25/2015 | JWD | CA | Follow up emails and notes re claims objections and next steps                                   | 0.30  | 725.00 | $217.50    |
| 09/28/2015 | JWD | CA | Prepare update for creditor re case status                                                       | 0.20  | 725.00 | $145.00    |
| 09/28/2015 | JWD | CA | Office conf with R Pachulski re creditor inquiry                                                  | 0.10  | 725.00 | $72.50     |
| 09/29/2015 | JWD | CA | Draft email to team re client availability                                                       | 0.10  | 725.00 | $72.50     |
|            |     |    |                                                                                                  | 7.40  |        | $4,945.00  |

## Claims Admin/Objections[B310]

|            |     |    |                                                                                          | Hours | Rate   | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 09/01/2015 | SJK | CO | Review memo from Bacardi counsel regarding amendment to Barter contract and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 09/01/2015 | JWD | CO | Prepare for claims obj hearing and review binder re same                                 | 0.50  | 725.00 | $362.50  |
| 09/01/2015 | SJK | CO | Telephone conference with D. Wander regarding claim regarding Bacardi claim objection.   | 0.20  | 825.00 | $165.00  |
| 09/01/2015 | JSP | CO | Analysis regarding NY State and other claims                                             | 0.60  | 695.00 | $417.00  |
| 09/01/2015 | BDD | CO | Email to J. Dulberg re Wilson Media Group Stip                                           | 0.10  | 305.00 | $30.50   |
| 09/01/2015 | BDD | CO | Call with K. Ogier at BK Court re Order on Stip resolving claim of Wilson Media Group    | 0.10  | 305.00 | $30.50   |
| 09/01/2015 | BDD | CO | Email to J. Dulberg re Order on Stip resolving claim of Wilson Media Group               | 0.10  | 305.00 | $30.50   |
| 09/01/2015 | BDD | CO | Attend to calendaring matters re 10/7 hearing on claim objections                        | 0.20  | 305.00 | $61.00   |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2015 | BDD | CO | Email to J. Dulberg re Disney contact | 0.10 | 305.00 | $30.50 |
| 09/01/2015 | BDD | CO | Email to M. Kulick re Claims 270 and 500 | 0.10 | 305.00 | $30.50 |
| 09/01/2015 | BDD | CO | Email to J. Dulberg re Jumptap and Wilson claim objections | 0.10 | 305.00 | $30.50 |
| 09/01/2015 | BDD | CO | Email to M. Kulick re docket number 1422, 1549, and 1550 | 0.10 | 305.00 | $30.50 |
| 09/01/2015 | BDD | CO | Email to M. Kulick re 9/2 hearing (.10); conference with M. Kulick re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/01/2015 | BDD | CO | Review calendar re 9/2 tentatives (.10); email to J. Dulberg and JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/01/2015 | VAN | CO | Draft/revise WM Barr and Bacardi claim objections | 5.40 | 750.00 | $4,050.00 |
| 09/02/2015 | JWD | CO | Review order re Jumptap and entered order re WMG | 0.30 | 725.00 | $217.50 |
| 09/02/2015 | JWD | CO | Email to V Newmark re claim objections (0.1); office conf re same (0.2) | 0.30 | 725.00 | $217.50 |
| 09/02/2015 | JSP | CO | Correspondence to W. Walker regarding order on Wilson claim/stip | 0.10 | 695.00 | $69.50 |
| 09/02/2015 | BDD | CO | Email to W. Bowser re order entered on Stip re Wilson Media Group | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Review docket re Order on Wilson Media Stip | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Preparation of Order granting motion disallowing claim of Jumptap (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/02/2015 | BDD | CO | Email to V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Revisions to Stip to Pay Committee Member admin claim re Telebrands (.20); preparation of Stips to Pay Committee Member Claims re Valassis and MacDonald Media (.80); email to J. Dulberg re same (.10) | 1.10 | 305.00 | $335.50 |
| 09/02/2015 | BDD | CO | Email to J. Dulberg re Order Granting Motion Disallowin Claim of Jumptap (Claim 95-1) | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Email to J. Dulberg re revised Order granting motion disallowing claim of Jumptap (Claim 95-1) | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Revisions to Order Granting Motion Disallowing Claim of Jumptap | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | BDD | CO | Email to M. Kulick re Order Granting Motion Disallowing Claim of Jumptap (Claim 95-1) | 0.10 | 305.00 | $30.50 |
| 09/02/2015 | VAN | CO | Research and analysis regarding Bacardi claim objection | 3.40 | 750.00 | $2,550.00 |
| 09/02/2015 | VAN | CO | Draft/revise Bacardi claim objection | 3.50 | 750.00 | $2,625.00 |
| 09/03/2015 | JWD | CO | Emails with J Nolan re preferences and admin claims | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    35

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2015 | JWD | CO | Review and revise Bacardi objection (0.5); emails with V Newmark re same (0.1) | 0.60 | 725.00 | $435.00 |
| 09/03/2015 | JWD | CO | Work on amended Barr objection (0.5); emails with B Dassa re same (0.1) | 0.60 | 725.00 | $435.00 |
| 09/03/2015 | JWD | CO | Review and revise notices of objections to claims | 0.20 | 725.00 | $145.00 |
| 09/03/2015 | JWD | CO | Prepare corr to S Weiss re Barr amended obj | 0.50 | 725.00 | $362.50 |
| 09/03/2015 | SJK | CO | Review and respond to memo from Argo counsel regarding Barcardi denial and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 09/03/2015 | SJK | CO | Memo to W. Bowser regarding additional Bacardi/eWorld research. | 0.30 | 825.00 | $247.50 |
| 09/03/2015 | SJK | CO | Review authorizations regarding eWorld and Quantum in effort to identify names of signers for further research. | 1.10 | 825.00 | $907.50 |
| 09/03/2015 | SJK | CO | Review objection to Bacardi claim Exhibit 3 and compare to invoices. | 0.50 | 825.00 | $412.50 |
| 09/03/2015 | SJK | CO | Memo to J. Dulberg and V. Newmark regarding revision to Exhibit 3. | 0.20 | 825.00 | $165.00 |
| 09/03/2015 | SJK | CO | Memos to and from Shenson and counsel regarding additional information/document report regarding Argo/Quantum. | 0.30 | 825.00 | $247.50 |
| 09/03/2015 | SJK | CO | Review revised exhibit regarding Barcardi objection. | 0.10 | 825.00 | $82.50 |
| 09/03/2015 | BDD | CO | Email to V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Preparation of Notice re Bacardi Objection (.20); email to M. Kulick re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/03/2015 | BDD | CO | Email to V. Newmark re exhibits to Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Preparation of Notice of Objection to Claim re WM Barr (.20); email to M. Kulick re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/03/2015 | BDD | CO | Email to V. Newmark re Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to D. Gottlieb re Bacardi objection and WM Barr amended objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re service of Bacardi and WM Barr objections | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re notices of objections re WM Barr and Bacardi | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to V. Newmark re revised Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to J. Dulberg re amended WM Barr objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to D. Gottlieb re finalized Bacardi and WM Barr (amended) objections | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Finalize Bacardi objection with all exhibits re same | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    36

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2015 | BDD | CO | Email to J. Dulberg re notices of objection re Bacardi and WM Barr | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re Bacardi/Wm Barr objections | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re exhibits to Bacardi objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re WM Barr Amended Objection/Notice/Exhibits re same | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to D. Gottlieb re Bacardi Objection and WM Barr Amended Objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Email to M. Kulick re Bacardi objection/WM Barr amended objection | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CO | Emailt o M. Kulick re finalized notices re Bacardi/WM Barr objections | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | VAN | CO | Draft/revise WM Barr claim objection | 1.30 | 750.00 | $975.00 |
| 09/04/2015 | JWD | CO | Review status of claim objections and draft emails re same | 0.30 | 725.00 | $217.50 |
| 09/04/2015 | BDD | CO | Email to J. Dulberg re Order granting motion disallowing claim of Jumptap | 0.10 | 305.00 | $30.50 |
| 09/04/2015 | BDD | CO | Email to J. Dulberg re lodgment of Order Granting Motion Disallowing Claim of Jumptap | 0.10 | 305.00 | $30.50 |
| 09/08/2015 | JSP | CO | Review claims report for possible additional claim objections | 0.90 | 695.00 | $625.50 |
| 09/09/2015 | SJK | CO | Review new information and materials from Sherwood regarding Bacardi orders. | 0.40 | 825.00 | $330.00 |
| 09/15/2015 | RMP | CO | Review claims and offset issues and telephone conference with M. Tuchin re same | 0.60 | 1095.00 | $657.00 |
| 09/15/2015 | JWD | CO | Review emails from Viacom counsel re claim administration and work on issues for update | 0.40 | 725.00 | $290.00 |
| 09/15/2015 | JWD | CO | Work on claim objection resolution re Pandora | 0.40 | 725.00 | $290.00 |
| 09/15/2015 | JSP | CO | Attention to issues concerning Glenn Group, WM Barr and Sizzler claims | 1.40 | 695.00 | $973.00 |
| 09/16/2015 | JSP | CO | Correspondence regarding Sizzler claim | 0.10 | 695.00 | $69.50 |
| 09/17/2015 | JPN | CO | Research claims bar date; issue of potential distribution on claims. | 0.40 | 675.00 | $270.00 |
| 09/17/2015 | BDD | CO | Email to JS Pomerantz re claim objections chart | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CO | Conf with JS Pomerantz re updated claim objections chart | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | JWD | CO | Call with S Kahn re Argo/Quantum | 0.10 | 725.00 | $72.50 |
| 09/21/2015 | JWD | CO | Review Pandora issues (0.2); call with T Gaa re same (0.1) | 0.30 | 725.00 | $217.50 |
| 09/21/2015 | JWD | CO | Office conf with J Pomerantz re claims objections | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2015 | JSP | CO | Attention to claims, including NY State, pension, Sizzler and WM Barr | 2.20 | 695.00 | $1,529.00 |
| 09/21/2015 | BDD | CO | Meeting with J. Dulberg, JS Pomerantz, and V. Newmark re claim objections, A/R, etc. | 0.60 | 305.00 | $183.00 |
| 09/21/2015 | BDD | CO | Email to JS Pomerantz re Stip to settle Sizzler claim objection | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | VAN | CO | Conference with Jeff Dulberg, Jason Pomerantz and Beth Dassa regarding status of advertiser claim objections and related matters | 0.60 | 750.00 | $450.00 |
| 09/22/2015 | JWD | CO | Work on issues for Bacardi and Barr claim objections | 1.50 | 725.00 | $1,087.50 |
| 09/22/2015 | JWD | CO | telephone call with Jason Pomerantz re advertiser and claim objection issues | 0.30 | 725.00 | $217.50 |
| 09/22/2015 | JWD | CO | Call with Gottlieb re claims obj etc | 0.20 | 725.00 | $145.00 |
| 09/22/2015 | JWD | CO | Bacardi emails and Coscino call  re same | 0.60 | 725.00 | $435.00 |
| 09/22/2015 | JWD | CO | Work on Viacom recon | 1.20 | 725.00 | $870.00 |
| 09/22/2015 | JWD | CO | Call with J Pomerantz and province re claims | 0.50 | 725.00 | $362.50 |
| 09/22/2015 | JWD | CO | Draft T Gaa email (.4); Review and revise Pandora stip (.2) | 0.60 | 725.00 | $435.00 |
| 09/22/2015 | SJK | CO | Conference with J. Dulberg regarding pending objections and proposed course of action. | 0.10 | 825.00 | $82.50 |
| 09/22/2015 | SJK | CO | Conference with J. Dulberg regarding Quantum/Argo status. | 0.10 | 825.00 | $82.50 |
| 09/22/2015 | SJK | CO | Memo to the Glenn Group regarding client contact and extension. | 0.20 | 825.00 | $165.00 |
| 09/22/2015 | SJK | CO | Memo to B. Dassa regarding Glenn Group stipulation preparation. | 0.10 | 825.00 | $82.50 |
| 09/22/2015 | SJK | CO | Review email exchange regarding Bacardi objection and response. | 0.20 | 825.00 | $165.00 |
| 09/22/2015 | JSP | CO | Attention to Sizzler, WM Barr and Bacardi claim objections | 2.20 | 695.00 | $1,529.00 |
| 09/22/2015 | BDD | CO | Email to A. Caine re stip to continue hearing on objection to Experian claim | 0.10 | 305.00 | $30.50 |
| 09/22/2015 | BDD | CO | Preparation of 3rd Stip/Order to continue hearing on objection to Experian claim (.40); email to A. Caine re same (.10) | 0.50 | 305.00 | $152.50 |
| 09/22/2015 | BDD | CO | Preparation of Stip/Order resolving Sizzler claims 300-2 and 303-2 (.80); email to JS Pomerantz re same (.10) | 0.90 | 305.00 | $274.50 |
| 09/22/2015 | BDD | CO | Preparation of 3rd Stip/Order to Continue Hrg. on Pandora claim objection (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    38

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2015 | BDD | CO | Email to N. Deleon re responses filed by Bacardi and W.M. Barr | 0.10 | 305.00 | $30.50 |
| 09/23/2015 | JWD | CO | Respond to T Gaa emails (0.2) and call re same (0.2) | 0.40 | 725.00 | $290.00 |
| 09/23/2015 | JWD | CO | Analyze issues re Pandora settlement and P Huygens email re same | 0.60 | 725.00 | $435.00 |
| 09/23/2015 | JWD | CO | Review Bacardi opposition and work on issues for reply | 1.70 | 725.00 | $1,232.50 |
| 09/24/2015 | JWD | CO | Emails with Province and analyze Pandora issues | 0.40 | 725.00 | $290.00 |
| 09/24/2015 | JWD | CO | Emails with J Pomerantz re Bacardi and call re various claim issues | 0.20 | 725.00 | $145.00 |
| 09/24/2015 | JWD | CO | Call with T Newmark re Bacardi | 0.10 | 725.00 | $72.50 |
| 09/24/2015 | JWD | CO | Emails re Viacom issues | 0.20 | 725.00 | $145.00 |
| 09/24/2015 | JWD | CO | Review Sizzler status and emails re same | 0.20 | 725.00 | $145.00 |
| 09/24/2015 | JWD | CO | Work on prep for next claim obj hearing | 0.30 | 725.00 | $217.50 |
| 09/24/2015 | JWD | CO | Review and revise Pandora stip and email re same | 0.20 | 725.00 | $145.00 |
| 09/24/2015 | JWD | CO | Review Barr response and emails re same | 1.50 | 725.00 | $1,087.50 |
| 09/24/2015 | JWD | CO | Emails with P Huygens re WM Barr issues | 0.30 | 725.00 | $217.50 |
| 09/24/2015 | JWD | CO | Work on issues for Bacardi reply and emails with V Newmark | 0.80 | 725.00 | $580.00 |
| 09/24/2015 | JWD | CO | Prep for (0.2) and call with Province and PSZJ team re claims and receivables (0.6) | 0.80 | 725.00 | $580.00 |
| 09/24/2015 | JSP | CO | Conference call regarding Pandora and Bacardi claim objections | 0.60 | 695.00 | $417.00 |
| 09/24/2015 | JSP | CO | Confer with K. Britton regarding Sizzler claim | 0.20 | 695.00 | $139.00 |
| 09/24/2015 | JSP | CO | Review WM Barr response | 0.80 | 695.00 | $556.00 |
| 09/24/2015 | JSP | CO | Confer with S. Berger regarding claim and case status | 0.10 | 695.00 | $69.50 |
| 09/24/2015 | BDD | CO | Edits to 4th Stip/Order to continue hearing on Pandora claim objections (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/24/2015 | BDD | CO | Email to J. Dulberg re Pandora Stip/Order | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | CO | Email to J. Dulberg re 4th Stip/Order to continue hearing on Pandora claim objection | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | CO | Email to R. Mori re 3rd Stip/Order to continue hearing on objection to Experian claim | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | CO | Email to M. Kulick re 3rd Stip/Order re continuance of hearing on objection to Experian claim | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | CO | Email to J. Dulberg, S. Kahn, JS Pomerantz and V. Newmark re WM response | 0.10 | 305.00 | $30.50 |
| 09/24/2015 | BDD | CO | Email to J. Dulberg, S. Kahn, JS Pomerantz, V. | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Newmark, and P. Huygens re additional responses filed by WM Barr | | | |
| 09/24/2015 | VAN | CO | Review and analyze Bacardi response to claim objection | 1.20 | 750.00 | $900.00 |
| 09/25/2015 | RMP | CO | Conference with M. Tuchin re Viacom issues. | 0.60 | 1095.00 | $657.00 |
| 09/25/2015 | RMP | CO | Review Bacardi reply and conference with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 09/25/2015 | JWD | CO | Email with V Coscino re Bacardi settlement discussions (0.1); emails with team members re same (0.3) | 0.40 | 725.00 | $290.00 |
| 09/25/2015 | JWD | CO | Emails with S Weiss re Barr | 0.20 | 725.00 | $145.00 |
| 09/25/2015 | JWD | CO | Analyze issues (0.3) and call with V Coscino re Bacardi issues (0.1) | 0.40 | 725.00 | $290.00 |
| 09/25/2015 | JWD | CO | Email to D Gottlieb re Bacardi and Barr | 0.20 | 725.00 | $145.00 |
| 09/25/2015 | JWD | CO | Call with PSZJ and Province teams re various advertiser issues | 0.90 | 725.00 | $652.50 |
| 09/25/2015 | JWD | CO | Emails re Viacom recon issues | 0.20 | 725.00 | $145.00 |
| 09/25/2015 | JWD | CO | Analyze Bacardi issues (0.6); call with Trustee re Bacardi and Barr (0.2);  work on email to client re same (0.2); call with V Newmark re same (0.2) | 1.20 | 725.00 | $870.00 |
| 09/25/2015 | JWD | CO | Work on Pandora issues | 0.60 | 725.00 | $435.00 |
| 09/25/2015 | SJK | CO | Review and response to memos from Argo/Quantum counsel regarding call setting regarding Bacardi. | 0.10 | 825.00 | $82.50 |
| 09/25/2015 | SJK | CO | Telephone conference with Argo/Quantum counsel regarding continuance/next steps regarding Bacardi. | 0.30 | 825.00 | $247.50 |
| 09/25/2015 | JSP | CO | Attention to claims, including WM Barr, Sizzler, NY State tax, and Bacardi | 1.80 | 695.00 | $1,251.00 |
| 09/25/2015 | BDD | CO | Email to D. Gottlieb re responses filed by WM Barr and Bacardi | 0.10 | 305.00 | $30.50 |
| 09/25/2015 | VAN | CO | Phone conference with Province, Jeff Dulberg and Jason Pomerantz regarding Bacardi | 0.80 | 750.00 | $600.00 |
| 09/25/2015 | VAN | CO | Review and analyze response to claim objection filed by WM Barr | 0.60 | 750.00 | $450.00 |
| 09/25/2015 | VAN | CO | Analysis regarding Bacardi issue; draft/revise memorandum regarding same | 4.10 | 750.00 | $3,075.00 |
| 09/26/2015 | JWD | CO | Work on Bacardi and Barr negotiations and analysis | 2.00 | 725.00 | $1,450.00 |
| 09/26/2015 | VAN | CO | Analysis regarding Bacardi; draft letter to Bacardi regarding proposed compromise of claim objection | 3.00 | 750.00 | $2,250.00 |
| 09/27/2015 | JWD | CO | Review emails re Sizzler objection settlement | 0.20 | 725.00 | $145.00 |
| 09/28/2015 | JWD | CO | Work with V Newmark re WM Barr reply (0.3); Review WM Barr settlement proposal (0.2); emails re same (0.2) | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    40
Invoice 112103
September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2015 | JWD | CO | Call with Province re WM Barr and Bacardi | 0.50 | 725.00 | $362.50 |
| 09/28/2015 | JWD | CO | Work on claim objection issues | 0.60 | 725.00 | $435.00 |
| 09/28/2015 | JWD | CO | Review Corinthian correspondence | 0.10 | 725.00 | $72.50 |
| 09/28/2015 | JWD | CO | Review Bacardi settlement issues (0.3); office conf with S Kahn re same (0.2); prepare email to V Newmark and review response re same (0.1); revise email to client and review response re same (0.2) | 0.80 | 725.00 | $580.00 |
| 09/28/2015 | JWD | CO | Office conf with J Pomerantz re Sizzler settlement | 0.20 | 725.00 | $145.00 |
| 09/28/2015 | SJK | CO | Conference with J. Dulberg regarding Bacardi settlement issues. | 0.40 | 825.00 | $330.00 |
| 09/28/2015 | SJK | CO | Review listed ex-employees regarding email accounts; develop search terms and parameters regarding Argo/Quantum claim. | 0.70 | 825.00 | $577.50 |
| 09/28/2015 | JSP | CO | Confer with D. Gottlieb regarding various claim issues | 0.30 | 695.00 | $208.50 |
| 09/28/2015 | JSP | CO | Attention to issues regarding Sizzler, WM Barr, and other claims/claim objections | 1.40 | 695.00 | $973.00 |
| 09/28/2015 | BDD | CO | Email to J. Dulberg re Quantum/Argo claim objection | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | CO | Email to V. Newmark re Quantum/Argo claim objection | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | CO | Edits to and coordination of filing of 9019 Motion (Rakuten) (.80); conferences with/emails to V. Newmark re same (.30) | 1.10 | 305.00 | $335.50 |
| 09/28/2015 | BDD | CO | Emails (several) to D. Gottlieb re 9019 Motion (Rakuten) | 0.20 | 305.00 | $61.00 |
| 09/28/2015 | BDD | CO | Email to D. Gottlieb re revised 9019 motion (Rakuten) | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | CO | Email to J. Dulberg re updated status of claim objections | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | VAN | CO | Revise letter to Bacardi counsel | 0.20 | 750.00 | $150.00 |
| 09/28/2015 | VAN | CO | Review and analyze WM Barr's settlement offer letter | 0.10 | 750.00 | $75.00 |
| 09/28/2015 | VAN | CO | Analysis regarding WM Barr claim; email correspondence with Province regarding same | 1.00 | 750.00 | $750.00 |
| 09/28/2015 | VAN | CO | Phone conference with Jeff Dulberg and Province regarding WM Barr and Bacardi | 0.80 | 750.00 | $600.00 |
| 09/29/2015 | VAN | CO | Phone conference with Jeff Dulberg, Province and Jason Pomerantz regarding Bacardi | 0.60 | 750.00 | $450.00 |
| 09/29/2015 | JWD | CO | Email with A Caine re Viacom recon | 0.10 | 725.00 | $72.50 |
| 09/29/2015 | JWD | CO | Email re Argo/Quantum docs | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2015 | JWD | CO | Review Bacardi response and draft/review numerous emails re same | 1.30 | 725.00 | $942.50 |
| 09/29/2015 | JWD | CO | Work on Barr issues | 0.70 | 725.00 | $507.50 |
| 09/29/2015 | JWD | CO | Tc Gottlieb re various claim issues | 0.20 | 725.00 | $145.00 |
| 09/29/2015 | JWD | CO | TC Bacardi counsel 1.0; Emails re same .5; Work on Bacardi settlement .8 | 2.30 | 725.00 | $1,667.50 |
| 09/29/2015 | JWD | CO | Call with T Newmark re Bar | 0.50 | 725.00 | $362.50 |
| 09/29/2015 | JWD | CO | Call with province and pszj re claims .8; draft notes re same .2 | 1.00 | 725.00 | $725.00 |
| 09/29/2015 | JSP | CO | Attention to claims, including WM Barr, Sizzler, Bacardi, First Tennessee, Inter Media, Glenn Group and NY State | 2.60 | 695.00 | $1,807.00 |
| 09/29/2015 | BDD | CO | Email to JS Pomerantz re Stip resolving Sizzler objection | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CO | Preparation of Order resolving Sizzler claims (.30); email to JS Pomerantz re same (.10) | 0.40 | 305.00 | $122.00 |
| 09/29/2015 | BDD | CO | Email to M. Kulick re Stip/Order resolving Sizzler claim objection | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CO | Email to J. Dulberg re Sizzler Stip | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | VAN | CO | Phone conference with Jeff Dulberg and Bacardi counsel regarding claim objection | 1.00 | 750.00 | $750.00 |
| 09/29/2015 | VAN | CO | Phone conference with Jeff Dulberg regarding Bacardi | 0.20 | 750.00 | $150.00 |
| 09/29/2015 | VAN | CO | Draft reply in support of Bacardi claim objection | 3.10 | 750.00 | $2,325.00 |
| 09/30/2015 | JWD | CO | Call with Barr counsel re objection and draft notes re same (0.6); research issues re same (1.2) | 1.80 | 725.00 | $1,305.00 |
| 09/30/2015 | JWD | CO | Work on Bacardi negotiations | 2.50 | 725.00 | $1,812.50 |
| 09/30/2015 | JWD | CO | Further work on Bacardi negotiations | 1.70 | 725.00 | $1,232.50 |
| 09/30/2015 | JWD | CO | Call with M Friedman re Bacardi settlement | 0.40 | 725.00 | $290.00 |
| 09/30/2015 | JWD | CO | Prepare corr to MacDonald Media re info request | 0.30 | 725.00 | $217.50 |
| 09/30/2015 | JWD | CO | Review draft of reply re Bacardi (0.5); email to V Newmark re Barr reply (0.1) | 0.60 | 725.00 | $435.00 |
| 09/30/2015 | JWD | CO | Prepare corr to Barr counsel re settlement and work on same with colleagues | 1.20 | 725.00 | $870.00 |
| 09/30/2015 | JWD | CO | Review and revise Bacardi reply | 0.70 | 725.00 | $507.50 |
| 09/30/2015 | JWD | CO | Call with team re Barr | 0.60 | 725.00 | $435.00 |
| 09/30/2015 | JWD | CO | T/C client re Bacardi and Barr | 0.50 | 725.00 | $362.50 |
| 09/30/2015 | SJK | CO | Review and approve Argo/Quantum stipulation. | 0.10 | 825.00 | $82.50 |
| 09/30/2015 | SJK | CO | Review and respond to memo to T. Newmark regarding Wm. Barr regarding claim objection reply | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 09/30/2015 | SJK | CO | Review additional materials from Bacardi regarding Quantum and memos to and from J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 09/30/2015 | SJK | CO | Review and respond to memos from J. Dulberg regarding Bacardi carve-out. | 0.30 | 825.00 | $247.50 |
| 09/30/2015 | SJK | CO | Conference with T. Newmark regarding Wm. Barr opposition issues. | 0.30 | 825.00 | $247.50 |
| 09/30/2015 | SJK | CO | Review memos from J. Dulberg and Bacardi counsel regarding settlement and Argo/Quantum carve-out. | 0.30 | 825.00 | $247.50 |
| 09/30/2015 | JSP | CO | Attention to various claim issues, including Glenn Group, Bacardi, WM Barr and Sizzler | 1.60 | 695.00 | $1,112.00 |
| 09/30/2015 | BDD | CO | Research Bacardi/Argo Quantum Four Claim Objections (.10); email to S. Kahn re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/30/2015 | BDD | CO | Email to S. Kahn re continuation of ArgoQuantum hearing re claim objection | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Preparation of Stipulation to continue hearing on Quantum/Argo claim objection | 0.30 | 305.00 | $91.50 |
| 09/30/2015 | BDD | CO | Email to D. Wanter re Stipulation to continue hearing re Argo/Quantum claim objection | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to J. Dulberg re orders on stipulations continuing hearings of Experian and Pandora | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to J. Dulberg re Argo/Quantum Stipulation | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to J. Dulberg and V. Newmark re reply to Bacardi response | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to J. Dulberg re 10/7 hearing | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to M. Kulick re Bacardi and WM Barr claim objections | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CO | Email to M. Kulick re reply to Bacardi response to claim objection | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | VAN | CO | Draft/revise reply in support of Bacardi claim objection | 3.90 | 750.00 | $2,925.00 |
| 09/30/2015 | VAN | CO | Analysis regarding WM Barr reply; draft same | 4.70 | 750.00 | $3,525.00 |
| | | | | **122.60** | | **$85,029.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2015 | SJK | CP | Review and approve PSZJ tolling agreement. | 0.10 | 825.00 | $82.50 |
| 09/16/2015 | JWD | CP | Prep for fee hearing | 3.50 | 725.00 | $2,537.50 |
| 09/16/2015 | JWD | CP | Review tentative rulings and draft numerous emails re same | 0.80 | 725.00 | $580.00 |
| 09/17/2015 | RMP | CP | Prepare for, travel to and participate in fee hearing. | 4.30 | 1095.00 | $4,708.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    43

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2015 | JWD | CP | Various emails with professionals re status of orders and hearing | 0.60 | 725.00 | $435.00 |
| 09/17/2015 | JWD | CP | Emails with professionals not at hearing re outcome (0.2); review and revise orders (0.6) | 0.80 | 725.00 | $580.00 |
| 09/17/2015 | SJK | CP | Review tentatives and conference with R. Pachulski regarding same. | 0.10 | 825.00 | $82.50 |
| 09/17/2015 | SJK | CP | Conference with J. Dulberg regarding hearing and proposed orders. | 0.30 | 825.00 | $247.50 |
| 09/17/2015 | SJK | CP | Review draft order on fee applications. | 0.10 | 825.00 | $82.50 |
| 09/18/2015 | JWD | CP | Emails with R Pachulski re orders | 0.10 | 725.00 | $72.50 |
| 09/18/2015 | JWD | CP | Review and revise ch 7 fee order and email re same | 0.30 | 725.00 | $217.50 |
| 09/18/2015 | JWD | CP | Call with M Ross re issues with order | 0.30 | 725.00 | $217.50 |
| 09/21/2015 | JWD | CP | Review issues re fee orders and emails re same | 0.80 | 725.00 | $580.00 |
| 09/21/2015 | JWD | CP | Call with B Dassa re fee orders and Dulberg dec re same (0.2); revise declaration (0.2) | 0.40 | 725.00 | $290.00 |
| 09/21/2015 | JWD | CP | Office conf with R Pachulski re fee orders | 0.10 | 725.00 | $72.50 |
| 09/21/2015 | JWD | CP | Review transcript | 0.60 | 725.00 | $435.00 |
| 09/25/2015 | JWD | CP | Review issues re next set fee apps and bills re same | 0.10 | 725.00 | $72.50 |
| 09/28/2015 | JWD | CP | Review issues re status of fee orders | 0.20 | 725.00 | $145.00 |
| | | | | **13.50** | | **$11,438.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2015 | BDD | CPO | Email to J. Dulberg re fee hearing | 0.10 | 305.00 | $30.50 |
| 09/03/2015 | BDD | CPO | Email to S. Carnes at Kelley Drye re Motion to Approve Settlements with Certain Ch. 11 Estate Professionals | 0.10 | 305.00 | $30.50 |
| 09/08/2015 | BDD | CPO | Email to J. Dulberg re Stipulation to pay committee member expense claims (Telebrands, Valassis and MacDonald Media) | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | CPO | Email to J. Dulberg re fee app orders | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | BDD | CPO | Email to J. Dulberg re fee hearing | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | JWD | CPO | Review and revise order re chapter 11 fee applications (0.3); office conf with B Dassa re same (0.1); review new version (0.1) | 0.50 | 725.00 | $362.50 |
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re tentative rulings | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re fee orders | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | CPO | Review Judge Barash 9/17 calendar (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re proposed 9019 order | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    44

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re 9/17 hearing and documents re same | 0.20 | 305.00 | $61.00 |
| 09/15/2015 | BDD | CPO | Email to M. Kulick re hearing binder | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | CPO | Preparation of Order granting second interim fee apps (ch. 7) (1.0); edits re same (.30); emails/conference with J. Dulberg re same (.20) | 1.50 | 305.00 | $457.50 |
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re 9/17 hearing on interim/final fee applications | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | CPO | Email to J. Dulberg re Ch. 11 fee order | 0.10 | 305.00 | $30.50 |
| 09/16/2015 | BDD | CPO | Review UST objection to ch. 11 fee apps re order on 9019 motion (.20); email to E. Madden re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/16/2015 | BDD | CPO | Preparation of Ch. 11 fee order (1.30); email to J. Dulberg re same (.10) | 1.40 | 305.00 | $427.00 |
| 09/16/2015 | BDD | CPO | Email to J. Dulberg re 9019 order | 0.10 | 305.00 | $30.50 |
| 09/16/2015 | BDD | CPO | Email to J. Dulberg re tentative ruling | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Edits to Ch. 7 and Ch. 11 fee orders per conversations with J. Dulberg | 0.50 | 305.00 | $152.50 |
| 09/17/2015 | BDD | CPO | Email to H. Grobstein and P. Huygens re draft ch. 11 fee order | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to D. Gottlieb, D. Roberts, E. Wilson, S. Carnes and P. Huygens re draft ch. 7 fee orders | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to D. Gottlieb re draft ch. 11 fee order | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to J. Dulberg re revised ch. 7 & ch 11 fee orders | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to M. Kulick re 9/17 hearing transcript | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to J. Dulberg re 9/17 hearing | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Further edits to ch. 7 & ch. 11 fee orders (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 09/17/2015 | BDD | CPO | Email to ch. 7 professionals re draft ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | BDD | CPO | Email to H. Grobstein and P. Huygens re revised draft ch. 11 fee order | 0.10 | 305.00 | $30.50 |
| 09/18/2015 | BDD | CPO | Email to D. Gottlieb, R. Pachulski, P. Huygens, and H. Grobstein re revised 9019 order | 0.10 | 305.00 | $30.50 |
| 09/18/2015 | BDD | CPO | Email to J. Dulberg re hearing transcript | 0.10 | 305.00 | $30.50 |
| 09/18/2015 | BDD | CPO | Email to M. Kulick re hearing transcript (9/17 hearing) | 0.10 | 305.00 | $30.50 |
| 09/18/2015 | BDD | CPO | Edits to ch. 7 & ch. 11 fee orders per conf. with J. Dulberg | 0.50 | 305.00 | $152.50 |
| 09/18/2015 | BDD | CPO | Email to M. Kulick re revised ch. 7 & ch. 11 fee orders | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    45

Invoice 112103

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2015 | BDD | CPO | Email to J. Dulberg re finalized ch. 7, ch. 11 & 9019 fee orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | JWD | CPO | Tel call with D Gottlieb re fee orders | 0.20 | 725.00 | $145.00 |
| 09/21/2015 | BDD | CPO | Email to M. Ross re ch. 7 & ch. 11 fee orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Conf with J. Dulberg re Decl in Support of Proposed Fee Orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Preparation of Dec of J. Dulberg in support of proposed ch. 11 & ch. 7 fee orders, and 9019 order (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 09/21/2015 | BDD | CPO | Email to S. Carnes re fee hearing transcript | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Coordinate/review ch. 7, ch. 11, and 9019 orders | 0.50 | 305.00 | $152.50 |
| 09/21/2015 | BDD | CPO | Conf with M. Ross re ch. 7, ch. 11 and 9019 orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Email to J. Dulberg re ch 7, 11 & 9019 orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Conf. with J. Dulberg re exhibits to decl in support of proposed ch. 7, ch. 11 & 9019 orders | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Edits to ch. 11 fee order (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 09/21/2015 | BDD | CPO | Email to M. Kulick re hearing transcript (9/17 fee hearing) | 0.10 | 305.00 | $30.50 |
| 09/21/2015 | BDD | CPO | Email to J. Dulberg re exhibits to J. Dulberg declaration in support of Ch. 7, Ch. 11 & 9019 orders | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 & ch. 11 fee orders | 0.10 | 305.00 | $30.50 |
| 09/28/2015 | BDD | CPO | Call to US Bankruptcy Court re ch. 7 & ch. 11 fee orders | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CPO | Call with K. Ogier re entry of fee orders | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CPO | Email to J. Dulberg re entry of fee orders | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CPO | Call with R. Johnson re interim fee applications | 0.10 | 305.00 | $30.50 |
| 09/29/2015 | BDD | CPO | Email to J. Dulberg re payment of interim fees | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CPO | Emails (several) to V. Newmark re Province ch. 7 & ch. 11 fee applications | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CPO | Email to M. Kulick re Province fee apps (ch. 7 & ch. 11) | 0.10 | 305.00 | $30.50 |
| 09/30/2015 | BDD | CPO | Email to T. Kapur re final fee applications | 0.10 | 305.00 | $30.50 |
| | | | | **11.20** | | **$3,710.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2015 | GFB | LN | Office conference with Steven Kahn regarding status of document production and related export issues. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2015 | GFB | LN | Draft email to Mark Korosi regarding status of Relativity document production, review response, and draft reply; review electronic folder and draft email to Mr. Korosi regarding same; draft emails to Steven Kahn regarding same, review response, and draft email to Mr. Korosi regarding production issues; review emails from Mr. Kahn regarding database, and draft response. | 0.30 | 695.00 | $208.50 |
| 09/01/2015 | GFB | LN | Draft email to Mark Korosi regarding Relativity production and review response; review email from Steven Kahn regarding same; review emails from Mr. Korosi and Mr. Kahn regarding database; draft email to Mr. Korosi regarding production; draft and respond to further emails with Mr. Korosi and Mr. Kahn regarding same. | 0.30 | 695.00 | $208.50 |
| 09/01/2015 | RMP | LN | Review Landau correspondence and complaint. | 0.60 | 1095.00 | $657.00 |
| 09/01/2015 | SJK | LN | Conference with G. Brandt regarding eStet export status. | 0.20 | 825.00 | $165.00 |
| 09/01/2015 | SJK | LN | Review memos from eStet and G. Brandt regarding computer image issues and memo to D. Roberts regarding same. | 0.40 | 825.00 | $330.00 |
| 09/01/2015 | SJK | LN | Review and respond to memos from D. Roberts and M. Korosi regarding hard drive data and memo to G. Brandt regarding same regarding D&O production. | 0.30 | 825.00 | $247.50 |
| 09/01/2015 | SJK | LN | Additional memos to and from eStet regarding confidential classifications. | 0.20 | 825.00 | $165.00 |
| 09/01/2015 | SJK | LN | Memo to eStet regarding export file designation instructions. | 0.20 | 825.00 | $165.00 |
| 09/01/2015 | SJK | LN | Revise Landau complaint (including docket check) and memo to Kelley Drye & Warren regarding same. | 1.20 | 825.00 | $990.00 |
| 09/01/2015 | SJK | LN | Review memo from Kelley Drye & Warren regarding delivery of letter and complaint to Reitman regarding Landau. | 0.10 | 825.00 | $82.50 |
| 09/02/2015 | JWD | LN | Work on various tolling issues re | 0.90 | 725.00 | $652.50 |
| 09/02/2015 | JWD | LN | Work with S Kahn on PetSmart issues re discovery | 0.30 | 725.00 | $217.50 |
| 09/03/2015 | GFB | LN | Office conference with Steven Kahn regarding status of document production and export status with Relativity. | 0.30 | 695.00 | $208.50 |
| 09/03/2015 | JWD | LN | Email to A Caine re tolling | 0.10 | 725.00 | $72.50 |
| 09/03/2015 | JWD | LN | Review S Carnes email re form tolling agreement for insider and professionals (0.3); emails re same (0.2); call with S Carnes re same (0.2); email with S Kahn re same (0.2) | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    47

Invoice 112103

September 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|------|----|-------------------------------------------------------|-------|--------|---------|
| 09/03/2015 | SJK | LN | Strategize discovery to Charness; review pertinent "form" interrogatories of utility and answer to complaint. | 0.70 | 825.00 | $577.50 |
| 09/07/2015 | BDD | LN | Coordinate filing of Complaint against Landau with N. Deleon (.80); calls with and emails to J. Dulberg re same (.20) | 1.00 | 305.00 | $305.00 |
| 09/08/2015 | JWD | LN | Call with E Wilson re litigation issues | 0.20 | 725.00 | $145.00 |
| 09/08/2015 | JWD | LN | Work with B Dassa re chart for tolling terms and emails re same | 0.40 | 725.00 | $290.00 |
| 09/08/2015 | JWD | LN | Work on issue re Stern analysis | 1.20 | 725.00 | $870.00 |
| 09/09/2015 | BDD | LN | Work on research re Integrated Media Solutions Partners LLC (DE Sec of State) | 0.20 | 305.00 | $61.00 |
| 09/09/2015 | BDD | LN | Email to S. Kahn re DOS filing date re Integrated Media Solutions Partners LLC | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | LN | Email to V. Newmark re issues with DE Sec of State website | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | LN | Email to V. Newmark re adversary proceedings | 0.10 | 305.00 | $30.50 |
| 09/09/2015 | BDD | LN | Email to V. Newmark and S. Kahn re Intergrated Media fictitious business name (NY) | 0.10 | 305.00 | $30.50 |
| 09/10/2015 | SJK | LN | Conference with I. Nasatir regarding D&O counsel settlements and posturing regarding discovery. | 0.40 | 825.00 | $330.00 |
| 09/10/2015 | SJK | LN | Review portions of production hard-drive regarding compliance with D&O production. | 1.10 | 825.00 | $907.50 |
| 09/10/2015 | BDD | LN | Call with S. Carnes at Kelley Drye re Complaint against Landau | 0.20 | 305.00 | $61.00 |
| 09/11/2015 | GFB | LN | Review email from Steven Kahn regarding document production, and draft response; office conference with Steven Kahn regarding production and case status (.3); review production set, and draft email to Mark Korosi regarding same (.4). | 0.70 | 695.00 | $486.50 |
| 09/11/2015 | GFB | LN | Review email from Mark Korosi regarding data set, and draft response regarding same; draft email to Steven Kahn regarding same; further emails with Mr. Korosi regarding production set issues; draft email to Mr. Kahn regarding same, and review response. | 0.30 | 695.00 | $208.50 |
| 09/11/2015 | GFB | LN | Telephone conference with Steven Kahn and Mark Korosi regarding reformatting of production set. | 0.30 | 695.00 | $208.50 |
| 09/11/2015 | SJK | LN | Conference with G. Brandt regarding production hard drive issues. | 0.30 | 825.00 | $247.50 |
| 09/11/2015 | SJK | LN | Review and respond to memos from eStet and G. Brandt regarding formatting, meta data access, methods of custodian identification. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2015 | SJK | LN | Conference call with G. Brandt and M. Korori of eStet regarding reformatting production. | 0.30 | 825.00 | $247.50 |
| 09/15/2015 | JWD | LN | Email with J Pomerantz re Integrated suit | 0.10 | 725.00 | $72.50 |
| 09/15/2015 | SJK | LN | Review and analyze discovery demand letter from D&O counsel. | 0.20 | 825.00 | $165.00 |
| 09/15/2015 | SJK | LN | Proof and revise jurisdiction statement regarding PetSmart. | 0.40 | 825.00 | $330.00 |
| 09/15/2015 | SJK | LN | Proof revisions and further revise jurisdiction statement and memo to J. Dulberg and J. Pomerantz regarding same. | 0.30 | 825.00 | $247.50 |
| 09/15/2015 | BDD | LN | Email to J. Dulberg re Complaint against Landau | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | LN | Conference with N. Deleon re Complaint against Landau | 0.10 | 305.00 | $30.50 |
| 09/15/2015 | BDD | LN | Email to J. .Dulberg re Complaint against Landau | 0.10 | 305.00 | $30.50 |
| 09/16/2015 | JWD | LN | Respond to S Kahn re request re Glenn Group info | 0.40 | 725.00 | $290.00 |
| 09/16/2015 | BDD | LN | Email to S. Kahn re status conference. | 0.10 | 305.00 | $30.50 |
| 09/17/2015 | JWD | LN | Work on revisions to tolling info chart and emails with B Dassa re same | 0.30 | 725.00 | $217.50 |
| 09/17/2015 | SJK | LN | Revew memo from eStet regarding status of native hard drives. | 0.10 | 825.00 | $82.50 |
| 09/21/2015 | SJK | LN | Review new production drive regarding D&O discovery. | 1.10 | 825.00 | $907.50 |
| 09/22/2015 | SJK | LN | Begin work on response to D&O counsel discovery letter. | 0.80 | 825.00 | $660.00 |
| 09/24/2015 | SJK | LN | Conference with G. Brandt and review memo from eStet regarding hard drive road map and revised confidential designations. | 0.30 | 825.00 | $247.50 |
| 09/24/2015 | GFB | LN | Review email from Steven Kahn regarding case status, and draft response; office conference with Steven Kahn regarding status of document production. | 0.30 | 695.00 | $208.50 |
| 09/24/2015 | GFB | LN | Draft email to Mark Korosi regarding status of document production, review response, and draft reply (.1); telephone conference with Mr. Korosi regarding document status (.2). | 0.30 | 695.00 | $208.50 |
| 09/24/2015 | GFB | LN | Review email from Mark Korosi regarding document review status, draft response; draft email to Steven Kahn regarding same; further emails with Mr Korosi regarding the document production. | 0.10 | 695.00 | $69.50 |
| 09/24/2015 | GFB | LN | Office conference with Steven Kahn regarding production disk. | 0.30 | 695.00 | $208.50 |
| 09/24/2015 | JWD | LN | Review issues re various matters against advertisers and emails re same and Integrated dismissal | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

KSL Media

Invoice 112103

47516     00003

September 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2015 | JWD | LN | Review and revise tolling chart (0.2); emails re same (0.1) | 0.30 | 725.00 | $217.50 |
| 09/24/2015 | JWD | LN | Work on issues re problems with service re certain advertiser litigation | 0.30 | 725.00 | $217.50 |
| 09/24/2015 | SJK | LN | Conference with G. Brandt regarding D&O new production disk. | 0.30 | 825.00 | $247.50 |
| 09/24/2015 | SJK | LN | Conference with B. Dassa regarding Rule 26 update. | 0.20 | 825.00 | $165.00 |
| 09/24/2015 | SJK | LN | Augment Supplemental Disclosures. | 0.30 | 825.00 | $247.50 |
| 09/25/2015 | GFB | LN | Review email from Steven Kahn regarding status of document production, and draft response regarding same. | 0.10 | 695.00 | $69.50 |
| 09/25/2015 | JWD | LN | Emails re litigation issues with E Wilson and D Gottlieb | 0.20 | 725.00 | $145.00 |
| 09/25/2015 | JWD | LN | Emails and office conf with R Pachulski re litigation issues | 0.30 | 725.00 | $217.50 |
| 09/25/2015 | JWD | LN | Office conf with R Pachulski re litigation issues | 0.10 | 725.00 | $72.50 |
| 09/25/2015 | SJK | LN | Correspondence to D&O counsel regarding discovery response dispute and supplemental disclosures completion; review, revise and augment same. | 3.60 | 825.00 | $2,970.00 |
| 09/28/2015 | JWD | LN | Tel call with E Wilson re litigation issues | 0.20 | 725.00 | $145.00 |
| 09/28/2015 | JWD | LN | Review and revise adversary proceeding chart and emails re same | 0.20 | 725.00 | $145.00 |
| 09/28/2015 | JWD | LN | Review chart re adv status (0.1); meeting with J Pomerantz and F Harrison re same (0.4) | 0.50 | 725.00 | $362.50 |
| 09/28/2015 | JWD | LN | Email re Glenn Group negotiations | 0.10 | 725.00 | $72.50 |
| 09/29/2015 | GFB | LN | Office conference with Steven Kahn regarding status of document production; draft email to Mark Korosi regarding same; review email from Mr. Korosi regarding same and draft email to Mr. Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| | | | | 27.50 | | $20,457.50 |

**Tax Issues [B240]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2015 | JWD | TI | Review notice of tax assessment and prepare emails re same to various people | 0.30 | 725.00 | $217.50 |
| | | | | 0.30 | | $217.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                              $334,167.50

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    50
Invoice 112103
September 30, 2015

## **Expenses**

| | | | |
|---|---|---|---|
| 09/01/2015 | FE | 47516.00003 FedEx Charges for 09-01-15 | 7.79 |
| 09/01/2015 | LN | 47516.00003 Lexis Charges for 09-01-15 | 182.98 |
| 09/01/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37768, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 09/01/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37771, San Fernando Bankruptcy Court, JWD | 55.00 |
| 09/01/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37772, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 09/01/2015 | PO | 47516.00003 :Postage Charges for 09-01-15 | 1.85 |
| 09/01/2015 | PO | 47516.00003 :Postage Charges for 09-01-15 | 0.71 |
| 09/01/2015 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 09/01/2015 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 09/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    51
KSL Media                                                           Invoice 112103
47516     00003                                                     September 30, 2015

| | | | |
|---|---|---|---|
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:    52
KSL Media                                            Invoice 112103
47516    00003                                       September 30, 2015

| | | | |
|---|---|---|---|
| 09/01/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/01/2015 | WL | Westlaw - Legal Research [E106] | 0.60 |
| 09/01/2015 | WL | 47516.00003 Westlaw Charges for 09-01-15 | 166.05 |
| 09/02/2015 | FE | 47516.00003 FedEx Charges for 09-02-15 | 8.28 |
| 09/02/2015 | PO | 47516.00003 :Postage Charges for 09-02-15 | 10.20 |
| 09/02/2015 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 09/02/2015 | RE | ( 369 @0.20 PER PG) | 73.80 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
KSL Media                                                            Invoice 112103
47516    00003                                                       September 30, 2015

---

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    55
KSL Media                                                  Invoice 112103
47516    00003                                             September 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
KSL Media                                                           Invoice 112103
47516     00003                                                     September 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/02/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    58
Invoice 112103

KSL Media

47516     00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
KSL Media                                                            Invoice 112103
47516    00003                                                       September 30, 2015

| | | | |
|---|---|---|---|
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | FE | 47516.00003 FedEx Charges for 09-03-15 | 8.28 |
| 09/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37750, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 09/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37756, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37767, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37770, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 09/03/2015 | PO | 47516.00003 :Postage Charges for 09-03-15 | 2.12 |
| 09/03/2015 | PO | 47516.00003 :Postage Charges for 09-03-15 | 0.71 |
| 09/03/2015 | PO | 47516.00003 :Postage Charges for 09-03-15 | 2.30 |
| 09/03/2015 | PO | 47516.00003 :Postage Charges for 09-03-15 | 225.42 |
| 09/03/2015 | RE | ( 2678 @0.20 PER PG) | 535.60 |
| 09/03/2015 | RE | ( 3068 @0.20 PER PG) | 613.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    60

KSL Media

Invoice 112103

47516     00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/03/2015 | RE | ( 118 @0.20 PER PG) | 23.60 |
| 09/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/03/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    61
KSL Media                                                  Invoice 112103
47516    00003                                             September 30, 2015

| | | | |
|---|---|---|---|
| 09/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/03/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/03/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/03/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/03/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    62
KSL Media                                                            Invoice 112103
47516    00003                                                      September 30, 2015

| | | | |
|---|---|---|---|
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/03/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/03/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/03/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/03/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/03/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 09/03/2015 | WL | 47516.00003 Westlaw Charges for 09-03-15 | 129.30 |
| 09/03/2015 | WL | 47516.00003 Westlaw Charges for 09-03-15 | 15.86 |

Pachulski Stang Ziehl & Jones LLP

Page:    63
Invoice 112103
September 30, 2015

KSL Media

47516      00003

| 09/04/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.79 |
|---|---|---|---|
| 09/04/2015 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AWC | 4,900.00 |
| 09/04/2015 | FF | Filing Fee [E112] USBC Bankruptcy Court (19 @ 350), JPN | 6,650.00 |
| 09/04/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37757, San Fernando Bankruptcy Court, R. Mori | 55.00 |
| 09/04/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/04/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/04/2015 | WL | 47516.00003 Westlaw Charges for 09-04-15 | 804.56 |
| 09/05/2015 | CC | Conference Call [E105] AT&T Conference Call, RMP | 2.53 |
| 09/05/2015 | FF | Filing Fee [E112] USBC Bankruptcy Court (3 @ 350), JPN | 1,050.00 |
| 09/08/2015 | FE | 47516.00003 FedEx Charges for 09-08-15 | 8.20 |
| 09/08/2015 | FE | 47516.00003 FedEx Charges for 09-08-15 | 29.53 |
| 09/08/2015 | LN | 47516.00003 Lexis Charges for 09-08-15 | 2,046.78 |
| 09/08/2015 | LN | 47516.00003 Lexis Charges for 09-08-15 | 9.14 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 113.54 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 29.52 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

KSL Media

Invoice 112103

47516      00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 56.77 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 56.77 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 174.25 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 13.47 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 92.85 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 78.00 |
| 09/08/2015 | PO | 47516.00003 :Postage Charges for 09-08-15 | 8.73 |
| 09/08/2015 | PO | Postage [E108] | 114.90 |
| 09/08/2015 | RE | ( 852 @0.20 PER PG) | 170.40 |
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2015 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 09/08/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 09/08/2015 | RE | ( 303 @0.20 PER PG) | 60.60 |
| 09/08/2015 | RE | ( 148 @0.20 PER PG) | 29.60 |
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 09/08/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2015 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 09/08/2015 | RE | ( 352 @0.20 PER PG) | 70.40 |
| 09/08/2015 | RE | ( 255 @0.20 PER PG) | 51.00 |
| 09/08/2015 | RE | ( 366 @0.20 PER PG) | 73.20 |
| 09/08/2015 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 09/08/2015 | RE | ( 74 @0.20 PER PG) | 14.80 |
| 09/08/2015 | RE | ( 804 @0.20 PER PG) | 160.80 |
| 09/08/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 09/08/2015 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 09/08/2015 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 09/08/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 09/08/2015 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 09/08/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP                              Page:   66
KSL Media                                                      Invoice 112103
47516     00003                                                September 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2015 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 09/08/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 09/08/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    67

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/08/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    68
KSL Media                                                              Invoice 112103
47516     00003                                                        September 30, 2015

| | | | |
|---|---|---|---|
| 09/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2015 | WL | 47516.00003 Westlaw Charges for 09-08-15 | 116.90 |
| 09/08/2015 | WL | 47516.00003 Westlaw Charges for 09-08-15 | 31.33 |
| 09/09/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.77 |
| 09/09/2015 | FF | Filing Fee [E112] USBC Bankruptcy Court (5 @ 350), JPN | 1,750.00 |
| 09/11/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 09/11/2015 | RE | ( 256 @0.20 PER PG) | 51.20 |
| 09/11/2015 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 09/11/2015 | RE | ( 162 @0.20 PER PG) | 32.40 |
| 09/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/11/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/11/2015 | WL | 47516.00003 Westlaw Charges for 09-11-15 | 406.07 |
| 09/15/2015 | FE | 47516.00003 FedEx Charges for 09-15-15 | 8.20 |
| 09/15/2015 | LN | 47516.00003 Lexis Charges for 09-15-15 | 36.57 |
| 09/15/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 09/15/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 09/15/2015 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   69
KSL Media                                                           Invoice 112103
47516     00003                                                     September 30, 2015

| | | | |
|---|---|---|---|
| 09/15/2015 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 09/15/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 599 @0.10 PER PG) | 59.90 |
| 09/15/2015 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 09/15/2015 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 09/15/2015 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 09/15/2015 | RE2 | SCAN/COPY ( 423 @0.10 PER PG) | 42.30 |
| 09/15/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/15/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/15/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/15/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/15/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 09/15/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/15/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    70
KSL Media                                                           Invoice 112103
47516      00003                                                   September 30, 2015

| 09/15/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/16/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.67 |
| 09/16/2015 | FE | 47516.00003 FedEx Charges for 09-16-15 | 8.20 |
| 09/16/2015 | FE | 47516.00003 FedEx Charges for 09-16-15 | 10.40 |
| 09/16/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 37908, san Fernando Bankruptcy Court, SJK | 55.00 |
| 09/16/2015 | PO | 47516.00003 :Postage Charges for 09-16-15 | 0.49 |
| 09/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/16/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 09/16/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 09/16/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/16/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/16/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/16/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/16/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/18/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 09/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 09/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.61 |
| 09/22/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.91 |
| 09/22/2015 | FE | 47516.00003 FedEx Charges for 09-22-15 | 8.20 |
| 09/22/2015 | FE | 47516.00003 FedEx Charges for 09-22-15 | 8.20 |
| 09/22/2015 | PO | 47516.00003 :Postage Charges for 09-22-15 | 1.41 |
| 09/22/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 09/22/2015 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 09/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/22/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2015 | TR | Transcript [E116] Echo Reporting Inc, Inv. 30600, JWD | 70.80 |
| 09/23/2015 | FE | 47516.00003 FedEx Charges for 09-23-15 | 8.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

KSL Media

Invoice 112103

47516    00003

September 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2015 | CC | Conference Call [E105] AT&T Conference Call, AWC | 1.45 |
| 09/24/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.05 |
| 09/24/2015 | FE | Federal Express [E108] | 7.71 |
| 09/24/2015 | FE | 47516.00003 FedEx Charges for 09-24-15 | 8.20 |
| 09/24/2015 | FE | 47516.00003 FedEx Charges for 09-24-15 | 8.20 |
| 09/24/2015 | FE | 47516.00003 FedEx Charges for 09-24-15 | 7.67 |
| 09/24/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38124, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/24/2015 | PO | 47516.00003 :Postage Charges for 09-24-15 | 1.46 |
| 09/24/2015 | PO | 47516.00003 :Postage Charges for 09-24-15 | 0.49 |
| 09/24/2015 | PO | 47516.00003 :Postage Charges for 09-24-15 | 1.85 |
| 09/24/2015 | PO | 47516.00003 :Postage Charges for 09-24-15 | 27.48 |
| 09/24/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 09/24/2015 | RE | ( 720 @0.20 PER PG) | 144.00 |
| 09/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/24/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/24/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    74
KSL Media                                                           Invoice 112103
47516      00003                                                    September 30, 2015

| | | | |
|---|---|---|---|
| 09/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.43 |
| 09/25/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.54 |
| 09/25/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 7.54 |
| 09/25/2015 | FE | 47516.00003 FedEx Charges for 09-25-15 | 7.71 |
| 09/25/2015 | FE | 47516.00003 FedEx Charges for 09-25-15 | 8.20 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 0.93 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 7.02 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 5.10 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 2.78 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 0.71 |
| 09/25/2015 | PO | 47516.00003 :Postage Charges for 09-25-15 | 0.49 |
| 09/25/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 09/25/2015 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 09/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                Page:    75
KSL Media                                                        Invoice 112103
47516    00003                                                   September 30, 2015

---

| | | | |
|---|---|---|---|
| 09/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/25/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/25/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/25/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/25/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/25/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/25/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/25/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    76
KSL Media                                                                      Invoice 112103
47516      00003                                                               September 30, 2015

| | | | |
|---|---|---|---|
| 09/25/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/28/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.88 |
| 09/28/2015 | FE | 47516.00003 FedEx Charges for 09-28-15 | 8.20 |
| 09/28/2015 | PO | 47516.00003 :Postage Charges for 09-28-15 | 48.36 |
| 09/28/2015 | RE | ( 1092 @0.20 PER PG) | 218.40 |
| 09/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2015 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 09/28/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/28/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/28/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/28/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 6.70 |
| 09/29/2015 | FE | 47516.00003 FedEx Charges for 09-29-15 | 8.20 |
| 09/29/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38166, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/29/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38167, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/29/2015 | PO | 47516.00003 :Postage Charges for 09-29-15 | 17.63 |
| 09/29/2015 | PO | 47516.00003 :Postage Charges for 09-29-15 | 3.72 |
| 09/29/2015 | PO | 47516.00003 :Postage Charges for 09-29-15 | 8.11 |
| 09/29/2015 | PO | 47516.00003 :Postage Charges for 09-29-15 | 16.22 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    77
KSL Media                                                           Invoice 112103
47516    00003                                                      September 30, 2015

---

| 09/29/2015 | RE  | ( 21 @0.20 PER PG)                    | 4.20  |
| 09/29/2015 | RE  | ( 432 @0.20 PER PG)                  | 86.40 |
| 09/29/2015 | RE  | ( 42 @0.20 PER PG)                   | 8.40  |
| 09/29/2015 | RE  | ( 42 @0.20 PER PG)                   | 8.40  |
| 09/29/2015 | RE  | ( 7 @0.20 PER PG)                    | 1.40  |
| 09/29/2015 | RE  | ( 14 @0.20 PER PG)                   | 2.80  |
| 09/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)          | 0.20  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)          | 0.40  |
| 09/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)          | 0.50  |
| 09/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)          | 0.20  |
| 09/29/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)          | 0.80  |
| 09/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)          | 0.30  |
| 09/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)          | 0.40  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)          | 0.40  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)          | 0.10  |
| 09/30/2015 | FE  | 47516.00003 FedEx Charges for 09-30-15 | 8.20  |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | |
|---|---|---|---:|
| 09/30/2015 | LN | 47516.00003 Lexis Charges for 09-30-15 | 14.87 |
| 09/30/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38184, San Fernando Bankruptcy Court, BDD | 55.00 |
| 09/30/2015 | PAC | Pacer - Court Research | 1,003.20 |
| 09/30/2015 | PO | 47516.00003 :Postage Charges for 09-30-15 | 16.92 |
| 09/30/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 09/30/2015 | RE | ( 240 @0.20 PER PG) | 48.00 |
| 09/30/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 09/30/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 09/30/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/30/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 09/30/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/30/2015 | RS | Research [E106] E-Stet, Inv. LA002290.20, GFB | 5,836.96 |

**Total Expenses for this Matter**                                    **$30,788.79**

Pachulski Stang Ziehl & Jones LLP                                      Page:    79
KSL Media                                                             Invoice 112103
47516     00003                                                       September 30, 2015

---

**REMITTANCE ADVICE**

**Please include this Remittance Advice with your payment**

For current services rendered through 09/30/2015

| | |
|---|---|
| Total Fees | $334,167.50 |
| Chargeable costs and disbursements | $30,788.79 |
| Total Due on Current Invoice.................... | $364,956.29 |

Outstanding Balance from prior Invoices as of 09/30/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |

**Total Amount Due on Current and Prior Invoices**                         $1,691,992.59

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

October 31, 2015
Invoice   112259
Client   47516
Matter    00003
**JWD**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2015

|  |  |
|---|---|
| FEES | $297,642.50 |
| EXPENSES | $23,416.84 |
| **TOTAL CURRENT CHARGES** | **$321,059.34** |
| **BALANCE FORWARD** | **$2,578,813.74** |
| **A/R Adjustments** | **-$390,501.88** |
| **TOTAL BALANCE DUE** | **$2,509,371.20** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

KSL Media

Invoice 112259

47516     00003

October 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.70 | $577.50 |
| AC | Avoidance Actions | 133.80 | $95,820.00 |
| AR | Accounts Receivable | 87.00 | $61,923.50 |
| BL | Bankruptcy Litigation [L430] | 12.90 | $6,757.50 |
| CA | Case Administration [B110] | 13.00 | $8,593.00 |
| CO | Claims Admin/Objections[B310] | 101.20 | $65,339.00 |
| CP | Compensation Prof. [B160] | 0.40 | $310.00 |
| CPO | Comp. of Prof./Others | 2.50 | $972.50 |
| LN | Litigation (Non-Bankruptcy) | 72.50 | $57,039.50 |
| TI | Tax Issues [B240] | 0.40 | $310.00 |
| | | 424.40 | $297,642.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 44.40 | $41,070.00 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 30.50 | $9,302.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 6.10 | $1,860.50 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 11.10 | $7,714.50 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 0.20 | $165.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 73.50 | $49,612.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 83.60 | $58,102.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 69.20 | $50,170.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 14.10 | $3,877.50 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 4.90 | $5,365.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 70.70 | $58,327.50 |
| VAN | Newmark, Victoria A. | Counsel | 750.00 | 16.10 | $12,075.00 |
| | | | | 424.40 | $297,642.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
KSL Media                                                           Invoice 112259
47516    00003                                                      October 31, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $0.16 |
| Federal Express [E108] | $279.44 |
| Lexis/Nexis- Legal Research [E | $315.22 |
| Legal Vision Atty Mess Service | $535.00 |
| Pacer - Court Research | $634.60 |
| Postage [E108] | $320.94 |
| Reproduction Expense [E101] | $1,268.40 |
| Reproduction/ Scan Copy | $395.20 |
| Research [E106] | $19,047.05 |
| Travel Expense [E110] | $15.00 |
| Westlaw - Legal Research [E106 | $605.83 |
| | $23,416.84 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      5

Invoice 112259

October 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/01/2015 | SJK | AA | Retrieve Sholder motion for disgorgement from Margulies Faith and memo to Trustee regarding same. | 0.20 | 825.00 | $165.00 |
| 10/02/2015 | SJK | AA | Review memo from Trustee regarding Liebowitz Trustee disgorgement motion regarding Margulies. | 0.10 | 825.00 | $82.50 |
| 10/07/2015 | SJK | AA | Review stipulation to continue Liebowitz Faith Leasing on disgorgement and memo to client regarding same. | 0.20 | 825.00 | $165.00 |
| 10/07/2015 | SJK | AA | Review memo from Liebowitz Trustee counsel regarding Margulies request regarding in camera review. | 0.10 | 825.00 | $82.50 |
| 10/16/2015 | SJK | AA | Review entered order regarding Shenson. | 0.10 | 825.00 | $82.50 |
| | | | | **0.70** | | **$577.50** |
| **Avoidance Actions** | | | | | | |
| 10/01/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents, (2.20); detailed analysis of potential Viacom family preferences (1.40). | 3.60 | 925.00 | $3,330.00 |
| 10/01/2015 | JPN | AC | Follow-up with Defendant Epsilon Data Management. | 0.10 | 675.00 | $67.50 |
| 10/01/2015 | JPN | AC | Draft Notice of Dismissal. | 0.20 | 675.00 | $135.00 |
| 10/01/2015 | JPN | AC | Exchange correspondence with Debmar regarding procedural deadlines and new value. | 0.20 | 675.00 | $135.00 |
| 10/01/2015 | JPN | AC | Draft stipulation to extend deadlines; Forward to Debmar with comment. | 0.30 | 675.00 | $202.50 |
| 10/01/2015 | JPN | AC | Reconcile payments to I-Heart Media and various TV stations. | 0.50 | 675.00 | $337.50 |
| 10/01/2015 | JPN | AC | Draft stipulation to extend deadlines with Defendant Marathon Ventures. | 0.30 | 675.00 | $202.50 |
| 10/01/2015 | JPN | AC | Telephone conference with counsel for Grey TV regarding defenses. | 0.20 | 675.00 | $135.00 |
| 10/01/2015 | JPN | AC | Review transactions with I-Heart Media form Trust Representatives. | 0.20 | 675.00 | $135.00 |
| 10/01/2015 | JPN | AC | Telephone conference with counsel for Defendant Sizemek, Inc. | 0.20 | 675.00 | $135.00 |
| 10/01/2015 | JPN | AC | Update the tracking chart to reflect negotiations and settlements. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:      6

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2015 | JPN | AC | Review correspondence from counsel for Defendant Conversant. | 0.20 | 675.00 | $135.00 |
| 10/02/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents, (1.70); detailed analysis of Gaggi matter, and emails with counsel and client thereon and regarding settlement (1.20). | 2.90 | 925.00 | $2,682.50 |
| 10/02/2015 | JPN | AC | Telephone conference with counsel for WHAM TV. | 0.20 | 675.00 | $135.00 |
| 10/02/2015 | JPN | AC | Forward Defendant's analysis to Trust Representatives regarding  Debmar Mercury | 0.40 | 675.00 | $270.00 |
| 10/02/2015 | JPN | AC | Meet with Defendant RockYou regarding appearance and deadlines. | 0.20 | 675.00 | $135.00 |
| 10/02/2015 | JPN | AC | Extend and file pleadings to move deadlines in various adversaries. | 0.30 | 675.00 | $202.50 |
| 10/02/2015 | JPN | AC | Update tracking matrix of status of adversaries for presentation to the Trustee; Reflect deadlines and discussions. | 0.50 | 675.00 | $337.50 |
| 10/02/2015 | JPN | AC | Meet with counsel from Radiate Media. | 0.20 | 675.00 | $135.00 |
| 10/02/2015 | JPN | AC | Exchange executed documents with Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 10/02/2015 | JPN | AC | Forward to Province settlement agreement with comments. | 0.30 | 675.00 | $202.50 |
| 10/05/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents | 1.80 | 925.00 | $1,665.00 |
| 10/05/2015 | JPN | AC | Exchange correspondence with Defendants SheKnows and Stylecaster. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Preparation for conference call with Crown Media; Review transfers and analysis of new value off Debtor's records. | 0.70 | 675.00 | $472.50 |
| 10/05/2015 | JPN | AC | Circulate documents with Defendant Millennial Media. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Compile ordinary course of business data for adversary against Conversant. | 0.40 | 675.00 | $270.00 |
| 10/05/2015 | JPN | AC | Forward documents to Defendant Marathon Ventures. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Correspond with Defendant Sinclair Broadcasting and discuss transfers. | 0.30 | 675.00 | $202.50 |
| 10/05/2015 | JPN | AC | Analyze Defendant's data regarding defenses of AdoTube; Draft correspondence to Trust Representatives. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2015 | JPN | AC | Prepare documents for exchange with I-Heart Media. | 0.50 | 675.00 | $337.50 |
| 10/05/2015 | JPN | AC | Exchange comments and revisions with Defendant Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Draft Notice of Dismissal with Defendant Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Settlement discussions with Defendant Beverage Media; Analyze defenses of Defendant. | 0.60 | 675.00 | $405.00 |
| 10/05/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding Beverage Media. | 0.20 | 675.00 | $135.00 |
| 10/05/2015 | JPN | AC | Update the tracking matrix with procedural status of various adversaries and deadlines. | 0.40 | 675.00 | $270.00 |
| 10/05/2015 | JPN | AC | Draft correspondence to DLife regarding stipulation. | 0.10 | 675.00 | $67.50 |
| 10/05/2015 | MAM | AC | Update adversary proceedings tracking chart. | 0.20 | 275.00 | $55.00 |
| 10/06/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents, (.90); draft Gaggi, Yahoo and Acquirgy settlement agreements (1.40); revise/finalize monthly report to Trustee (.50); review data regarding  defaults and emails with counsel thereon (.60). | 3.40 | 925.00 | $3,145.00 |
| 10/06/2015 | JPN | AC | Update tracking matrix; Review with procedural dates; Revise and move settlements; Update responses to tracking matrix. | 0.60 | 675.00 | $405.00 |
| 10/06/2015 | JPN | AC | Telephone conference with counsel for Defendant Grey TV regarding position letter; Evaluate defenses. | 0.50 | 675.00 | $337.50 |
| 10/06/2015 | JPN | AC | Draft response letter to Grey TV rebutting various assertions; Finalize. | 0.60 | 675.00 | $405.00 |
| 10/06/2015 | JPN | AC | Legal research dominion and control test to insert in position letter to Grey TV. | 0.50 | 675.00 | $337.50 |
| 10/06/2015 | JPN | AC | Draft correspondence to Trust Representatives regarding Brill. | 0.30 | 675.00 | $202.50 |
| 10/06/2015 | JPN | AC | Correspond with Defendant Marathon Ventures. | 0.20 | 675.00 | $135.00 |
| 10/06/2015 | JPN | AC | Review status of adversaries regarding defaults. | 0.30 | 675.00 | $202.50 |
| 10/06/2015 | JPN | AC | Follow-up with WTAP and Undertone status. | 0.20 | 675.00 | $135.00 |
| 10/06/2015 | JPN | AC | Draft stipulation to extend deadlines in various adversaries. | 0.30 | 675.00 | $202.50 |
| 10/07/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    8

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2015 | JPN | AC | Draft new value analysis with Defendant Radiate Media, LLC: Review invoices and time of services. | 0.50 | 675.00 | $337.50 |
| 10/07/2015 | JPN | AC | Telephone conference with counsel for DLife. | 0.20 | 675.00 | $135.00 |
| 10/07/2015 | JPN | AC | Extend procedural deadlines with Defendant DLife regarding position letter. | 0.20 | 675.00 | $135.00 |
| 10/07/2015 | JPN | AC | Receive position letter and analysis with Defendant Radiate Media; Forward to consultants. | 0.30 | 675.00 | $202.50 |
| 10/07/2015 | JPN | AC | Finalize transfers to Defendant Hallmark and defenses; Cross-reference invoice numbers to credits on proofs of claim. | 1.00 | 675.00 | $675.00 |
| 10/08/2015 | AWC | AC | Read A&E and Experian answers to complaints (.40); emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents, (1.00). | 1.40 | 925.00 | $1,295.00 |
| 10/08/2015 | JPN | AC | Settlement discussions with SheKnows (0.20); Review debtor's data regarding defenses (0.10). | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | JPN | AC | Meet with W. Bowser regarding claims detail and settlement proposal with Nielsen. | 0.20 | 675.00 | $135.00 |
| 10/08/2015 | JPN | AC | Review potential ordinary course of business defense of Hallmark. | 0.60 | 675.00 | $405.00 |
| 10/08/2015 | JPN | AC | Analyze new value and ordinary course of business defense of Defendant Weather Channel. | 0.50 | 675.00 | $337.50 |
| 10/08/2015 | JPN | AC | Draft correspondence to B. Paniagua regarding Weather Channel. | 0.10 | 675.00 | $67.50 |
| 10/08/2015 | JPN | AC | Follow-up with counsel for Defendant Nielsen Media regarding stipulation to dismiss (0.20); Consult Province regarding handling of claims resolution in main bankruptcy case (0.20). | 0.40 | 675.00 | $270.00 |
| 10/08/2015 | JPN | AC | Analyze Defendants data in Greystripe and forward correspondence to Consultants regarding same. | 0.30 | 675.00 | $202.50 |
| 10/08/2015 | MAM | AC | New value analysis regarding Radiate Media. | 0.60 | 275.00 | $165.00 |
| 10/08/2015 | JWD | AC | Review J Nolan email re preference issue | 0.10 | 725.00 | $72.50 |
| 10/09/2015 | AWC | AC | Emails and calls with various targets/counsel regarding  claims/information/settlement/extension stipulations, review underlying information and documents. | 2.10 | 925.00 | $1,942.50 |
| 10/09/2015 | JPN | AC | Telephone conference with J. Moe regarding Mediabrix and business dealings with debtor. | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | JPN | AC | Receive position letter form Defendant Mediabrix. | 0.30 | 675.00 | $202.50 |
| 10/09/2015 | JPN | AC | Telephone conference with counsel for NY Interconnect regarding facts and potential defenses. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:        9

KSL Media

Invoice 112259

47516      00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2015 | JPN | AC | Analyze historical data and background of transfers to Robert Brill from Debtor's data. | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | JPN | AC | Discuss application of new value defense with Trust Representatives regarding Weather Channel; Receive and review invoice. | 0.40 | 675.00 | $270.00 |
| 10/09/2015 | JPN | AC | Negotiations with DLife. | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | JPN | AC | Draft correspondence to NY Interconnect regarding acceptance of service. | 0.20 | 675.00 | $135.00 |
| 10/09/2015 | MAM | AC | Draft transmittal and alias summons regarding The New York Interconnect. | 0.30 | 275.00 | $82.50 |
| 10/09/2015 | MAM | AC | Draft transmittal and alias summons regarding IHeart Media. | 0.30 | 275.00 | $82.50 |
| 10/09/2015 | MAM | AC | Create schedules for Andrew W. Caine regarding tolling agreements and forward same for the Media vendors. | 2.20 | 275.00 | $605.00 |
| 10/09/2015 | JSP | AC | Review defense analysis from A. Walker - L. Page matter | 0.90 | 695.00 | $625.50 |
| 10/12/2015 | AWC | AC | Review all matters and compile chart of matters to pursue to complaint/do not pursue (1.60); emails with client and various preference vendors regarding data, issues, and revise tracking chart/recommendations memo (.30). | 1.90 | 925.00 | $1,757.50 |
| 10/12/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents, (.90); review Experian, A&E and AMC answers to complaints and emails with counsel regarding information exchange (.70). | 1.60 | 925.00 | $1,480.00 |
| 10/12/2015 | JPN | AC | Receive settlement offer from Defendant Conversant. | 0.20 | 675.00 | $135.00 |
| 10/12/2015 | JPN | AC | Settlement discussions with Defendant Hallmark Media regarding defense of Hallmark. | 0.30 | 675.00 | $202.50 |
| 10/12/2015 | JPN | AC | Review issues raised by Hallmark invoice data attached to proof of claim and impact on defenses. | 0.60 | 675.00 | $405.00 |
| 10/12/2015 | JPN | AC | Review additional data form Defendant I-Heart Media. | 0.40 | 675.00 | $270.00 |
| 10/12/2015 | JPN | AC | Forward to Trust Representatives data on I-Heart Media. | 0.20 | 675.00 | $135.00 |
| 10/12/2015 | JPN | AC | Draft summary of defaults to Andrew W. Caine. | 0.20 | 675.00 | $135.00 |
| 10/12/2015 | JPN | AC | Review procedural deadlines and issue of alias summons with Defendants. | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re | 4.10 | 925.00 | $3,792.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 112259

47516    00003

October 31, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | claims/information/settlement/extension stipulations, review underlying information and documents, (.1.20); review data re defaults and create chart for client/email thereon (.60); detailed review of Maxim matter/documents and emails with counsel thereon (1.40); compile data for tolled vendors and emails thereon (.90). |  |  |  |
| 10/13/2015 | JPN | AC | Analyze settlement offer of Defendant KICU-TV. | 0.40 | 675.00 | $270.00 |
| 10/13/2015 | JPN | AC | Draft recommendation to Trustee regarding Beverage Media. | 0.50 | 675.00 | $337.50 |
| 10/13/2015 | JPN | AC | Review status of adversary versus Marquant Analytics. | 0.20 | 675.00 | $135.00 |
| 10/13/2015 | JPN | AC | Meet with Trust Representatives regarding new value analysis of Debmar Mercury and supporting records. | 0.40 | 675.00 | $270.00 |
| 10/13/2015 | JPN | AC | Analyze ordinary course of business scheduling Defendant Beverage Media. | 0.50 | 675.00 | $337.50 |
| 10/13/2015 | JPN | AC | Draft recommendation for settlement and evaluation of offer. | 0.40 | 675.00 | $270.00 |
| 10/13/2015 | JPN | AC | Review correspondence from Defendant AdoTube; Review ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 10/13/2015 | JPN | AC | Settlement discussions with Defendant Beverage Media. | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | JPN | AC | Extend various deadlines with Defendants Stylecaster and Blogher to evaluate various defenses. | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | JPN | AC | Telephone conference with counsel for The Weather Channel regarding ordinary course of business defense. | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | JPN | AC | Forward to client and review changes of Trustee to settlement agreement. | 0.30 | 675.00 | $202.50 |
| 10/13/2015 | MAM | AC | Corporate research regarding Alpha Media for Andrew W. Caine. | 0.20 | 275.00 | $55.00 |
| 10/13/2015 | MAM | AC | Revise first amended complaint regarding iHeart Media. | 0.20 | 275.00 | $55.00 |
| 10/13/2015 | MAM | AC | Email to Boris Paniagua regarding revised exhibit for iHeart Media. | 0.10 | 275.00 | $27.50 |
| 10/13/2015 | JSP | AC | Review defense analysis (Lori Page) | 0.60 | 695.00 | $417.00 |
| 10/14/2015 | JPN | AC | Calculate new value for the KICU-TV 36 matter with new ordinary course of business brackets. | 0.40 | 675.00 | $270.00 |
| 10/14/2015 | JPN | AC | Further revise stipulation regarding withdrawal of claim. | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | JPN | AC | Draft correspondence to consultants regarding analysis and back-up of WHAM and WCHS-TV. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    11

Invoice 112259

October 31, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2015 | JPN | AC | Respond to Province regarding various settlements and claim waivers. | 0.30 | 675.00 | $202.50 |
| 10/14/2015 | JPN | AC | Receive correspondence from Chilled Media (0.20); Draft response thereto (0.20). | 0.40 | 675.00 | $270.00 |
| 10/14/2015 | JPN | AC | Review the data on transfers to Chilled Media. | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | JPN | AC | Exchange correspondence  with Stylecaster. | 0.20 | 675.00 | $135.00 |
| 10/14/2015 | JPN | AC | Exchange correspondence with Province regarding JI Wire. | 0.10 | 675.00 | $67.50 |
| 10/14/2015 | JPN | AC | Receive back-up data from Defendant WHAM. | 0.30 | 675.00 | $202.50 |
| 10/14/2015 | JPN | AC | Receive and review analysis of Defendant Specific Media; Review supporting documents. | 0.30 | 675.00 | $202.50 |
| 10/15/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.70 | 925.00 | $1,572.50 |
| 10/15/2015 | JPN | AC | Telephone conference with B. Paniagua (multiple) regarding new value and ordinary course of business analysis. | 0.50 | 675.00 | $337.50 |
| 10/15/2015 | JPN | AC | Review default status on numerous matters; Meet with Michael A. Matteo regarding procedural status. | 0.30 | 675.00 | $202.50 |
| 10/15/2015 | JPN | AC | Finalize and file Nielsen claim withdrawal. | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | JPN | AC | Evaluate defenses of Stylecaster and draft recommendations to Trustee. | 0.50 | 675.00 | $337.50 |
| 10/15/2015 | JPN | AC | Evaluate defenses of Defendant Blogher, Inc. and draft recommendations to Trustee. | 0.50 | 675.00 | $337.50 |
| 10/15/2015 | JPN | AC | Review various questions with W>Browser regarding claims and waivers. | 0.30 | 675.00 | $202.50 |
| 10/15/2015 | JPN | AC | Telephone conference with counsel for Blogher, Inc. | 0.10 | 675.00 | $67.50 |
| 10/15/2015 | JPN | AC | Update the tracking matrix regarding counter-offers and status of various negotiations with Defendants. | 0.40 | 675.00 | $270.00 |
| 10/15/2015 | JPN | AC | Review issue of potential payments to Hallmark by 3rd party adversaries; Review Province response(s). | 0.40 | 675.00 | $270.00 |
| 10/15/2015 | JPN | AC | Run exposure ranges with Hallmark Media. | 0.60 | 675.00 | $405.00 |
| 10/15/2015 | JPN | AC | Telephone conference with Trust Representatives regarding back-up documents from Debtor with Defendant Hallmark Media. | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 10/16/2015 | JPN | AC | Conference call with counsel for Brill regarding appearance and data in support of defenses; Draft | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    12
Invoice 112259
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response. | | | |
| 10/16/2015 | JPN | AC | Negotiations with Defendants regarding appearance in adversaries; Revise/update defaults to file in avoidance actions. | 0.30 | 675.00 | $202.50 |
| 10/16/2015 | JPN | AC | Review case law regarding adequacy of taking a default when service of returned address of designated agent for service of process. | 0.50 | 675.00 | $337.50 |
| 10/16/2015 | JPN | AC | Respond to G. Stella regarding WCHS. | 0.20 | 675.00 | $135.00 |
| 10/16/2015 | MAM | AC | Draft Request for Entry of Default regarding The Rundown LLC. | 0.30 | 275.00 | $82.50 |
| 10/16/2015 | MAM | AC | Draft Request for Entry of Default regarding EWorld Asset Trading LLC. | 0.30 | 275.00 | $82.50 |
| 10/16/2015 | MAM | AC | Draft Request for Entry of Default regarding KTLA LLC. | 0.30 | 275.00 | $82.50 |
| 10/16/2015 | MAM | AC | Draft Request for Entry of Default regarding Mobile Theory. | 0.30 | 275.00 | $82.50 |
| 10/16/2015 | MAM | AC | Update complaint tracking chart regarding requests for entry of defaults. | 0.20 | 275.00 | $55.00 |
| 10/19/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 2.70 | 925.00 | $2,497.50 |
| 10/19/2015 | JPN | AC | Telephone conference with counsel for Beverage Media regarding settlement discussions. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Draft evaluation to the Trustee of counter-offer for Beverage Media. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Analyze position letter of Facebook (0.80): Draft correspondence to B. Paniagua (0.20); Respond to opposing counsel (0.20). | 1.20 | 675.00 | $810.00 |
| 10/19/2015 | JPN | AC | Respond to Defendant SheKnows. | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | JPN | AC | Exchange correspondence with counsel for R. Brill. | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | JPN | AC | Preparation for conference call with counsel for Brill. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Conference call with counsel for Brill regarding facts and defenses. | 0.40 | 675.00 | $270.00 |
| 10/19/2015 | JPN | AC | Forward correspondence to Tremor Video regarding payment. | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | JPN | AC | Draft Settlement Agreement with Defendant Beverage Media. | 0.40 | 675.00 | $270.00 |
| 10/19/2015 | JPN | AC | Review Case Management Order regarding application to Nielsen. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Analyze invoices of KICU-TV forwarded by the Trust Representatives. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    13
Invoice 112259
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2015 | JPN | AC | Draft email regarding Nielsen Media satisfying Case Management Order standards. | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | JPN | AC | File stipulation resolving claims with Nielsen Media. | 0.20 | 675.00 | $135.00 |
| 10/19/2015 | JPN | AC | Review issues with default and service to E-World Asset. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Analyze data of WHAM regarding ordinary course of business and new value defense. | 0.50 | 675.00 | $337.50 |
| 10/19/2015 | JPN | AC | Correspond with Trust Representatives regarding analysis of Facebook proof of claim. | 0.40 | 675.00 | $270.00 |
| 10/19/2015 | JPN | AC | Receive correspondence from Defendant She Knows Media; Review status of analysis of defenses. | 0.40 | 675.00 | $270.00 |
| 10/19/2015 | JPN | AC | Review debtor's data from transactions with Brill. | 0.30 | 675.00 | $202.50 |
| 10/19/2015 | JPN | AC | Finalize Request for Entry of Defaults. | 0.40 | 675.00 | $270.00 |
| 10/19/2015 | MAM | AC | Draft Notice and Motion for Default Judgment regarding KTLA, LLC. | 1.20 | 275.00 | $330.00 |
| 10/19/2015 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in support of Motion for Default Judgment regarding KTLA, LLC. | 0.40 | 275.00 | $110.00 |
| 10/19/2015 | MAM | AC | Draft Declaration of David K. Gottlieb in support of Motion for Default Judgment regarding KTLA, LLC. | 0.40 | 275.00 | $110.00 |
| 10/19/2015 | MAM | AC | Draft Order regarding Motion for Default Judgment regarding KTLA, LLC. | 0.30 | 275.00 | $82.50 |
| 10/20/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.90 | 925.00 | $1,757.50 |
| 10/20/2015 | JPN | AC | Revise Request for Entry of Default; Meet with Michael A. Matteo regarding defaults. | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | JPN | AC | Review the defenses of WTOV and KICU-TV and data provided. | 0.40 | 675.00 | $270.00 |
| 10/20/2015 | JPN | AC | Draft recommendation to the Trustee of defenses and settlement posture with Defendant WTOV and KICU. | 0.40 | 675.00 | $270.00 |
| 10/20/2015 | JPN | AC | Preparation for conference call with B. Paniagua regarding Facebook analysis. | 0.40 | 675.00 | $270.00 |
| 10/20/2015 | JPN | AC | Telephone conference with B. Paniagua and discuss application of new value and various defenses. | 0.50 | 675.00 | $337.50 |
| 10/20/2015 | JPN | AC | Address issue with service of NY Interconnect. | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | JPN | AC | Telephone conference with counsel for Beverage Media. | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | JPN | AC | Receive correspondence from Hallmark. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2015 | JPN | AC | Review status of analysis of Hallmark with Trustee representatives. | 0.20 | 675.00 | $135.00 |
| 10/20/2015 | JPN | AC | Review new value analysis of Hallmark and open issues. | 0.50 | 675.00 | $337.50 |
| 10/20/2015 | MAM | AC | Revisions to default documents regarding KTLA, LLC. | 0.30 | 275.00 | $82.50 |
| 10/21/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents, (1.60); draft Wenner settlement agreement (.70). | 2.30 | 925.00 | $2,127.50 |
| 10/21/2015 | JPN | AC | Telephone conference with counsel for Blogher and Stylecaster. | 0.20 | 675.00 | $135.00 |
| 10/21/2015 | JPN | AC | Review defenses and allegations; Follow-up with Trustee regarding approach to resolve Blogher and Stylecaster. | 0.20 | 675.00 | $135.00 |
| 10/21/2015 | JPN | AC | Respond to Defendant Nielsen and reconcile issues with claim waiver and dismissal. | 0.30 | 675.00 | $202.50 |
| 10/21/2015 | JPN | AC | Review correspondence from The Weather Channel. | 0.20 | 675.00 | $135.00 |
| 10/21/2015 | JPN | AC | Review analysis and status of defenses of The Weather Channel. | 0.20 | 675.00 | $135.00 |
| 10/21/2015 | JPN | AC | Resolve service issues and serve First Amended Complaint with I-Heart Media. | 0.30 | 675.00 | $202.50 |
| 10/21/2015 | JPN | AC | Analyze debtor's data on transfers to Defendant Facebook. | 0.40 | 675.00 | $270.00 |
| 10/21/2015 | MAM | AC | Draft Motion for Default regarding Mobile Theory, Inc. | 0.40 | 275.00 | $110.00 |
| 10/21/2015 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in Support of Motion for Default regarding Mobile Theory, Inc. | 0.30 | 275.00 | $82.50 |
| 10/21/2015 | MAM | AC | Draft Declaration of David K. Gottlieb in Support of Motion for Default regarding Mobile Theory, Inc. | 0.30 | 275.00 | $82.50 |
| 10/21/2015 | MAM | AC | Draft Order regarding Mobile Theory, Inc. default. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement, review underlying information and documents, and revise Trustee reports (.60); draft discovery request templates (1.20); draft Kawasaki settlement agreement (.40). | 2.20 | 925.00 | $2,035.00 |
| 10/22/2015 | JPN | AC | Analyze ordinary course of business defense of Defendant Facebook; Review analysis of Defendant; Review analysis and data from Debtor. | 0.60 | 675.00 | $405.00 |
| 10/22/2015 | JPN | AC | Meet with Andrew W. Caine regarding third party payments and settlement release language. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2015 | JPN | AC | Analyze proof of claims of Debmar Mercury and supporting documents for new value analysis. | 1.20 | 675.00 | $810.00 |
| 10/22/2015 | JPN | AC | Review Motion for Default Judgment versus E-World and supporting documents. | 0.40 | 675.00 | $270.00 |
| 10/22/2015 | JPN | AC | Conference call with Defendant Facebook regarding contentions and defenses. | 0.50 | 675.00 | $337.50 |
| 10/22/2015 | JPN | AC | Forward documents to B. Paniagua regarding Fulcrum 5 and Facebook services, payments and new value; Analyze. | 0.60 | 675.00 | $405.00 |
| 10/22/2015 | JPN | AC | Conference call with B. Paniagua regarding discrepancies and analysis in the adversary against Facebook. | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | JPN | AC | Review and reconcile defenses of Facebook with filed claim. | 0.50 | 675.00 | $337.50 |
| 10/22/2015 | JPN | AC | Exchange viewpoints and discuss defenses with Trust Representatives. | 0.40 | 675.00 | $270.00 |
| 10/22/2015 | JPN | AC | Exchange correspondence with Walt Bowser regarding Debmar. | 0.30 | 675.00 | $202.50 |
| 10/22/2015 | JPN | AC | Negotiations with KICU-TV. | 0.20 | 675.00 | $135.00 |
| 10/22/2015 | MAM | AC | Draft motion for default regarding E World Asset Trading, LLC. | 0.30 | 275.00 | $82.50 |
| 10/22/2015 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in support of motion for default regarding E World Asset Trading, LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Declaration of David K. Gottlieb in support of motion for default regarding E World Asset Trading, LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Order re default regarding E World Asset Trading, LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Order re default regarding The Rundown LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Declaration of Jeffrey P. Nolan in support of default regarding The Rundown LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Declaration of David K. Gottlieb in support of default regarding The Rundown LLC. | 0.20 | 275.00 | $55.00 |
| 10/22/2015 | MAM | AC | Draft Motion in support of default regarding The Rundown LLC. | 0.30 | 275.00 | $82.50 |
| 10/22/2015 | MAM | AC | Create list of matters for Andrew W. Caine where extensions to respond to complaint have been filed. | 0.60 | 275.00 | $165.00 |
| 10/22/2015 | MAM | AC | Updates to complaint tracking matrix regarding extensions to respond and settlement details. | 0.40 | 275.00 | $110.00 |
| 10/22/2015 | MAM | AC | Revise default documents for Jeffrey P. Nolan regarding E World Asset Trading, LLC. | 0.30 | 275.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    16

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2015 | MAM | AC | Draft notice of dismissal regarding Black Doctor, Inc. | 0.30 | 275.00 | $82.50 |
| 10/22/2015 | MAM | AC | Draft notice of dismissal regarding KRCA-TV. | 0.30 | 275.00 | $82.50 |
| 10/23/2015 | AWC | AC | Emails and calls with client and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents. | 0.80 | 925.00 | $740.00 |
| 10/23/2015 | JPN | AC | Follow-up regarding missing payment with Tremor; Draft correspondence to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 10/23/2015 | JPN | AC | Update Nielsen regarding stipulation to resolve claims. | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | JPN | AC | Address issues with various default judgments and revise (0.40); Draft update to Andrew W. Caine. | 0.10 | 675.00 | $67.50 |
| 10/23/2015 | JPN | AC | Draft 2nd stipulation to extend deadlines with Facebook; File. | 0.30 | 675.00 | $202.50 |
| 10/23/2015 | JPN | AC | Telephone conference with counsel for Debmar/Mercury regarding new value. | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | JPN | AC | Settlement negotiations with Defendant KICU-TV. | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | JPN | AC | Receipt and respond to Defendant Marquant. | 0.20 | 675.00 | $135.00 |
| 10/23/2015 | JPN | AC | Draft 2nd stipulation to extend deadlines with Defendant Marquant. | 0.30 | 675.00 | $202.50 |
| 10/23/2015 | JPN | AC | Respond to Radiate Media. | 0.10 | 675.00 | $67.50 |
| 10/23/2015 | JPN | AC | Draft 2nd stipulation to extend deadlines with Defendant Debmar. | 0.30 | 675.00 | $202.50 |
| 10/23/2015 | MAM | AC | Revise default documents. | 0.40 | 275.00 | $110.00 |
| 10/26/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.40 | 925.00 | $1,295.00 |
| 10/26/2015 | JPN | AC | Settlement negotiations with Defendant KICU-TV. | 0.40 | 675.00 | $270.00 |
| 10/26/2015 | JPN | AC | Review correspondence from the Trustee regarding KICU-TV settlement authority. | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | JPN | AC | Follow-up with Tremor Video; Review docket. | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | JPN | AC | Exchange correspondence with Defendant RockYou. | 0.20 | 675.00 | $135.00 |
| 10/26/2015 | JPN | AC | Receive correspondence from Defendant Specific Media; Review docket; File stipulation. | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | JPN | AC | Telephone conference with counsel for Defendant Hallmark. | 0.30 | 675.00 | $202.50 |
| 10/26/2015 | JPN | AC | Review claims of Defendant Debmar and forward to Trust Representatives. | 0.40 | 675.00 | $270.00 |
| 10/26/2015 | JPN | AC | Follow-up on dismissal of Radiumone. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:    17
Invoice 112259
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2015 | JPN | AC | Receipt authority from Trustee regarding Stylecaster and Blogher. | 0.10 | 675.00 | $67.50 |
| 10/26/2015 | JPN | AC | Respond to counsel for Marquant. | 0.20 | 675.00 | $135.00 |
| 10/26/2015 | MAM | AC | Revise Order re Default Judgment regarding KTLA, LLC. | 0.20 | 275.00 | $55.00 |
| 10/27/2015 | AWC | AC | Emails and calls with various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents (1.10) ; prepare status report for meeting with client (.50). | 1.60 | 925.00 | $1,480.00 |
| 10/27/2015 | JPN | AC | Exchange settlement offers with Defendant KICU-TV. | 0.40 | 675.00 | $270.00 |
| 10/27/2015 | JPN | AC | Draft Notice of Dismissal with Tremor. | 0.20 | 675.00 | $135.00 |
| 10/27/2015 | JPN | AC | Analyze the defenses and data forwarded by Conversant, Inc. | 0.50 | 675.00 | $337.50 |
| 10/27/2015 | JPN | AC | Receive counter-offer form Defendant KICU-TV; Analyze position. | 0.30 | 675.00 | $202.50 |
| 10/27/2015 | JPN | AC | Analyze invoices of Defendant Hallmark; Correspond with Boris Paniagua regarding review of data and analysis. | 0.70 | 675.00 | $472.50 |
| 10/27/2015 | JPN | AC | Compile claims of Debmar Mercury; Review proof of claims of Debmar Mercury. | 0.60 | 675.00 | $405.00 |
| 10/27/2015 | JPN | AC | Telephone conference with counsel for Debmar Mercury regarding defenses. | 0.30 | 675.00 | $202.50 |
| 10/27/2015 | JPN | AC | Update tracking matrix to reflect negotiations with various Defendants. | 0.30 | 675.00 | $202.50 |
| 10/27/2015 | JPN | AC | Analyze data from Conversant/Valueclick and draft recommendations for counter-offer and settlement to the Trustee. | 0.60 | 675.00 | $405.00 |
| 10/27/2015 | JWD | AC | Review preference action status and revise agenda | 0.20 | 725.00 | $145.00 |
| 10/28/2015 | AWC | AC | Emails and calls with client and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents (1.80); revise status report for client meeting (.30). | 2.10 | 925.00 | $1,942.50 |
| 10/28/2015 | JPN | AC | Compile data and calculate new value and ordinary course of business defense analysis with Defendant Conversant utilizing parties data. | 0.50 | 675.00 | $337.50 |
| 10/28/2015 | JPN | AC | Draft position letter and analysis with counter-offer to Defendant, Conversant. | 0.60 | 675.00 | $405.00 |
| 10/28/2015 | JPN | AC | Receive answer of KICU-TV and review defenses regarding WTOV. | 0.10 | 675.00 | $67.50 |
| 10/28/2015 | JPN | AC | Preparation for conference call with Trustee | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    18
KSL Media                                                              Invoice 112259
47516    00003                                                        October 31, 2015

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Representatives regarding defenses and value of Hallmark adversary. |  |  |  |
| 10/28/2015 | JPN | AC | Telephone conference with B. Paniagua and review data, defenses and allegations of Hallmark. | 0.40 | 675.00 | $270.00 |
| 10/28/2015 | JPN | AC | Summarizing progress in avoidance cases per dollars and claim waivers; Confirm terms of various claims waivers; Forward to Andrew W. Caine. | 0.70 | 675.00 | $472.50 |
| 10/28/2015 | JPN | AC | Discuss with Trust Representatives assertions by Radiate Media, LLC. | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JPN | AC | Draft second stipulation to move out dates while data received from Radiate Media considered. | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JPN | AC | Summarize data on defaults, dismissals and gross transfers. | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JPN | AC | Review contentions of Hallmark on ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 10/28/2015 | JPN | AC | Discuss with Trust Representatives status of percentage completion analysis for various analysis. | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JPN | AC | Telephone conference with counsel for Marquant. | 0.20 | 675.00 | $135.00 |
| 10/28/2015 | JPN | AC | Draft stipulation for extension of procedural deadlines with Marquant. | 0.30 | 675.00 | $202.50 |
| 10/28/2015 | JPN | AC | Draft correspondence to DLife regarding status. | 0.20 | 675.00 | $135.00 |
| 10/28/2015 | JPN | AC | Analyze Debtor's data on Radiate Media. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | AWC | AC | Emails and calls with various targets/counsel regarding claims/information/settlement/dismissals, review underlying information and documents (1.10); prepare monthly status report to client (.60). | 1.70 | 925.00 | $1,572.50 |
| 10/29/2015 | JPN | AC | Analyze data and defenses of Defendant The Weather Channel. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | JPN | AC | Review percentage analysis proposed by the Trustee; Analyze the ordinary course of business defense with new data on the Weather Channel. | 0.40 | 675.00 | $270.00 |
| 10/29/2015 | JPN | AC | Review Schedules of Debtor regarding claims waivers. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | JPN | AC | Receive and review Trust Representative's analysis of new value/services for Radiate Radio; Cross reference with analysis of Defendant; Review supporting documents. | 0.50 | 675.00 | $337.50 |
| 10/29/2015 | JPN | AC | Draft position letter with case law to Defendant the Weather Channel. | 0.50 | 675.00 | $337.50 |
| 10/29/2015 | JPN | AC | Receipt settlement documents in the Beverage Media adversary. | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | JPN | AC | Meet with counsel for AdoTube regarding defenses. | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | JPN | AC | Draft stipulation to extend deadlines with Defendant | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     19

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | AdoTube. | | | |
| 10/29/2015 | JPN | AC | Review correspondence regarding default KTLA. | 0.10 | 675.00 | $67.50 |
| 10/29/2015 | JPN | AC | Reconcile the Debtor's schedules against claim 153. | 0.40 | 675.00 | $270.00 |
| 10/29/2015 | JPN | AC | Preparation for conference call with Defendant Hallmark Media. | 0.50 | 675.00 | $337.50 |
| 10/29/2015 | JPN | AC | Receive correspondence from W. Bowser regarding Hallmark. | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | JPN | AC | Draft stipulation to extend appearance deadline for Defendant Radiate Media. | 0.30 | 675.00 | $202.50 |
| 10/29/2015 | JPN | AC | Review Answer of R. Brill. | 0.20 | 675.00 | $135.00 |
| 10/29/2015 | MAM | AC | Draft Notice of Dismissal regarding Time Warner Cable New York City LLC. | 0.20 | 275.00 | $55.00 |
| 10/29/2015 | MAM | AC | Revise tolling agreement with Unical Aviation for Jeffrey P. Nolan. | 0.20 | 275.00 | $55.00 |
| 10/30/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement, review underlying information and documents (.30) ; detailed analysis of NCC matter (.90). | 1.20 | 925.00 | $1,110.00 |
| 10/30/2015 | JPN | AC | Preparation for conference call with the Weather Channel and ordinary course of business defense discussions. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Conference call with S. McGaughy regarding historical dealings and ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 10/30/2015 | JPN | AC | Proofread and exchange settlement documents with Beverage Media. | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | JPN | AC | Preparation of conference call with AdoTube/Exponential regarding defenses. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Conference call with T. Chow regarding adversary assertions and defenses. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Receive data from B. Paniagua regarding ordinary course of business defense of the Weather Channel. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Settlement discussions with KICU-TV. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Receive data from B. Paniagua on AdoTube analysis; Review with Defendant. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | JPN | AC | Review Debtor's claims ledger regarding multiple affiliated entities of Exponential and claims. | 0.40 | 675.00 | $270.00 |
| 10/30/2015 | JPN | AC | Refine, update and revise recommendations to the Trustee on settlement discussions with Hallmark Movie Channel. | 0.50 | 675.00 | $337.50 |
| 10/30/2015 | JPN | AC | Discussions with Hallmark Movie Channel regarding release scope. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2015 | JPN | AC | Review correspondence from Brill. | 0.10 | 675.00 | $67.50 |
| 10/30/2015 | JPN | AC | Receive position letter from DLife. | 0.20 | 675.00 | $135.00 |
| 10/30/2015 | JPN | AC | Exchange positions/discussions regarding new value and ordinary course of business with Conversant, Inc. | 0.30 | 675.00 | $202.50 |
| 10/30/2015 | MAM | AC | Locate and forward payment listing for National Cable to Andrew W. Caine. | 0.10 | 275.00 | $27.50 |
| | | | | **133.80** | | **$95,820.00** |

## Accounts Receivable

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2015 | SJK | AR | Review notice from Court regarding rescheduled status conference and calendar same. | 0.10 | 825.00 | $82.50 |
| 10/01/2015 | SJK | AR | Telephone conference with potential counsel regarding status of accounting; extension request. | 0.20 | 825.00 | $165.00 |
| 10/01/2015 | JSP | AR | Attention to A/R matters, including Frontier, Oris, Varsity Plaza, and Roche | 1.80 | 695.00 | $1,251.00 |
| 10/01/2015 | JSP | AR | Confer with D. Gottlieb regarding Oris | 0.20 | 695.00 | $139.00 |
| 10/02/2015 | JWD | AR | Review Mt Sinai settlement pleadings and email re same | 0.30 | 725.00 | $217.50 |
| 10/02/2015 | JWD | AR | Review and revise AR chart | 0.30 | 725.00 | $217.50 |
| 10/02/2015 | SJK | AR | Review and respond to extension. | 0.10 | 825.00 | $82.50 |
| 10/02/2015 | JSP | AR | Attention to A/R matters, including PetSmart, Telebrands, Varsity Plaza, Frontier, Rakuten, Mercury and others | 4.30 | 695.00 | $2,988.50 |
| 10/02/2015 | BDD | AR | Update/revise tolling chart re advertisers (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 10/02/2015 | BDD | AR | Email to E. Wilson and S. Carnes re orders on Shenson, Manatt and Silverman tolling agreements | 0.10 | 305.00 | $30.50 |
| 10/02/2015 | VAN | AR | Draft Mount Sinai 9019 pleadings | 1.70 | 750.00 | $1,275.00 |
| 10/04/2015 | JSP | AR | Review correspondence and documents concerning Telebrands in preparation for settlement discussion with S. Gubner | 0.60 | 695.00 | $417.00 |
| 10/05/2015 | JWD | AR | Tel call with J Pomerantz re AR issues | 0.20 | 725.00 | $145.00 |
| 10/05/2015 | SJK | AR | Review filed adversary cases tracking chart. | 0.20 | 825.00 | $165.00 |
| 10/05/2015 | SJK | AR | Review memo from Glenn Group regarding extension and review, forwarded and returned executed stipulation. | 0.20 | 825.00 | $165.00 |
| 10/06/2015 | JSP | AR | Review correspondence from E. Maki regarding counter-offer (Frontier) | 0.10 | 695.00 | $69.50 |
| 10/06/2015 | JSP | AR | Confer with D. Gottlieb regarding Frontier counter-offer and response to same | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  21

KSL Media

Invoice 112259

47516  00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2015 | JSP | AR | Analysis regarding Telebrands A/R | 0.80 | 695.00 | $556.00 |
| 10/07/2015 | JWD | AR | Work on issues for receivable collection | 1.20 | 725.00 | $870.00 |
| 10/07/2015 | JWD | AR | Tc J Pomerantz 2x re Frontier | 0.40 | 725.00 | $290.00 |
| 10/07/2015 | JSP | AR | Further analysis and strategy regarding Frontier offer and counter to same based on report from W. Bowser and communications with D. Gottlieb | 1.80 | 695.00 | $1,251.00 |
| 10/08/2015 | JSP | AR | Attention to A/R matters, including Frontier, Deckers and Guitar Center | 2.30 | 695.00 | $1,598.50 |
| 10/09/2015 | SJK | AR | Review and respond to memo from J. Dulberg regarding PetSmart status. | 0.10 | 825.00 | $82.50 |
| 10/09/2015 | SJK | AR | Prepare for call with PetSmart counsel. | 0.30 | 825.00 | $247.50 |
| 10/09/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding accounting issues; payment allocations and analysis. | 0.90 | 825.00 | $742.50 |
| 10/09/2015 | SJK | AR | Memo to W. Bowser regarding PetSmart accounting issues. | 0.40 | 825.00 | $330.00 |
| 10/09/2015 | SJK | AR | Review and respond to memo from W. Bowser regarding vendor invoice reconciliation and KSL invoices. | 0.10 | 825.00 | $82.50 |
| 10/09/2015 | JSP | AR | Attention to A/R matters, including Frontier, Deckers, PetSmart, Oris, Mercury, First Tennessee, Guitar Center and Telebrands | 3.60 | 695.00 | $2,502.00 |
| 10/11/2015 | JSP | AR | Prepare for counter-offer and discussion regarding same with E. Maki (Frontier) | 1.40 | 695.00 | $973.00 |
| 10/12/2015 | JWD | AR | Conf with J Pomerantz re advertiser status | 0.10 | 725.00 | $72.50 |
| 10/12/2015 | JSP | AR | Attention to A/R matters, including Frontier, Oris, Mercury, PetSmart, Deckers, Guitar Center, Telebrands | 3.30 | 695.00 | $2,293.50 |
| 10/13/2015 | SJK | AR | Review and analyze PetSmart billings, reconciliation of billings-components, dates. | 0.50 | 825.00 | $412.50 |
| 10/13/2015 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart research. | 0.90 | 825.00 | $742.50 |
| 10/13/2015 | SJK | AR | Conference with J. Dulberg regarding PetSmart accounting issues. | 0.10 | 825.00 | $82.50 |
| 10/13/2015 | SJK | AR | Conference with J. Dulberg regarding adversary coverage. | 0.10 | 825.00 | $82.50 |
| 10/13/2015 | SJK | AR | Telephone conference with W. Bowser regarding materials linking KSL/PetSmart invoices and media vendor invoices. | 0.30 | 825.00 | $247.50 |
| 10/13/2015 | SJK | AR | Review calendar entries regarding pending PetSmart Leasing - retrieve submissions for hearing. | 0.20 | 825.00 | $165.00 |
| 10/13/2015 | SJK | AR | Review and respond to memo from J. Dulberg regarding pending A/R adversaries; Glenn Group | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and memo to B. Dassa regarding Glenn Group stipulation. | | | |
| 10/13/2015 | JSP | AR | Correspondence to VJ Geronimo regarding settlement proposal | 0.10 | 695.00 | $69.50 |
| 10/13/2015 | JSP | AR | Prepare for and confer with E. Maki regarding Frontier counter-offer | 1.30 | 695.00 | $903.50 |
| 10/14/2015 | JSP | AR | Review correspondence and analysis regarding Wellpet, Phillisp/Conoco, Roche A/R matters | 2.70 | 695.00 | $1,876.50 |
| 10/14/2015 | VAN | AR | Draft/revise Oris Watches settlement agreement | 2.00 | 750.00 | $1,500.00 |
| 10/15/2015 | JWD | AR | Review issues re Frontier discussions and emails re same | 0.30 | 725.00 | $217.50 |
| 10/15/2015 | JWD | AR | Call with J Pomerantz re various advertisers (0.3); review Oris agt (0.1); review issues re Frontier (0.3) | 0.70 | 725.00 | $507.50 |
| 10/15/2015 | SJK | AR | Review and approve entry of default applications regarding defendants Crunked, Borris and Inter/Media. | 0.20 | 825.00 | $165.00 |
| 10/15/2015 | JSP | AR | Attention to issues regarding Frontier, Oris, Mercury, Varsity Plaza, Petsmart, Telebrands and other A/R matters | 3.80 | 695.00 | $2,641.00 |
| 10/16/2015 | SJK | AR | Review and respond to memo from PetSmart counsel regarding call setting. | 0.10 | 825.00 | $82.50 |
| 10/16/2015 | JSP | AR | Attention to Deckers, Wellpet, PetSmart, Frontier and other A/R matters | 2.90 | 695.00 | $2,015.50 |
| 10/17/2015 | JSP | AR | Review updated A/R chart from W. Bowser | 0.90 | 695.00 | $625.50 |
| 10/19/2015 | JWD | AR | Tel call with J Pomerantz re a/r update | 0.20 | 725.00 | $145.00 |
| 10/19/2015 | SJK | AR | Review 7055-1 and retrieve form of declaration; conference with F. Harrison regarding resubmission of default requests. | 0.40 | 825.00 | $330.00 |
| 10/19/2015 | SJK | AR | Prepare for call with PetSmart counsel. | 0.30 | 825.00 | $247.50 |
| 10/19/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding accounting issues; payment records; pay-accrued research status. | 0.40 | 825.00 | $330.00 |
| 10/19/2015 | SJK | AR | Review memo from Inter/Media counsel regarding default; telephone conference with and email with Inter/Media counsel regarding extension/settlement. | 0.30 | 825.00 | $247.50 |
| 10/19/2015 | SJK | AR | Review message from Brenda Borri counsel; hold default request; memo to Defendant counsel for contact. | 0.20 | 825.00 | $165.00 |
| 10/19/2015 | SJK | AR | Proof, revise and forward stipulation and order regarding Inter/Media. | 0.40 | 825.00 | $330.00 |
| 10/19/2015 | JSP | AR | Review and comment on updated A/R chart | 1.60 | 695.00 | $1,112.00 |
| 10/19/2015 | JSP | AR | Prepare for and confer with S. Gubner regarding Telebrands | 1.20 | 695.00 | $834.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    23

Invoice 112259

October 31, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2015 | JSP | AR | Analysis regarding Mercury A/R and settlement proposal in connection with same | 0.90 | 695.00 | $625.50 |
| 10/19/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier A/R | 0.10 | 695.00 | $69.50 |
| 10/20/2015 | JWD | AR | Meeting with S Kahn re PetSmart issues | 0.20 | 725.00 | $145.00 |
| 10/20/2015 | SJK | AR | Telephone conference with Borri counsel regarding insolvency; delayed payment from retirement account; request financials and security for payment. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | SJK | AR | Online research regarding Brenda Borri business status; office vacancy. | 0.30 | 825.00 | $247.50 |
| 10/20/2015 | SJK | AR | Memo to J. Dulberg and J. Pomerantz regarding Brenda Borri status; potential offer; proceeding to default. | 0.30 | 825.00 | $247.50 |
| 10/20/2015 | SJK | AR | Telephone conference with W. Bowser regarding Bacardi/Argo, Glenn Group and PetSmart issues and status of reconciliations. | 0.30 | 825.00 | $247.50 |
| 10/20/2015 | JSP | AR | Attention to A/R matters, including Frontier, Guitar Center, Mercury, First Tennessee and others | 2.60 | 695.00 | $1,807.00 |
| 10/21/2015 | SJK | AR | Review notice of entry of default regarding Crunked. | 0.10 | 825.00 | $82.50 |
| 10/21/2015 | JSP | AR | Attention to A/R matters, including Frontier, Phillips 66, First Tennessee and Guitar Center | 2.80 | 695.00 | $1,946.00 |
| 10/22/2015 | JWD | AR | Draft notes re various adversaries | 0.30 | 725.00 | $217.50 |
| 10/22/2015 | SJK | AR | Review Glenn Group's background materials and spreadsheets for negotiations. | 0.80 | 825.00 | $660.00 |
| 10/22/2015 | JSP | AR | Analysis regarding issues raised by E. Maki concerning Frontier A/R | 2.20 | 695.00 | $1,529.00 |
| 10/22/2015 | JSP | AR | Analysis regarding First Tennessee response to A/R demand and recent correspondence regarding issues raised concerning same | 1.10 | 695.00 | $764.50 |
| 10/22/2015 | JSP | AR | Review correspondence/analysis from W. Bowser regarding Phillips A/R | 1.30 | 695.00 | $903.50 |
| 10/23/2015 | SJK | AR | Review notice of B. Borri default entry and Crunked. | 0.10 | 825.00 | $82.50 |
| 10/23/2015 | SJK | AR | Review order regarding Inter/Media extension. | 0.10 | 825.00 | $82.50 |
| 10/23/2015 | SJK | AR | Issue service instructions regarding default entries. | 0.10 | 825.00 | $82.50 |
| 10/23/2015 | JSP | AR | Review revised Oris settlement agreement | 0.50 | 695.00 | $347.50 |
| 10/23/2015 | JSP | AR | Correspondence to V. Geronimo regarding Oris settlement | 0.10 | 695.00 | $69.50 |
| 10/23/2015 | JSP | AR | Confer with M. Noda regarding settlement payment (Rakuten) | 0.10 | 695.00 | $69.50 |
| 10/23/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2015 | JWD | AR | Review emails re Phillips | 0.20 | 725.00 | $145.00 |
| 10/25/2015 | JWD | AR | Review Deckers emails | 0.20 | 725.00 | $145.00 |
| 10/25/2015 | JSP | AR | Review status of all pending A/R matters in preparation for meeting regarding same | 3.20 | 695.00 | $2,224.00 |
| 10/25/2015 | JSP | AR | Correspondence to C. Rivas regarding Wellpet | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to M. Mortimer regarding Deckers | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to R. Hagan regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to C. Schiffman regarding Phillips/Conoco | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to L. Ciz regarding Varsity Plaza | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to D. Powlen regarding Roche | 0.10 | 695.00 | $69.50 |
| 10/25/2015 | JSP | AR | Correspondence to D. Gonzales regarding Groupe Clarins | 0.10 | 695.00 | $69.50 |
| 10/26/2015 | SJK | AR | Conference with J. Dulberg, J. Pomerantz and B. Dassa regarding litigation status and issues. | 0.50 | 825.00 | $412.50 |
| 10/26/2015 | SJK | AR | Review emails regarding 13/14 PetSmart order placements. | 0.30 | 825.00 | $247.50 |
| 10/26/2015 | JSP | AR | Prepare for and participate in meeting regarding A/R | 1.40 | 695.00 | $973.00 |
| 10/26/2015 | JSP | AR | Confer with E. Maki, D. Gottlieb and J. Dulberg regarding Frontier | 0.80 | 695.00 | $556.00 |
| 10/26/2015 | JSP | AR | Correspondence from C. Rivas regarding Wellpet | 0.30 | 695.00 | $208.50 |
| 10/26/2015 | JSP | AR | Review correspondence and attached documents from R. Hagen (First Tennessee) | 0.60 | 695.00 | $417.00 |
| 10/26/2015 | BDD | AR | Email to J. Dulberg re updated AR chart | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | VAN | AR | Conference with Jeff Dulberg and Jason Pomerantz regarding Frontier complaint | 0.20 | 750.00 | $150.00 |
| 10/27/2015 | JWD | AR | Review Phillips and Frontier emails | 0.80 | 725.00 | $580.00 |
| 10/27/2015 | JSP | AR | Attention to A/R matters, including Phillips/Conoco, Frontier, Varsity Plaza, Oris, Mercury and others | 2.70 | 695.00 | $1,876.50 |
| 10/28/2015 | JWD | AR | Review materials re Mercury receivable (0.3); emails re same (0.2) | 0.50 | 725.00 | $362.50 |
| 10/28/2015 | JSP | AR | Prepare for and confer with S. Gubner regarding Telebrands | 0.60 | 695.00 | $417.00 |
| 10/28/2015 | JSP | AR | Prepare for and confer with D. Powlen regarding Roche | 0.50 | 695.00 | $347.50 |
| 10/29/2015 | JWD | AR | Calls with J Pomerantz (3x) re Telebrands, Phillips and Roche receivable issues | 0.60 | 725.00 | $435.00 |
| 10/29/2015 | JSP | AR | Prepare for and confer with P. Huygens and J. Dulberg regarding various A/R issues, including | 1.80 | 695.00 | $1,251.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telebrands, Oris, First Tennessee and Phillips/Conoco | | | |
| 10/29/2015 | JSP | AR | Prepare for and confer with C. Schifman regarding Phillips A/R | 0.40 | 695.00 | $278.00 |
| 10/29/2015 | BDD | AR | Email to W. Bowser re receivables recovery status | 0.10 | 305.00 | $30.50 |
| 10/30/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding forthcoming 408 production. | 0.30 | 825.00 | $247.50 |
| 10/30/2015 | SJK | AR | Conference with J. Dulberg regarding PetSmart findings. | 0.10 | 825.00 | $82.50 |
| 10/30/2015 | JSP | AR | Attention to A/R matters, including Oris, Varsity Plaza, Petsmart, Frontier, Mercury and First Tennessee | 3.40 | 695.00 | $2,363.00 |
| 10/30/2015 | JSP | AR | Review correspondence/documents from M. Mortimer regarding Deckers based on call regarding same | 1.40 | 695.00 | $973.00 |
| 10/31/2015 | JWD | AR | Emails re docs for new receivable litigation | 0.30 | 725.00 | $217.50 |
| | | | | **87.00** | | **$61,923.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2015 | JWD | BL | Second call with M Friedman re Bacardi (0.1); review email from him re same (0.1); email to client re same (0.1) | 0.30 | 725.00 | $217.50 |
| 10/01/2015 | BDD | BL | Email to J. Dulberg re Rakuten Settlement Agreement | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | BL | Email to M. DesJardien re continuation of Petsmart status conference | 0.10 | 305.00 | $30.50 |
| 10/02/2015 | RMP | BL | Telephone conference with D. Gottlieb and conference with J. Dulberg re Landau complaint. | 0.40 | 1095.00 | $438.00 |
| 10/02/2015 | BDD | BL | Coordinate filing/service of Mt. Sinai settlement motion (incl. numerous emails to PSZJ professionals and D. Gottlieb re same) | 0.60 | 305.00 | $183.00 |
| 10/05/2015 | BDD | BL | Email to A. Smith re extending deadline to respond to Complaint (re The Glenn Group) | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | FSH | BL | Review correspondence from Steven J. Kahn regarding Petsmart and update tracking list and attend to calendaring. | 0.40 | 305.00 | $122.00 |
| 10/05/2015 | FSH | BL | Prepare correspondence to Jeffrey W. Dulberg, Steven J. Kahn, Jason Pomerantz and Beth Dassa with updated chart. | 0.20 | 305.00 | $61.00 |
| 10/06/2015 | BDD | BL | Review adversary docket re critical dates (.40); email to S. Carnes re same (.10) | 0.50 | 305.00 | $152.50 |
| 10/07/2015 | RMP | BL | Review Liebowitz issues. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    26
Invoice 112259
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2015 | RMP | BL | Review Landau opposition and conferences re same with J. Dulberg and telephone conferences with D. Gottlieb. | 1.30 | 1095.00 | $1,423.50 |
| 10/08/2015 | JWD | BL | Work on settlements with Pandora, Barr | 2.60 | 725.00 | $1,885.00 |
| 10/08/2015 | BDD | BL | Email to S. Carnes re adjournment of status conferences in adversary proceedings | 0.20 | 305.00 | $61.00 |
| 10/08/2015 | BDD | BL | Email to M. Kulick re Stip/Order (re The Glenn Group) | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | BDD | BL | Email to S. Kahn re Glenn Group extension of time to respond to Complaint | 0.10 | 305.00 | $30.50 |
| 10/13/2015 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg and Steven J. Kahn regarding extension for the response to the Complaint for Glenn Group. | 0.30 | 305.00 | $91.50 |
| 10/13/2015 | FSH | BL | Update tracking chart. | 0.20 | 305.00 | $61.00 |
| 10/14/2015 | FSH | BL | Review each adversary on tracking chart and determine if answer was filed and update chart regarding same. | 0.40 | 305.00 | $122.00 |
| 10/14/2015 | FSH | BL | Prepare correspondence to Jeffrey W. Dulberg, Steven J. Kahn and Jason S Pomerantz regarding updated tracking chart and review response from Steven J. Kahn. | 0.20 | 305.00 | $61.00 |
| 10/14/2015 | FSH | BL | Prepare 3 requests to enter default. | 0.60 | 305.00 | $183.00 |
| 10/19/2015 | FSH | BL | Confer with Steven J. Kahn regarding default rejections (.20); prepare declarations of Steven J. Kahn regarding service of complaint and summons (1.00) and prepare amended defaults and assemble for filing (.50). | 1.50 | 305.00 | $457.50 |
| 10/19/2015 | FSH | BL | Review and respond to correspondence from Steven J. Kahn and obtain documents requested. | 0.30 | 305.00 | $91.50 |
| 10/19/2015 | FSH | BL | Review correspondence from Steven J. Kahn regarding extension to respond to complaint for Inter/Media. | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | FSH | BL | Prepare stipulation and order to continue response date for Inter/Media Advertising, Inc. | 0.50 | 305.00 | $152.50 |
| 10/19/2015 | FSH | BL | Revise stipulation and order for Inter/Media Advertising. | 0.30 | 305.00 | $91.50 |
| 10/20/2015 | FSH | BL | Prepare stipulation and order for filing and attend to same. | 0.30 | 305.00 | $91.50 |
| 10/22/2015 | FSH | BL | Review dockets to determine if defaults were entered to update tracking chart. | 0.30 | 305.00 | $91.50 |
| 10/22/2015 | FSH | BL | Prepare correspondence to attorneys requesting status of two actions and review response. | 0.20 | 305.00 | $61.00 |
| 10/23/2015 | JKH | BL | Office conference with Gina F. Brandt regarding | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | document requests issue. | | | |
| 10/26/2015 | FSH | BL | Update tracking chart and transmit to Jeffrey W. Dulberg, | 0.30 | 305.00 | $91.50 |
| | | | | 12.90 | | $6,757.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2015 | JWD | CA | Email to B Dassa re case status | 0.10 | 725.00 | $72.50 |
| 10/05/2015 | JWD | CA | Work on admin issues with paralegal re case calendar | 0.20 | 725.00 | $145.00 |
| 10/05/2015 | BDD | CA | Review calendar re 10/7 hearings | 0.20 | 305.00 | $61.00 |
| 10/05/2015 | BDD | CA | Attend to various calendaring matters (.40); email to M. DesJardien re same (.10) | 0.50 | 305.00 | $152.50 |
| 10/05/2015 | BDD | CA | Confer with J. Dulberg re 10/7 hearing | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CA | Emails to M. Kulick re hearing binder (10/7 hearing) | 0.20 | 305.00 | $61.00 |
| 10/05/2015 | BDD | CA | Email to J. Dulberg re hearing binder for V. Newmark | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CA | Email to J. Dulberg and V. Newmark re hearing binders (re 10/7 hearing) | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CA | Review tentative rulings for 10/7 hearing (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/07/2015 | JWD | CA | Tel call with UST re case status | 0.60 | 725.00 | $435.00 |
| 10/08/2015 | JSP | CA | Prepare for (.9) and meet with (.7) D. Gottlieb regarding claims, A/R and other case-related issues | 1.60 | 695.00 | $1,112.00 |
| 10/10/2015 | JWD | CA | Work on chart and review status of all pending adversaries and set up meetings re same | 0.80 | 725.00 | $580.00 |
| 10/15/2015 | JWD | CA | Respond to P Laurin inquiry re case and Fox claim status | 0.20 | 725.00 | $145.00 |
| 10/18/2015 | JSP | CA | Prepare for report to Trustee regarding case status, including claims, preferences, A/R and other issues | 2.50 | 695.00 | $1,737.50 |
| 10/23/2015 | JSP | CA | Prepare for (2.4) and meet with (.9) D. Gottlied regarding case status, including A/R, tax claims, non-tax claims, settlement issues and strategy, preferences, distribution | 3.30 | 695.00 | $2,293.50 |
| 10/25/2015 | JWD | CA | Review and revise notes re various to do items for claims and collections | 0.50 | 725.00 | $362.50 |
| 10/26/2015 | JWD | CA | Emails with S Kahn and F Harrison re litigation update (0.2); emails with Province re claims update (0.1); emails with A Caine re avoidance actions update (0.1); revise agenda (0.1) | 0.50 | 725.00 | $362.50 |
| 10/26/2015 | JWD | CA | Further emails re agenda issues | 0.20 | 725.00 | $145.00 |
| 10/29/2015 | JWD | CA | Update agenda for 11/5 meeting | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    28

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2015 | BDD | CA | Email to M. Kulick re updated service list | 0.10 | 305.00 | $30.50 |
| 10/30/2015 | JWD | CA | Review additional agenda items and revise same | 0.20 | 725.00 | $145.00 |
| 10/30/2015 | JWD | CA | Call with D Mandell re case update | 0.30 | 725.00 | $217.50 |
| 10/30/2015 | SJK | CA | Agenda update for meeting with Trustee. | 0.20 | 825.00 | $165.00 |
| | | | | **13.00** | | **$8,593.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2015 | RMP | CO | Telephone conferences with D. Gottlieb and conference with J. Dulberg re claim issues. | 0.40 | 1095.00 | $438.00 |
| 10/01/2015 | JWD | CO | Emails with P Huygens re Bacardi settlement (0.2); call with M. Friedman re same (0.1); call with D Gottlieb re same and re Barr (0.4); emails with V Newmark re same (0.1); emails with B Dassa re stip (0.1) | 0.90 | 725.00 | $652.50 |
| 10/01/2015 | JWD | CO | Work on Viacom reconciliation | 0.30 | 725.00 | $217.50 |
| 10/01/2015 | JWD | CO | Calls with V Newmark and J Pomerantz re Bacardi settlement issues (0.4); work on stipulation re same (1.3) | 1.70 | 725.00 | $1,232.50 |
| 10/01/2015 | JWD | CO | Review Bacardi reply | 0.60 | 725.00 | $435.00 |
| 10/01/2015 | JWD | CO | Work on claim objection settlements | 1.70 | 725.00 | $1,232.50 |
| 10/01/2015 | SJK | CO | Review executed Argo/Quantum continuance stipulation. | 0.10 | 825.00 | $82.50 |
| 10/01/2015 | SJK | CO | Memo to Argo regarding Barcardi claim objection. | 0.10 | 825.00 | $82.50 |
| 10/01/2015 | JSP | CO | Attention to various claims, including Bacardi, WM Barr and others | 1.30 | 695.00 | $903.50 |
| 10/01/2015 | BDD | CO | Email to J. Dulberg re Stip resolving Bacardi claim objection | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | CO | Email to D. Wanter re Stip to continue hearing re Argo Partners/Quantum | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | CO | Being preparation of Stip resolving Bacardi objection (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 10/01/2015 | BDD | CO | Email to M. Kulick re filed stipulation resolving Sizzler claims | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | CO | Email to J. Dulberg re revised Stip resolving Bacardi claim | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | CO | Preparation of Order on Stip resolving Bacardi claim (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 10/01/2015 | BDD | CO | Email to M. Kulick re Stip to Continue Hearing re Argo/Quantum Four claim objection | 0.10 | 305.00 | $30.50 |
| 10/01/2015 | BDD | CO | Revisions/updates to claim objection chart (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    29

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2015 | JWD | CO | Review entered order re Pandora hearing | 0.10 | 725.00 | $72.50 |
| 10/02/2015 | JWD | CO | Emails with M Friedman re Bacardi settlement | 0.10 | 725.00 | $72.50 |
| 10/02/2015 | JWD | CO | Emails with WM Barr counsel re settlement | 0.20 | 725.00 | $145.00 |
| 10/02/2015 | JWD | CO | Work on Viacom recon issues | 0.10 | 725.00 | $72.50 |
| 10/02/2015 | JWD | CO | Work on WM Barr settlement response and issues re same | 1.80 | 725.00 | $1,305.00 |
| 10/02/2015 | JWD | CO | Review Friedman mark up to stipulation (0.2); Complete revisions to Bacardi order and stip (0.3); emails re same (0.1) | 0.60 | 725.00 | $435.00 |
| 10/02/2015 | JWD | CO | Work on Viacom reconciliation (0.6); call with client and W Bowser re same (0.1); prep email to M Tuchin re same (0.2) | 0.90 | 725.00 | $652.50 |
| 10/02/2015 | JWD | CO | Call with client re Barr settlement and email to counsel re same | 0.30 | 725.00 | $217.50 |
| 10/02/2015 | BDD | CO | Emails (several) to J. Dulberg re fee orders) | 0.20 | 305.00 | $61.00 |
| 10/02/2015 | BDD | CO | Edits/revisions to Stip/Order resolving Bacardi claim (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 10/03/2015 | JWD | CO | Emails re Viacom recon | 0.20 | 725.00 | $145.00 |
| 10/04/2015 | VAN | CO | Analysis regarding WM Barr claim objection; draft/revise reply in support of same | 6.50 | 750.00 | $4,875.00 |
| 10/05/2015 | RMP | CO | Conference with J. Dulberg and then with M. Litvak re Viacom issues. | 0.60 | 1095.00 | $657.00 |
| 10/05/2015 | RMP | CO | Review outstanding claim issues and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 10/05/2015 | JWD | CO | Strategize re Barr claim objection and work on argument for same | 2.80 | 725.00 | $2,030.00 |
| 10/05/2015 | JWD | CO | Work on Barr reply | 1.80 | 725.00 | $1,305.00 |
| 10/05/2015 | SJK | CO | Conference with V. Newmark regarding Wm. Barr objection; review same; reply to evidentiary objections, reply brief and revise same. | 0.80 | 825.00 | $660.00 |
| 10/05/2015 | SJK | CO | Conference with J. Dulberg regarding claim objection. | 0.20 | 825.00 | $165.00 |
| 10/05/2015 | BDD | CO | Email to F. Harrison re Petsmart extended discovery response date | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CO | Work on hearing binder for 10/7 hearings (1.50); email to J. Dulberg re same (.10) | 1.60 | 305.00 | $488.00 |
| 10/05/2015 | BDD | CO | Email to J. Dulberg re Bacardi signed stipulation/order | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CO | Attend to compilation/filing of WM Barr Reply and Evidentiary Objections (.40); emails (several) to M. Kulick re same (.20) | 0.60 | 305.00 | $183.00 |
| 10/05/2015 | BDD | CO | Email to M. Kulick re service of WM Barr reply | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:    30
Invoice 112259
October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2015 | BDD | CO | Attend to compilation/filing of Stip/Order resolving Bacardi claim (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 10/05/2015 | BDD | CO | Email to K. Britton re entered order approving stipulation resolving Sizzler claims | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CO | Email to P. Huygens and W. Bowser re entered order on Sizzler stipulation | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | VAN | CO | Analysis regarding WM Barr evidentiary objections; draft response to same | 2.60 | 750.00 | $1,950.00 |
| 10/06/2015 | RMP | CO | Meeting with D. Gottlieb re KSL distributions and claim issues. | 0.80 | 1095.00 | $876.00 |
| 10/06/2015 | JWD | CO | Analyze WM Barr issues (.6); call with WM Barr counsel re settlement (.7); draft notes and emails re same (.3); call with client re same (.2); work on notice of settlement and issues re hearing (.8) | 2.60 | 725.00 | $1,885.00 |
| 10/06/2015 | JWD | CO | Prepare for hearing re claims obj | 0.70 | 725.00 | $507.50 |
| 10/06/2015 | JWD | CO | Email to V Coscino re stipulation | 0.10 | 725.00 | $72.50 |
| 10/06/2015 | JWD | CO | Emails w/ V Newmark re Barr | 0.30 | 725.00 | $217.50 |
| 10/06/2015 | SJK | CO | Draft memo to J. Dulberg regarding proof required for business records exception regarding reconciliation of accounts. | 1.50 | 825.00 | $1,237.50 |
| 10/06/2015 | SJK | CO | Revise memo to J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 10/06/2015 | SJK | CO | Memo to D. Roberts regarding eWorld/Quantum/Argo email research needed. | 1.00 | 825.00 | $825.00 |
| 10/06/2015 | BDD | CO | Email to J. Dulberg re Bacardi stip | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Email to J. Dulberg re call from creditor, Richard Stores (Stores Media) | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Preparation of Notice of Settlement of WM Barr claim (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/06/2015 | BDD | CO | Confer with J. Dulberg and S. Weiss re settlement of WM Barr claim objection (numerous emails/telephone calls) | 0.80 | 305.00 | $244.00 |
| 10/06/2015 | BDD | CO | Revisions to Notice of Settlement of WM Barr claim | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Email to S. Weiss re Notice of Settlement re WM Barr | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Call to Court re settlement of WM Barr claim objection | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Email to S. Weiss re revised Notice of Settlement re WM Barr | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Confer with M. Kulick re Notice of Settlement (re WM Barr) and service re same | 0.20 | 305.00 | $61.00 |
| 10/06/2015 | BDD | CO | Email to J. Dulberg re settlement of WM Barr claim | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2015 | BDD | CO | Email to S. Weiss re filed Notice of Settlement (re WM Barr) | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CO | Email to J. Dulberg re Stipulation resolving WM Barr claim | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | VAN | CO | Analysis regarding WM Barr claim objection, including phone conference with Jeff Dulberg regarding same; prepare for hearing regarding same | 3.10 | 750.00 | $2,325.00 |
| 10/07/2015 | JWD | CO | Review tentative rulings and emails re same | 0.20 | 725.00 | $145.00 |
| 10/07/2015 | JWD | CO | Review and revise Barr stip | 0.70 | 725.00 | $507.50 |
| 10/07/2015 | JWD | CO | Review entered Bacardi order and emails re same | 0.20 | 725.00 | $145.00 |
| 10/07/2015 | JWD | CO | Emails re Barr stip .2 and review same .4 | 0.60 | 725.00 | $435.00 |
| 10/07/2015 | JWD | CO | Emails re Bacardi | 0.20 | 725.00 | $145.00 |
| 10/07/2015 | BDD | CO | Email to J. Dulberg re Stip resolving objection to WM Barr claim | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | BDD | CO | Email to J. Dulberg re entered order approving Bacardi stipulation | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | BDD | CO | Preparation of Stip resolving objection to WM Barr claim (.70); email to J. Dulberg re same (.10) | 0.80 | 305.00 | $244.00 |
| 10/07/2015 | BDD | CO | Revisions to Stip resolving WM Barr claim (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 10/07/2015 | BDD | CO | Further revisions to Stipulation resolving WM Barr claim | 0.20 | 305.00 | $61.00 |
| 10/07/2015 | BDD | CO | Email to J. Dulberg re new hearing date re WM Barr claim objection (11/25) | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | BDD | CO | Preparation of Order approving WM Barr Stipulation (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 10/08/2015 | JWD | CO | Work on WM Barr settlement (0.7); call with J Pomerantz re same (0.2) | 0.90 | 725.00 | $652.50 |
| 10/08/2015 | JWD | CO | Further work on Barr settlement | 0.80 | 725.00 | $580.00 |
| 10/08/2015 | JWD | CO | Emails with T Meyers re data collection | 0.10 | 725.00 | $72.50 |
| 10/08/2015 | JWD | CO | Emails with J Roussey re claim 430 | 0.20 | 725.00 | $145.00 |
| 10/08/2015 | BDD | CO | Email to J. Dulberg re Stipulation resolving WM Barr claim | 0.10 | 305.00 | $30.50 |
| 10/09/2015 | JWD | CO | Analyze issues re Barr settlement | 0.70 | 725.00 | $507.50 |
| 10/09/2015 | JWD | CO | Call with Barr counsel and draft notes re same | 0.40 | 725.00 | $290.00 |
| 10/09/2015 | JWD | CO | Review research re Barr issues | 1.40 | 725.00 | $1,015.00 |
| 10/12/2015 | GFB | CO | Review email from Steven Kahn regarding database project, review attachment, and draft response. | 0.10 | 695.00 | $69.50 |
| 10/12/2015 | JWD | CO | Work on pending claims objections | 0.60 | 725.00 | $435.00 |
| 10/12/2015 | JWD | CO | Review claims chart and email comments re same | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2015 | SJK | CO | Review proposal from Crowe Horwath regarding email research regarding Bacardi/Quantum and memo to G. Brandt regarding same. | 0.30 | 825.00 | $247.50 |
| 10/12/2015 | BDD | CO | Update chart re claim objections/settlements of claims, etc. (1.0); email to J. Dulberg re same (.10) | 1.10 | 305.00 | $335.50 |
| 10/13/2015 | RMP | CO | Conference with J. Pomerantz and with J. Dulberg re claim issues. | 0.30 | 1095.00 | $328.50 |
| 10/13/2015 | JWD | CO | Emails re Experian objection | 0.30 | 725.00 | $217.50 |
| 10/13/2015 | JWD | CO | Emails re Time Warner recon | 0.10 | 725.00 | $72.50 |
| 10/13/2015 | JWD | CO | Emails re NBC Claim 430 with Roussey and W Bowser | 0.20 | 725.00 | $145.00 |
| 10/13/2015 | JWD | CO | Work on Barr side letter and settlement issues | 0.40 | 725.00 | $290.00 |
| 10/13/2015 | SJK | CO | Review and respond to memo from G. Brandt regarding email data retrieval/sorting proposals. | 0.10 | 825.00 | $82.50 |
| 10/13/2015 | JSP | CO | Attention to issues regarding numerous claims and possible claim objections | 1.60 | 695.00 | $1,112.00 |
| 10/13/2015 | BDD | CO | Review objection to claim of Experian Marketing (.10); email to A. Caine and JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/13/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re filed objection to claim of Experian Marketing | 0.10 | 305.00 | $30.50 |
| 10/14/2015 | JWD | CO | Emails w D Harris re Barr settlement | 0.20 | 725.00 | $145.00 |
| 10/15/2015 | GFB | CO | Office conference with Steven Kahn regarding Bacardi matter. | 0.20 | 695.00 | $139.00 |
| 10/15/2015 | GFB | CO | Draft email to Mark Korosi regarding Relativity uploads, review response; draft email to Steven Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| 10/15/2015 | SJK | CO | Conference with G. Brandt regarding Bacardi/Quantum search options. | 0.20 | 825.00 | $165.00 |
| 10/15/2015 | BDD | CO | Update claims chart (.10); email to J. Dulberg and JS Pomerantz re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/16/2015 | RMP | CO | Conference with J. Dulberg re distributions and claim issues. | 0.30 | 1095.00 | $328.50 |
| 10/16/2015 | SJK | CO | Review and respond to memo from G. Brandt regarding eStet bid for Quantum/Bacardi search. | 0.20 | 825.00 | $165.00 |
| 10/16/2015 | JSP | CO | Review/comment on, latest claims chart | 0.90 | 695.00 | $625.50 |
| 10/17/2015 | JSP | CO | Review updated claims charts from W. Bowser and B. Dassa | 0.70 | 695.00 | $486.50 |
| 10/19/2015 | JWD | CO | Review claims and receivables materials, emails re same (0.7); emails with team re next call (0.2); call with J Pomerantz and W Bowser (0.2) | 1.10 | 725.00 | $797.50 |
| 10/19/2015 | JWD | CO | Work on Pandora claim resolution | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2015 | JWD | CO | Work on completing settlement with WM Barr | 0.30 | 725.00 | $217.50 |
| 10/19/2015 | SJK | CO | Review Bacardi/Quantum/Argo status and memo to W. Bowser regarding additional research. | 0.40 | 825.00 | $330.00 |
| 10/19/2015 | JSP | CO | Review and comment on updated claims/claim objection chart | 2.20 | 695.00 | $1,529.00 |
| 10/19/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Email to J. Dulberg re WM Barr stipulaton | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Revisions to Order on WM Barr stipulation (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 10/19/2015 | BDD | CO | Revisions to WM Barr Stipulation (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/19/2015 | BDD | CO | Email to S. Weiss re edits to WM Barr Stipulation | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Email to J. Dulberg re claim objections going forward | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Email to A. Caine re 4th Stip to continue hearing on Experian claim objection | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Email to J. Dulberg and A. Caine re Experian hearing | 0.10 | 305.00 | $30.50 |
| 10/19/2015 | BDD | CO | Email to M. Kulick re WM Barr Stip/Order | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | JWD | CO | Call with P Laurin re Fox status and claim issues | 0.50 | 725.00 | $362.50 |
| 10/20/2015 | JWD | CO | Prepare for (0.4) and conduct call with Province team re claim and a/r update (0.7) | 1.10 | 725.00 | $797.50 |
| 10/20/2015 | JWD | CO | Follow up calls with J Pomerantz and emails re same | 0.30 | 725.00 | $217.50 |
| 10/20/2015 | JWD | CO | Work on Pandora settlement | 2.00 | 725.00 | $1,450.00 |
| 10/20/2015 | SJK | CO | Research court notice regarding Borri lodging and memo to J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | BDD | CO | Email to J. Dulberg re Order on WM Barr stip | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | CO | Email to M. Kulick re Order on WM Barr Stip | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | CO | Email to S. Weiss re order on WM Barr stipulation | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | CO | Email to J. Dulberg and JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | CO | Email to JS Pomerantz re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 10/20/2015 | BDD | CO | Preparation of Stip/Order re 4th continuation of hearing re Experian claim objection (.50); email to A. Caine re same | 0.60 | 305.00 | $183.00 |
| 10/21/2015 | JWD | CO | Work on Pandora agreement | 1.50 | 725.00 | $1,087.50 |
| 10/21/2015 | BDD | CO | Email to A. Caine re 4th Stip/Order to continue hearing on Experian claim objection | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2015 | BDD | CO | Email to M. Kulick re 4th Stip/Order (re Experian) | 0.10 | 305.00 | $30.50 |
| 10/21/2015 | BDD | CO | Begin working on Stip to resolve Pandora claim; (1.1); email to J. Dulberg re same (.10) | 1.20 | 305.00 | $366.00 |
| 10/21/2015 | BDD | CO | Email to J. Dulberg re Pandora Stip | 0.10 | 305.00 | $30.50 |
| 10/22/2015 | RMP | CO | Conference with J. Dulberg re claims and case status. | 0.20 | 1095.00 | $219.00 |
| 10/22/2015 | JWD | CO | Review entered Barr order and other entered orders | 0.30 | 725.00 | $217.50 |
| 10/22/2015 | JWD | CO | Work on new claims issues re Pandora and changes to stip | 2.00 | 725.00 | $1,450.00 |
| 10/22/2015 | BDD | CO | Email to J. Dulberg re Pandora stip | 0.10 | 305.00 | $30.50 |
| 10/22/2015 | BDD | CO | Continue working on Pandora Stip (.60); email to J. Dulberg re same (.10) | 0.70 | 305.00 | $213.50 |
| 10/22/2015 | BDD | CO | Email to M. Kulick re Pandora stip | 0.10 | 305.00 | $30.50 |
| 10/22/2015 | BDD | CO | Email to J. Dulberg re revised Stip re Pandora claim | 0.10 | 305.00 | $30.50 |
| 10/22/2015 | BDD | CO | Email to J. Dulberg re entered order on WM Barr stip | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | JWD | CO | Prepare for (0.2) and attend meeting re claims objections and a/r issues | 1.20 | 725.00 | $870.00 |
| 10/26/2015 | JSP | CO | Prepare for and participate in meeting regarding claim objections | 0.70 | 695.00 | $486.50 |
| 10/26/2015 | BDD | CO | Review spreadsheet re remaining claim objections | 0.20 | 305.00 | $61.00 |
| 10/26/2015 | BDD | CO | Email to JS Pomerantz re Mt. Sinai 9019 Motion | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | CO | Meeting with J. Dulberg, JS Pomerantz, S. Kahn & V. Newmark re claim objections, AR, litigation, etc. | 1.00 | 305.00 | $305.00 |
| 10/26/2015 | BDD | CO | Research docket re Mt. Sinai 9019 Motion | 0.10 | 305.00 | $30.50 |
| 10/26/2015 | BDD | CO | Email to J. Dulberg re objection to claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 10/27/2015 | JWD | CO | Emails to T Gaa re Pandora | 0.20 | 725.00 | $145.00 |
| 10/27/2015 | JWD | CO | Work on objection to NBC claim 430 | 0.60 | 725.00 | $435.00 |
| 10/27/2015 | BDD | CO | Email to M. DesJardien re continued hearing re objection to claim 512-1 filed by Experian Marketing | 0.10 | 305.00 | $30.50 |
| 10/27/2015 | BDD | CO | Preparation of draft objection to claim 430-1 filed by NBC Universal (1.0); email to J. Dulberg re same (.10) | 1.10 | 305.00 | $335.50 |
| 10/28/2015 | JWD | CO | Review materials from MacDonald re GC and Deckers (0.3); email with W Bowser re same (0.1) | 0.40 | 725.00 | $290.00 |
| 10/28/2015 | JWD | CO | Work on issues re Rocket Fuel objection | 0.40 | 725.00 | $290.00 |
| 10/28/2015 | JWD | CO | Review emails from T Gaa (0.2); call re Pandora (0.1) | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

KSL Media

Invoice 112259

47516      00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2015 | JWD | CO | Attend claim obj hearing | 3.30 | 725.00 | $2,392.50 |
| 10/28/2015 | BDD | CO | Email to J. Dulberg re objection to Rocket Fuel claim | 0.10 | 305.00 | $30.50 |
| 10/29/2015 | JWD | CO | Work on claim objection negotiations and Pandora claim (1.1); emails with T Gaa re same (0.2); meeting with B Dassa re same (0.2); review new stip version and notes re same (0.3) | 1.80 | 725.00 | $1,305.00 |
| 10/29/2015 | JWD | CO | Review case docket for Wed hearing and emails re same | 0.20 | 725.00 | $145.00 |
| 10/29/2015 | JWD | CO | Work on further agenda update | 0.40 | 725.00 | $290.00 |
| 10/29/2015 | SJK | CO | Review email search-hit report regarding Quantum/Argo. | 0.10 | 825.00 | $82.50 |
| 10/29/2015 | JSP | CO | Review correspondence regarding claims | 0.40 | 695.00 | $278.00 |
| 10/29/2015 | BDD | CO | Preparation of chart re receivables (.70); email to J. Dulberg re same (.10) | 0.80 | 305.00 | $244.00 |
| 10/29/2015 | BDD | CO | Meeting with J. Dulberg re revisions to Stip Resolving Claim 103-1 and F11-2 (.10); revisions to Stip re same (.60); email to J. Dulberg re same (.10) | 0.80 | 305.00 | $244.00 |
| 10/29/2015 | BDD | CO | Email to J. Dulberg re allowed amount of Claim F11-2 (Pandora) | 0.10 | 305.00 | $30.50 |
| 10/29/2015 | BDD | CO | Revisions to Stipulation resolving Pandora claims (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 10/29/2015 | BDD | CO | Preparation of Order resolving Pandora claims (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 10/30/2015 | JWD | CO | Emails with S Kahn re Argo/Quantum | 0.20 | 725.00 | $145.00 |
| 10/30/2015 | JWD | CO | Finalize Pandora stip and order, emails re same | 0.30 | 725.00 | $217.50 |
| 10/30/2015 | JWD | CO | Review and revise Pandora pleadings | 0.40 | 725.00 | $290.00 |
| 10/30/2015 | SJK | CO | Review and respond to memos from J. Dulberg regarding Quantum status and issues. | 0.20 | 825.00 | $165.00 |
| 10/30/2015 | SJK | CO | Memo to B. Dassa regarding Quantum stipulation preparation. | 0.10 | 825.00 | $82.50 |
| 10/30/2015 | SJK | CO | Review and forward new Argo/Quantum stipulation. | 0.20 | 825.00 | $165.00 |
| 10/30/2015 | SJK | CO | Review memos from Argo regarding stipulation and forward to B. Dassa to file and lodge. | 0.10 | 825.00 | $82.50 |
| 10/30/2015 | JSP | CO | Review/analyze claims, including tax claims based on recent correspondence from D. Roberts | 2.20 | 695.00 | $1,529.00 |
| 10/30/2015 | BDD | CO | Preparation of Stip/Order Continuing Hearing re Argo/Quantum Claim Objection (.50); email to S. Kahn re same (.10) | 0.60 | 305.00 | $183.00 |
| 10/30/2015 | BDD | CO | Call with Kathy at BK court re Pandora and Argo stipulations (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:   36
KSL Media                                                        Invoice 112259
47516    00003                                                   October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2015 | BDD | CO | Email to M. Kulick re 6th Stip to continue hearing on Quantum/Argo claim objection | 0.10 | 305.00 | $30.50 |
| 10/30/2015 | BDD | CO | Email to M. Kulick re Stip/Order resolving Pandora claims | 0.10 | 305.00 | $30.50 |
| | | | | **101.20** | | **$65,339.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2015 | JWD | CP | Work on bill review and coding | 0.20 | 725.00 | $145.00 |
| 10/09/2015 | SJK | CP | Retrieve chapter 7 fee order submission and conference with J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| | | | | **0.40** | | **$310.00** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2015 | BDD | CPO | Message to A. Song re fee orders (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 10/01/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 & ch. 11 fee orders | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CPO | Message for A. Song, Judge Barsh's law clerk re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CPO | Email to J. Dulberg re fee order | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | BDD | CPO | Email to D. Gottlieb re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | JWD | CPO | Emails re status of various fee orders | 0.20 | 725.00 | $145.00 |
| 10/06/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CPO | Follow ups with Court re ch. 7 fee order | 0.20 | 305.00 | $61.00 |
| 10/06/2015 | BDD | CPO | Call with K. Ogier re ch. 7 fee order (.10); email to D. Gottlie, J. Dulberg and E. Wilson re same (.20) | 0.30 | 305.00 | $91.50 |
| 10/06/2015 | BDD | CPO | Email to J. Dulberg re payment  ch. 11 fees/expenses payment | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CPO | Email to D. Gottlieb re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/06/2015 | BDD | CPO | Email to J. Dulberg and E. Wilson re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | BDD | CPO | Email to D. Gottlieb re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/08/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| 10/09/2015 | JWD | CPO | Review entered ch7 fee order (0.1); draft emails re same (0.2) | 0.30 | 725.00 | $217.50 |
| 10/09/2015 | BDD | CPO | Email to J. Dulberg re ch. 7 fee order | 0.10 | 305.00 | $30.50 |
| | | | | **2.50** | | **$972.50** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    37

Invoice 112259

October 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Litigation (Non-Bankruptcy)

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2015 | GFB | LN | Review email from Steven Kahn regarding production set, draft response, and review reply; review production set (.4); draft email to Mark Korosi regarding same, and review response; further emails with Mr. Korosi regarding production set (.2); draft email to Steven Kahn regarding same, review response, draft reply; office conference with Mr. Kahn regarding production set; draft email to Mr. Korosi regarding same (.6); telephone conference with Mr. Korosi and Mr. Kahn regarding production set and draft memorandum regarding same (1.4). | 2.60 | 695.00 | $1,807.00 |
| 10/01/2015 | GFB | LN | Draft email to Mark Korosi regarding revised production set; telephone conference with Mr. Korosi regarding same. | 0.10 | 695.00 | $69.50 |
| 10/01/2015 | SJK | LN | Review new production disc and conference and Telephone conference with G. Brandt and eStet regarding required revisions. | 0.90 | 825.00 | $742.50 |
| 10/02/2015 | GFB | LN | Review email from Steven Kahn regarding status of document production, draft response, and review reply; further emails with Mr. Kahn regarding same. | 0.20 | 695.00 | $139.00 |
| 10/02/2015 | JWD | LN | Review tolled actions chart and revise same | 0.20 | 725.00 | $145.00 |
| 10/02/2015 | SJK | LN | Review new hard drive file names for production and memo to G. Brandt regarding processing for production and transmittal insert. | 0.30 | 825.00 | $247.50 |
| 10/02/2015 | SJK | LN | Review and respond to memo from G. Brandt regarding eStet need to rework Venio production. | 0.10 | 825.00 | $82.50 |
| 10/02/2015 | BDD | LN | Email to J. Dulberg re notices of lodgment of orders re Shenson, Manatt & Silverman tolling agreements | 0.10 | 305.00 | $30.50 |
| 10/05/2015 | GFB | LN | Draft email to Steven Kahn regarding production drive; draft email to Mark Korosi regarding production drive, and review response; draft further email to E-stet regarding same, review response, and draft reply regarding same; further emails with Pratha Mantri regarding same. | 0.20 | 695.00 | $139.00 |
| 10/05/2015 | SJK | LN | Review transcript regarding September 17 hearing regarding findings; representations. | 0.90 | 825.00 | $742.50 |
| 10/05/2015 | SJK | LN | Begin work on discovery in Charness case. | 0.40 | 825.00 | $330.00 |
| 10/06/2015 | GFB | LN | Review emails from Steven Kahn and Pratha Mantri regarding status of production drive, and draft responses. | 0.10 | 695.00 | $69.50 |
| 10/06/2015 | SJK | LN | Review memos from eStet and G. Brandt regarding re-processing non-relativity data. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2015 | SJK | LN | Continue work on Charness discovery. | 2.50 | 825.00 | $2,062.50 |
| 10/06/2015 | BDD | LN | Email to S. Carnes re Gottlieb v. Landau Complaint | 0.10 | 305.00 | $30.50 |
| 10/07/2015 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding KSL production drive, and draft response. | 0.10 | 695.00 | $69.50 |
| 10/07/2015 | JWD | LN | Respond to emails re litigation status for various defendants | 0.30 | 725.00 | $217.50 |
| 10/07/2015 | JWD | LN | Review E Wilson email re answer stip and emails re same | 0.40 | 725.00 | $290.00 |
| 10/07/2015 | SJK | LN | Review memos from and to Landau counsel regarding extension request issue. | 0.20 | 825.00 | $165.00 |
| 10/07/2015 | SJK | LN | Memo to eStet regarding disk correction status. | 0.10 | 825.00 | $82.50 |
| 10/07/2015 | SJK | LN | Review Getzoff report and continue work on Charness. | 5.30 | 825.00 | $4,372.50 |
| 10/08/2015 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding KSL production; review attachment. | 0.10 | 695.00 | $69.50 |
| 10/08/2015 | JWD | LN | Review entered orders re tolling stips and emails re same | 0.20 | 725.00 | $145.00 |
| 10/08/2015 | JWD | LN | Emails with S Kahn re PetSmart | 0.10 | 725.00 | $72.50 |
| 10/08/2015 | SJK | LN | Memo to eStet regarding hard drive content descriptions. | 0.10 | 825.00 | $82.50 |
| 10/08/2015 | SJK | LN | Proof, revise and augment RFPs to Charness. | 0.80 | 825.00 | $660.00 |
| 10/08/2015 | SJK | LN | Continue work on RFPs, RFA and Special Interrogatories to Charness. | 4.30 | 825.00 | $3,547.50 |
| 10/08/2015 | BDD | LN | Email to J. Dulberg re order on Silverman tolling agreement | 0.10 | 305.00 | $30.50 |
| 10/08/2015 | BDD | LN | Revisions to Tolling Chart (principals & professionals)(.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 10/09/2015 | SJK | LN | Proof and augment Charness Special Interrogatories. | 0.30 | 825.00 | $247.50 |
| 10/09/2015 | SJK | LN | proof and finalize Charness RFA's. | 0.30 | 825.00 | $247.50 |
| 10/09/2015 | SJK | LN | Revise and augment Charness RFA's. | 0.40 | 825.00 | $330.00 |
| 10/09/2015 | SJK | LN | Finalize and execute Charness discovery. | 0.40 | 825.00 | $330.00 |
| 10/12/2015 | GFB | LN | Review email from Steven Kahn regarding discovery dispute and review attached correspondence; draft response. | 0.10 | 695.00 | $69.50 |
| 10/12/2015 | JWD | LN | Work on issues re new advertiser litigation | 0.70 | 725.00 | $507.50 |
| 10/12/2015 | SJK | LN | Review discovery letter from D&O counsel and memo to G. Brandt regarding same. | 0.20 | 825.00 | $165.00 |
| 10/13/2015 | GFB | LN | Review emails from Steven Kahn and Pratha Mantri regarding status of production; draft email to Mr. Kahn regarding same. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2015 | JWD | LN | Emails re pending advertiser litigation and default judgments (0.2); review chart re same (0.1) | 0.30 | 725.00 | $217.50 |
| 10/13/2015 | JWD | LN | Office conf with S Kahn re advertiser litigation (0.2); draft follow up emails re same (0.1); draft revision to chart (0.2) | 0.50 | 725.00 | $362.50 |
| 10/13/2015 | SJK | LN | Review memo from eStet regarding status. | 0.10 | 825.00 | $82.50 |
| 10/13/2015 | SJK | LN | Memo to D. Roberts regarding tax return work papers for 2012-2013. | 0.10 | 825.00 | $82.50 |
| 10/13/2015 | SJK | LN | Memo to eStet regarding hard drive delivery status. | 0.10 | 825.00 | $82.50 |
| 10/14/2015 | SJK | LN | Review and respond to memo from J. Dulberg regarding Defendants' failure to answer and default preparation. | 0.10 | 825.00 | $82.50 |
| 10/15/2015 | GFB | LN | Telephone conference with Mark Korosi regarding production set; draft email to Steven Kahn regarding same, review response, draft reply, and review response; draft email to Mark Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 10/15/2015 | SJK | LN | Detailed analysis of D&O counsel letter regarding discovery; liability issues. | 0.30 | 825.00 | $247.50 |
| 10/15/2015 | SJK | LN | Research applicable Delaware cases and cases cited by defense counsel regarding distinctions regarding Director-Officer liabilities. | 2.40 | 825.00 | $1,980.00 |
| 10/15/2015 | SJK | LN | Assess response to D&O counsel regarding disclosures and RFP response. | 1.70 | 825.00 | $1,402.50 |
| 10/16/2015 | GFB | LN | Review email from Steven Kahn regarding Relativity database; draft email to Mark Korosi regarding same, review response and draft reply; review email from Mr. Kahn regarding project, draft response, review reply and respond thereto. | 0.20 | 695.00 | $139.00 |
| 10/16/2015 | GFB | LN | Review further email from Mr. Korosi regarding production set issues, draft response, review reply and respond thereto; review email from Steven Kahn regarding same; review email from Mr. Korosi and review attachments. | 0.20 | 695.00 | $139.00 |
| 10/16/2015 | SJK | LN | Review and respond to memo from G. Brandt regarding additional work required by eStet regarding D&O production. | 0.10 | 825.00 | $82.50 |
| 10/16/2015 | SJK | LN | Review memo from D. Roberts regarding production request in D&O action. | 0.10 | 825.00 | $82.50 |
| 10/16/2015 | SJK | LN | Conference with D. Barton regarding officer v. director liability issues under Delaware law. | 0.20 | 825.00 | $165.00 |
| 10/16/2015 | SJK | LN | Telephone conference with D. Roberts regarding 2012-2013 tax return backup. | 0.30 | 825.00 | $247.50 |
| 10/16/2015 | SJK | LN | Continued D&O research. | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    40

Invoice 112259

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2015 | SJK | LN | Review memos from eStet and G. Brandt regarding additional revisions possibly needed for production disk. | 0.20 | 825.00 | $165.00 |
| 10/19/2015 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding production set; draft email to Nancy Brown regarding same; draft email to Steven Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| 10/19/2015 | JWD | LN | Respond to litigation inquiry and emails re same | 0.20 | 725.00 | $145.00 |
| 10/19/2015 | JWD | LN | Emails with S Kahn re litigation issues | 0.20 | 725.00 | $145.00 |
| 10/19/2015 | SJK | LN | Review court notices regarding default entry requests and memo to F. Harrison regarding same. | 0.10 | 825.00 | $82.50 |
| 10/19/2015 | SJK | LN | Review email samples regarding McLaughlin Stein and memo to eStet regarding same. | 0.20 | 825.00 | $165.00 |
| 10/19/2015 | SJK | LN | Augment disclosures regarding D&O. | 1.20 | 825.00 | $990.00 |
| 10/19/2015 | SJK | LN | Telephone conference with D. Roberts regarding adjustments to tax returns regarding disclosure representations. | 0.20 | 825.00 | $165.00 |
| 10/20/2015 | SJK | LN | Further revise and augment Disclosures. | 0.40 | 825.00 | $330.00 |
| 10/20/2015 | SJK | LN | Conference with J. Dulberg regarding PetSmart status. | 0.10 | 825.00 | $82.50 |
| 10/20/2015 | SJK | LN | Review Hughes transcript and exhibits regarding accounting 2008-2013 (projected) and non-recurring item research. | 0.90 | 825.00 | $742.50 |
| 10/20/2015 | BDD | LN | Email to W. Bowser re tolling chart (principals and professionals) | 0.10 | 305.00 | $30.50 |
| 10/21/2015 | SJK | LN | Draft, proof and review response to RFP No. 1 | 0.30 | 825.00 | $247.50 |
| 10/21/2015 | SJK | LN | Research Disney decision regarding damages and exculpation issues; officers and directors (D&O). | 1.20 | 825.00 | $990.00 |
| 10/21/2015 | SJK | LN | Conference with N. Brown regarding CMC and final status conference order signing status. | 0.10 | 825.00 | $82.50 |
| 10/21/2015 | SJK | LN | Draft letter to D&O counsel regarding disclosures. | 2.10 | 825.00 | $1,732.50 |
| 10/21/2015 | SJK | LN | Revise and augment letter to D&O counsel regarding discovery. | 0.60 | 825.00 | $495.00 |
| 10/21/2015 | SJK | LN | Memo to Crowe Horwath regarding status of material gathering for D&O production regarding tax returns. | 0.10 | 825.00 | $82.50 |
| 10/21/2015 | SJK | LN | Proof and finalize supplement to Rule 26 disclosures. | 0.30 | 825.00 | $247.50 |
| 10/22/2015 | GFB | LN | Review email from Steven Kahn regarding production issues; office conference with Mr. Kahn regarding same; prepare documents for production: draft emails to Ivis Marquez and Nancy Brown regarding same; further emails with Mr. Kahn | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 112259

47516    00003

October 31, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding same. |  |  |  |
| 10/22/2015 | SJK | LN | Execute and forward responses and correspondence to D&O counsel. | 0.10 | 825.00 | $82.50 |
| 10/22/2015 | SJK | LN | Review tax work papers from Crowe Horwath. | 0.70 | 825.00 | $577.50 |
| 10/22/2015 | SJK | LN | Review and augment letter to D&O counsel and supplement to disclosures. | 1.20 | 825.00 | $990.00 |
| 10/22/2015 | SJK | LN | Conference with G. Brandt regarding further production; dispute status. | 0.20 | 825.00 | $165.00 |
| 10/22/2015 | SJK | LN | Proof and revise amended RFP response regarding D&O. | 0.10 | 825.00 | $82.50 |
| 10/22/2015 | SJK | LN | Proof, revise and finalize response letter to D& counsel regarding disclosures. | 0.40 | 825.00 | $330.00 |
| 10/22/2015 | SJK | LN | Proof and finalize supplement to Rule 26 disclosures. | 0.30 | 825.00 | $247.50 |
| 10/22/2015 | SJK | LN | Conference with G. Brandt regarding final revisions. | 0.20 | 825.00 | $165.00 |
| 10/22/2015 | SJK | LN | Final revisions to D&O letter, supplement to disclosures and revised RFP response. | 0.30 | 825.00 | $247.50 |
| 10/23/2015 | GFB | LN | Review email from Steven Kahn and review attached letter regarding discovery dispute; review responses and objections and Rule 34 requirements; draft email to Mr. Kahn regarding Rule 34 and confer with James Hunter regarding same. | 0.30 | 695.00 | $208.50 |
| 10/23/2015 | SJK | LN | Memo to G. Brandt regarding new discovery demand letter regarding D&O and review response. | 0.20 | 825.00 | $165.00 |
| 10/23/2015 | SJK | LN | Review response to RFP referenced in D&O letter. | 0.30 | 825.00 | $247.50 |
| 10/23/2015 | SJK | LN | Memo to D. Roberts regarding D&O letter points 1 and 3. | 0.10 | 825.00 | $82.50 |
| 10/23/2015 | SJK | LN | Review RFP responses regarding same. | 0.30 | 825.00 | $247.50 |
| 10/23/2015 | SJK | LN | Memo to G. Brandt regarding new D&O letter and review reply. | 0.20 | 825.00 | $165.00 |
| 10/23/2015 | SJK | LN | Memo to D. Roberts regarding D&O counsel points 1 and 3. | 0.10 | 825.00 | $82.50 |
| 10/23/2015 | SJK | LN | Review and analyze new discovery demand letter from D&O defendants. | 0.50 | 825.00 | $412.50 |
| 10/23/2015 | SJK | LN | Review and analyze new discovery letter from D&O counsel. | 0.50 | 825.00 | $412.50 |
| 10/26/2015 | GFB | LN | Review email from Steven Kahn regarding discovery status, draft response and review reply; telephone conference with Mr. Kahn regarding same. | 0.20 | 695.00 | $139.00 |
| 10/26/2015 | GFB | LN | Draft email to Mark Korosi regarding production and responses to discovery requests, review response, and draft reply; review email from Mr. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | | | Korosi regarding same; draft email to Steven Kahn regarding same, review response. | | | |
| 10/26/2015 | JWD | LN | Draft next complaint forms re Frontier and others | 2.50 | 725.00 | $1,812.50 |
| 10/26/2015 | SJK | LN | Retrieve and review unused Hughes exhibits. | 0.80 | 825.00 | $660.00 |
| 10/26/2015 | SJK | LN | Research production issues raised by D&O counsel. | 1.30 | 825.00 | $1,072.50 |
| 10/26/2015 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding production of Advantage and Adassist programs and data; report preparation issues; production responses. | 0.50 | 825.00 | $412.50 |
| 10/26/2015 | SJK | LN | Review documents regarding D&O document request. | 0.70 | 825.00 | $577.50 |
| 10/26/2015 | SJK | LN | Review Hughes 2004 Exhibits regarding identification to discovery responses. | 1.30 | 825.00 | $1,072.50 |
| 10/26/2015 | SJK | LN | Strategize response to discovery letter from D&O counsel | 0.50 | 825.00 | $412.50 |
| 10/26/2015 | SJK | LN | Telephone conference with G. Brandt regarding response to D&O counsel regarding production and eStet status. | 0.30 | 825.00 | $247.50 |
| 10/26/2015 | SJK | LN | Review memos to and from eStet and G. Brandt regarding status; Windows folders status. | 0.30 | 825.00 | $247.50 |
| 10/26/2015 | BDD | LN | Email to F. Harrison re litigation chart | 0.10 | 305.00 | $30.50 |
| 10/27/2015 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding production set; draft email to Mr. Kahn regarding same; review email from Boris Paniagua regarding hard drives; further emails with Mr. Kahn regarding same. | 0.20 | 695.00 | $139.00 |
| 10/27/2015 | GFB | LN | Review email from Eric Kveton regarding drive, and draft response; draft email to Mr. Kahn regarding same and review response; review email from Mark Korosi regarding same and draft response. | 0.20 | 695.00 | $139.00 |
| 10/27/2015 | JWD | LN | Review interrogatories re D&O | 0.60 | 725.00 | $435.00 |
| 10/27/2015 | SJK | LN | Review list of Windows files on Cohen hard drive and memos to eStet regarding same. | 0.30 | 825.00 | $247.50 |
| 10/27/2015 | SJK | LN | Memo to G. Brandt regarding Kal and Meisels hard drive. | 0.10 | 825.00 | $82.50 |
| 10/27/2015 | SJK | LN | Memo to D. Roberts regarding imaged Kal and Meisels drives. | 0.10 | 825.00 | $82.50 |
| 10/27/2015 | SJK | LN | Draft correspondence to D&O counsel regarding document production. | 3.10 | 825.00 | $2,557.50 |
| 10/27/2015 | SJK | LN | Proof and revise response to discovery demand letter from D&O counsel. | 0.80 | 825.00 | $660.00 |
| 10/27/2015 | SJK | LN | Memo to eStet regarding hard drive delivery status, review reply and memo to G. Brandt regarding | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    43

Invoice 112259

October 31, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 10/27/2015 | SJK | LN | Proof and revise response to new demand letter. | 0.30 | 825.00 | $247.50 |
| 10/28/2015 | GFB | LN | Office conference with Steven Kahn regarding discovery status, production of hard drive. | 0.20 | 695.00 | $139.00 |
| 10/28/2015 | GFB | LN | Review emails from Steven Kahn regarding discovery status, and draft responses regarding same. | 0.10 | 695.00 | $69.50 |
| 10/28/2015 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding discovery status; draft email to Mark Korosi regarding same, and review response; telephone conference with Mr. Korosi regarding same and draft further email to Mr. Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 10/28/2015 | GFB | LN | Review drive for production; draft email to Mark Korosi regarding same, review response and draft reply; draft email to Steven Kahn regarding production set. | 1.00 | 695.00 | $695.00 |
| 10/28/2015 | GFB | LN | Office conference with Steven Kahn regarding D&O matter. | 0.20 | 695.00 | $139.00 |
| 10/28/2015 | GFB | LN | Draft email to Mark Korosi regarding production drive; telephone conferences with Peter Giep regarding same; further emails and telephone conferences with Mr. Korosi and Mr. Giep regarding production set issues (.6); review and revise production set and drive (1.4) | 2.00 | 695.00 | $1,390.00 |
| 10/28/2015 | GFB | LN | Review email from Steven Kahn regarding Confidentiality Stipulation and review same; draft email to Mr. Kahn regarding production of drive. | 0.30 | 695.00 | $208.50 |
| 10/28/2015 | SJK | LN | Review and respond to emails from G. Brandt and eStet regarding Windows file production. | 0.30 | 825.00 | $247.50 |
| 10/28/2015 | SJK | LN | Conference w. G. Brandt regarding proposed response to D&O discovery letter. | 0.20 | 825.00 | $165.00 |
| 10/28/2015 | SJK | LN | Conference with G. Brandt regarding finalization of hard drive for production; retrieve and forward claw back provisions for transmittal. | 0.20 | 825.00 | $165.00 |
| 10/29/2015 | GFB | LN | Office conference with Steven Kahn regarding status of hard drive, production issues, and case status. | 0.20 | 695.00 | $139.00 |
| 10/29/2015 | GFB | LN | Draft email to Peter Giep regarding status of hard drive, review response and draft reply; review email from Mark Korosi regarding processed media for production, and draft response. | 0.10 | 695.00 | $69.50 |
| 10/29/2015 | GFB | LN | Draft email to Mark Korosi regarding further production of electronic data, review response and draft reply; further emails with Mr. Korosi regarding production request; review email from Steven Kahn | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same, and draft response (.2). | | | |
| 10/29/2015 | GFB | LN | Review production drive; draft email to Steven Kahn regarding same (.4). | 0.40 | 695.00 | $278.00 |
| 10/29/2015 | JWD | LN | Review discovery re Cohen litigation | 1.00 | 725.00 | $725.00 |
| 10/29/2015 | SJK | LN | Finalize, sign and send D&O discovery dispute letter. | 0.20 | 825.00 | $165.00 |
| 10/29/2015 | SJK | LN | Conference with G. Brandt regarding email production hard drive readiness for production. | 0.20 | 825.00 | $165.00 |
| 10/29/2015 | SJK | LN | Review Geragos motion to be relieved as counsel in Charness action and conference with J. Dulberg regarding same. | 0.20 | 825.00 | $165.00 |
| 10/30/2015 | GFB | LN | Review email from Steven Kahn regarding Sklaver PST, draft response, and review reply; review email from Mr. Korosi regarding same and further emails from Mr. Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| 10/30/2015 | JWD | LN | Review issues re PetSmart and other litigation | 0.70 | 725.00 | $507.50 |
| 10/30/2015 | JWD | LN | Office conf with S Kahn re PetSmart status | 0.20 | 725.00 | $145.00 |
| 10/30/2015 | SJK | LN | Review production disk for completeness and memo to M. Korosi re Sklaver psts. | 0.90 | 825.00 | $742.50 |
| 10/30/2015 | SJK | LN | Draft correspondence to D&O counsel regarding next production. | 0.50 | 825.00 | $412.50 |
| 10/30/2015 | SJK | LN | Review and respond to emails from eStet and G. Brandt regarding additional pst. processing. | 0.20 | 825.00 | $165.00 |
| 10/30/2015 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua. | 0.80 | 825.00 | $660.00 |
| 10/30/2015 | SJK | LN | Proof and revise production letter to counsel. | 0.30 | 825.00 | $247.50 |
| | | | | **72.50** | | **$57,039.50** |

### Tax Issues [B240]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/2015 | SJK | TI | Telephone conference with D. Roberts regarding revisions to prior tax calculations. | 0.20 | 825.00 | $165.00 |
| 10/30/2015 | JWD | TI | Review tax issues and email to D Roberts re same | 0.20 | 725.00 | $145.00 |
| | | | | **0.40** | | **$310.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$297,642.50**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/01/2015 | FE | 47516.00003 FedEx Charges for 10-01-15 | 8.20 |
| 10/01/2015 | PO | 47516.00003 :Postage Charges for 10-01-15 | 17.63 |
| 10/01/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 10/01/2015 | RE | ( 59 @0.20 PER PG) | 11.80 |
| 10/01/2015 | RE | ( 384 @0.20 PER PG) | 76.80 |
| 10/01/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/01/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/01/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/02/2015 | FE | 47516.00003 FedEx Charges for 10-02-15 | 8.20 |
| 10/02/2015 | FE | 47516.00003 FedEx Charges for 10-02-15 | 8.20 |
| 10/02/2015 | PO | 47516.00003 :Postage Charges for 10-02-15 | 23.13 |
| 10/02/2015 | RE | ( 675 @0.20 PER PG) | 135.00 |
| 10/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/02/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/02/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 10/02/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
KSL Media                                                           Invoice 112259
47516    00003                                                      October 31, 2015

| | | | |
|---|---|---|---|
| 10/02/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2015 | FE | 47516.00003 FedEx Charges for 10-05-15 | 9.51 |
| 10/05/2015 | FE | 47516.00003 FedEx Charges for 10-05-15 | 8.12 |
| 10/05/2015 | PO | 47516.00003 :Postage Charges for 10-05-15 | 18.77 |
| 10/05/2015 | PO | 47516.00003 :Postage Charges for 10-05-15 | 18.77 |
| 10/05/2015 | PO | 47516.00003 :Postage Charges for 10-05-15 | 0.93 |
| 10/05/2015 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 10/05/2015 | RE | ( 113 @0.20 PER PG) | 22.60 |
| 10/05/2015 | RE | ( 252 @0.20 PER PG) | 50.40 |
| 10/05/2015 | RE | ( 442 @0.20 PER PG) | 88.40 |
| 10/05/2015 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 10/05/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/05/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/05/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/05/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/05/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
KSL Media                                                           Invoice 112259
47516     00003                                                      October 31, 2015

| | | | |
|---|---|---|---|
| 10/05/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/06/2015 | FE | 47516.00003 FedEx Charges for 10-06-15 | 8.12 |
| 10/06/2015 | LN | 47516.00003 Lexis Charges for 10-06-15 | 17.90 |
| 10/06/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38218, San Fenando Bankruptcy, BDD | 55.00 |
| 10/06/2015 | PO | 47516.00003 :Postage Charges for 10-06-15 | 0.93 |
| 10/06/2015 | PO | 47516.00003 :Postage Charges for 10-06-15 | 0.93 |
| 10/06/2015 | PO | 47516.00003 :Postage Charges for 10-06-15 | 1.86 |
| 10/06/2015 | PO | 47516.00003 :Postage Charges for 10-06-15 | 12.61 |
| 10/06/2015 | PO | 47516.00003 :Postage Charges for 10-06-15 | 0.49 |
| 10/06/2015 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/06/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/06/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2015 | TE | Travel Expense [E110] ABM Onsite Parking, JWD | 15.00 |
| 10/06/2015 | WL | 47516.00003 Westlaw Charges for 10-06-15 | 325.77 |
| 10/07/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/07/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    49
KSL Media                                                               Invoice 112259
47516    00003                                                          October 31, 2015

| | | | |
|---|---|---|---|
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/07/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/07/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/07/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/07/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/07/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/07/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/07/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
KSL Media                                                           Invoice 112259
47516    00003                                                      October 31, 2015

| | | | |
|---|---|---|---:|
| 10/08/2015 | FE | 47516.00003 FedEx Charges for 10-08-15 | 8.12 |
| 10/08/2015 | PO | 47516.00003 :Postage Charges for 10-08-15 | 0.71 |
| 10/08/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 10/08/2015 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 10/08/2015 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 10/08/2015 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 10/08/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/08/2015 | RE | ( 230 @0.20 PER PG) | 46.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/08/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/08/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    51
KSL Media                                                  Invoice 112259
47516      00003                                           October 31, 2015

| | | | |
|---|---|---|---|
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 10/08/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/08/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/08/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/08/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/08/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/09/2015 | FE | 47516.00003 FedEx Charges for 10-09-15 | 8.12 |
| 10/09/2015 | PO | 47516.00003 :Postage Charges for 10-09-15 | 0.70 |
| 10/09/2015 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 10/09/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/09/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
KSL Media                                                           Invoice 112259
47516      00003                                                    October 31, 2015

| | | | |
|---|---|---|---|
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    53
KSL Media                                                           Invoice 112259
47516     00003                                                     October 31, 2015

| | | | |
|---|---|---|---|
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/09/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/09/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2015 | FE | 47516.00003 FedEx Charges for 10-12-15 | 8.12 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38347, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38348, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38349, Van Nuys Superior Court | 50.00 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 47516, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/12/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38356, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/12/2015 | PO | 47516.00003 :Postage Charges for 10-12-15 | 0.71 |
| 10/12/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/12/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 10/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/12/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2015 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/13/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 10/13/2015 | WL | 47516.00003 Westlaw Charges for 10-13-15 | 280.06 |
| 10/14/2015 | FE | 47516.00003 FedEx Charges for 10-14-15 | 8.12 |
| 10/14/2015 | PO | 47516.00003 :Postage Charges for 10-14-15 | 2.12 |
| 10/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/14/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/14/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/14/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/15/2015 | FE | 47516.00003 FedEx Charges for 10-15-15 | 7.64 |

Pachulski Stang Ziehl & Jones LLP

Page: 55

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/15/2015 | LN | 47516.00003 Lexis Charges for 10-15-15 | 225.72 |
| 10/15/2015 | PO | 47516.00003 :Postage Charges for 10-15-15 | 2.82 |
| 10/15/2015 | PO | 47516.00003 :Postage Charges for 10-15-15 | 2.12 |
| 10/15/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 56 @0.20 PER PG) | 11.20 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 10/15/2015 | RE | ( 25 @0.20 PER PG) | 5.00 |
| 10/15/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/15/2015 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 10/15/2015 | RE | ( 51 @0.20 PER PG) | 10.20 |
| 10/15/2015 | RE | ( 53 @0.20 PER PG) | 10.60 |
| 10/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 22 @0.20 PER PG) | 4.40 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 10/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/15/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP                                         Page:   56
KSL Media                                                                 Invoice 112259
47516    00003                                                           October 31, 2015

| 10/15/2015 | RE | ( 35 @0.20 PER PG) | 7.00 |
| 10/15/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/15/2015 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 10/15/2015 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/15/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 10/15/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 10/15/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/15/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 10/15/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/15/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/15/2015 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 10/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 10/15/2015 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 10/15/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP                              Page:    57
KSL Media                                                      Invoice 112259
47516    00003                                                 October 31, 2015

| | | | |
|---|---|---|---|
| 10/15/2015 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/15/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/15/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/15/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 10/15/2015 | RE | ( 45 @0.20 PER PG) | 9.00 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/15/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/15/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 10/15/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/15/2015 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 10/15/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/15/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE | ( 9 @0.20 PER PG) | 1.80 |

| | | | |
|---|---|---|---|
| 10/15/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/15/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/15/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/15/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/15/2015 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/15/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 423 @0.10 PER PG) | 42.30 |
| 10/15/2015 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 10/15/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 10/15/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/15/2015 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/15/2015 | RE2 | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 10/15/2015 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/16/2015 | FE | Federal Express [E108] 859921793724 | 7.64 |
| 10/16/2015 | FE | 47516.00003 FedEx Charges for 10-16-15 | 8.12 |
| 10/16/2015 | LN | 47516.00003 Lexis Charges for 10-16-15 | 17.90 |
| 10/16/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38452, Los Angeles | 45.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    60

KSL Media

Invoice 112259

47516      00003

October 31, 2015

---

Bankruptcy Court, JPN

| Date | | Description | Amount |
|------|------|------|------|
| 10/16/2015 | PO | 47516.00003 :Postage Charges for 10-16-15 | 21.14 |
| 10/16/2015 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | FE | Federal Express [E108] 859921793713 | 7.64 |
| 10/19/2015 | FE | 47516.00003 FedEx Charges for 10-19-15 | 7.64 |
| 10/19/2015 | FE | 47516.00003 FedEx Charges for 10-19-15 | 7.44 |
| 10/19/2015 | PO | 47516.00003 :Postage Charges for 10-19-15 | 2.12 |
| 10/19/2015 | PO | 47516.00003 :Postage Charges for 10-19-15 | 18.33 |
| 10/19/2015 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    62
KSL Media                                                           Invoice 112259
47516    00003                                                      October 31, 2015

| | | | |
|---|---|---|---|
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    63
KSL Media                                                                  Invoice 112259
47516    00003                                                             October 31, 2015

| | | | |
|---|---|---|---|
| 10/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/19/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/19/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.16 |
| 10/20/2015 | FE | 47516.00003 FedEx Charges for 10-20-15 | 7.64 |
| 10/20/2015 | FE | 47516.00003 FedEx Charges for 10-20-15 | 8.12 |
| 10/20/2015 | PO | 47516.00003 :Postage Charges for 10-20-15 | 16.20 |
| 10/20/2015 | PO | 47516.00003 :Postage Charges for 10-20-15 | 1.90 |
| 10/20/2015 | PO | 47516.00003 :Postage Charges for 10-20-15 | 4.94 |
| 10/20/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2015 | RE | ( 42 @0.20 PER PG) | 8.40 |
| 10/20/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 10/20/2015 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 10/20/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 10/20/2015 | RE | ( 50 @0.20 PER PG) | 10.00 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    64

KSL Media

Invoice 112259

47516     00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/20/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | FE | 47516.00003 FedEx Charges for 10-21-15 | 8.12 |
| 10/21/2015 | FE | 47516.00003 FedEx Charges for 10-21-15 | 8.12 |
| 10/21/2015 | LN | 47516.00003 Lexis Charges for 10-21-15 | 53.70 |
| 10/21/2015 | PO | 47516.00003 :Postage Charges for 10-21-15 | 24.30 |
| 10/21/2015 | PO | 47516.00003 :Postage Charges for 10-21-15 | 0.93 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/21/2015 | PO | 47516.00003 :Postage Charges for 10-21-15 | 17.63 |
| 10/21/2015 | RE | ( 102 @0.20 PER PG) | 20.40 |
| 10/21/2015 | RE | ( 128 @0.20 PER PG) | 25.60 |
| 10/21/2015 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 10/21/2015 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 10/21/2015 | RE | ( 405 @0.20 PER PG) | 81.00 |
| 10/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/21/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
KSL Media                                                           Invoice 112259
47516    00003                                                     October 31, 2015

---

| 10/22/2015 | FE  | 47516.00003 FedEx Charges for 10-22-15        | 8.12  |
|------------|-----|-----------------------------------------------|-------|
| 10/22/2015 | PO  | 47516.00003 :Postage Charges for 10-22-15     | 2.12  |
| 10/22/2015 | PO  | 47516.00003 :Postage Charges for 10-22-15     | 2.30  |
| 10/22/2015 | PO  | 47516.00003 :Postage Charges for 10-22-15     | 2.12  |
| 10/22/2015 | PO  | 47516.00003 :Postage Charges for 10-22-15     | 33.14 |
| 10/22/2015 | RE  | ( 54 @0.20 PER PG)                             | 10.80 |
| 10/22/2015 | RE  | ( 12 @0.20 PER PG)                            | 2.40  |
| 10/22/2015 | RE  | ( 18 @0.20 PER PG)                            | 3.60  |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                    | 0.30  |
| 10/22/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20  |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                    | 0.30  |
| 10/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20  |
| 10/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20  |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                    | 0.30  |
| 10/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |
| 10/22/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                    | 0.60  |
| 10/22/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20  |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                    | 0.30  |
| 10/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |
| 10/22/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                    | 0.60  |
| 10/22/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                    | 0.50  |

Pachulski Stang Ziehl & Jones LLP                               Page:   67
KSL Media                                                       Invoice 112259
47516    00003                                                  October 31, 2015

| | | | |
|---|---|---|---|
| 10/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2015 | FE | 47516.00003 FedEx Charges for 10-23-15 | 7.64 |
| 10/23/2015 | FE | Federal Express [E108] 859921793735 | 7.64 |
| 10/23/2015 | PO | 47516.00003 :Postage Charges for 10-23-15 | 2.43 |
| 10/23/2015 | PO | 47516.00003 :Postage Charges for 10-23-15 | 0.71 |
| 10/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   68
KSL Media                                                                  Invoice 112259
47516    00003                                                            October 31, 2015

| | | | |
|---|---|---|---|
| 10/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2015 | FE | 47516.00003 FedEx Charges for 10-26-15 | 8.12 |
| 10/26/2015 | FE | 47516.00003 FedEx Charges for 10-26-15 | 8.12 |
| 10/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38616, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/26/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38617, San Fernando Bankruptcy Court, JVR | 55.00 |
| 10/26/2015 | PO | 47516.00003 :Postage Charges for 10-26-15 | 24.30 |

Pachulski Stang Ziehl & Jones LLP

Page: 69

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/26/2015 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 10/26/2015 | RE | ( 114 @0.20 PER PG) | 22.80 |
| 10/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | FE | 47516.00003 FedEx Charges for 10-27-15 | 8.12 |
| 10/27/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38624, San Fernando Bankruptcy Court, BDD | 55.00 |
| 10/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/27/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/27/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

KSL Media

Invoice 112259

47516      00003

October 31, 2015

| | | | |
|---|---|---|---|
| 10/27/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2015 | FE | 47516.00003 FedEx Charges for 10-28-15 | 8.12 |
| 10/28/2015 | FE | 47516.00003 FedEx Charges for 10-28-15 | 8.12 |
| 10/28/2015 | PO | 47516.00003 :Postage Charges for 10-28-15 | 1.41 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | FE | 47516.00003 FedEx Charges for 10-29-15 | 22.01 |
| 10/29/2015 | FE | 47516.00003 FedEx Charges for 10-29-15 | 8.12 |
| 10/29/2015 | FE | 47516.00003 FedEx Charges for 10-29-15 | 8.12 |
| 10/29/2015 | FE | 47516.00003 FedEx Charges for 10-29-15 | 8.12 |
| 10/29/2015 | PO | 47516.00003 :Postage Charges for 10-29-15 | 1.41 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    71
KSL Media                                                                  Invoice 112259
47516     00003                                                            October 31, 2015

---

| 10/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | |
|---|---|---|---|
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    73
KSL Media                                                            Invoice 112259
47516      00003                                                     October 31, 2015

| | | | |
|---|---|---|---|
| 10/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | FE | 47516.00003 FedEx Charges for 10-30-15 | 8.12 |
| 10/30/2015 | PO | 47516.00003 :Postage Charges for 10-30-15 | 3.40 |
| 10/30/2015 | PO | 47516.00003 :Postage Charges for 10-30-15 | 5.55 |
| 10/30/2015 | PO | 47516.00003 :Postage Charges for 10-30-15 | 1.85 |
| 10/30/2015 | PO | 47516.00003 :Postage Charges for 10-30-15 | 27.48 |
| 10/30/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 10/30/2015 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 10/30/2015 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/30/2015 | RE | ( 31 @0.20 PER PG) | 6.20 |
| 10/30/2015 | RE | ( 744 @0.20 PER PG) | 148.80 |
| 10/30/2015 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 10/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

KSL Media

Invoice 112259

47516    00003

October 31, 2015

| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/31/2015 | PAC | Pacer - Court Research | 634.60 |
| 10/31/2015 | RS | Research [E106] E-Stet, Inv. LA002290.21, GFB | 19,047.05 |

**Total Expenses for this Matter**                **$23,416.84**

Pachulski Stang Ziehl & Jones LLP                                    Page:    75
KSL Media                                                           Invoice 112259
47516     00003                                                     October 31, 2015

---

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 10/31/2015

| | |
|---|---:|
| Total Fees | $297,642.50 |
| Chargeable costs and disbursements | $23,416.84 |
| Total Due on Current Invoice..................... | $321,059.34 |

Outstanding Balance from prior Invoices as of 10/31/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |

**Total Amount Due on Current and Prior Invoices**                          $2,509,371.20

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JWD | November 30, 2015 |
|  | Invoice   112252 |
|  | Client     47516 |
|  | Matter      00003 |
|  | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2015

|  |  |
|---|---|
| FEES | $217,673.00 |
| EXPENSES | $20,777.84 |
| **TOTAL CURRENT CHARGES** | **$238,450.84** |
| **BALANCE FORWARD** | **$2,082,494.47** |
| **TOTAL BALANCE DUE** | **$2,320,945.31** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 112252

November 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.50 | $1,237.50 |
| AC | Avoidance Actions | 88.20 | $64,445.00 |
| AR | Accounts Receivable | 92.50 | $66,036.00 |
| BL | Bankruptcy Litigation [L430] | 16.60 | $12,102.00 |
| CA | Case Administration [B110] | 16.00 | $10,621.00 |
| CO | Claims Admin/Objections[B310] | 60.50 | $34,480.00 |
| CP | Compensation Prof. [B160] | 0.30 | $91.50 |
| LN | Litigation (Non-Bankruptcy) | 39.00 | $28,660.00 |
| | | 314.60 | $217,673.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 22.20 | $20,535.00 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 38.40 | $11,712.00 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 4.50 | $2,362.50 |
| FSH | Harrison, Felice  S. | Paralegal | 305.00 | 0.30 | $91.50 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 6.30 | $4,378.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 63.50 | $42,862.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 61.90 | $43,020.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 57.50 | $41,687.50 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 1.30 | $357.50 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 11.90 | $13,030.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 33.80 | $27,885.00 |
| VAN | Newmark, Victoria A. | Counsel | 750.00 | 13.00 | $9,750.00 |
| | | | | 314.60 | $217,673.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $69.36 |

Pachulski Stang Ziehl & Jones LLP                          Page:    3
KSL Media                                                  Invoice 112252
47516    00003                                             November 30, 2015

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $73.85 |
| Guest Parking [E124] | $30.00 |
| Legal Vision Atty Mess Service | $455.00 |
| Outside Services | $18,135.92 |
| Pacer - Court Research | $397.40 |
| Postage [E108] | $55.21 |
| Reproduction Expense [E101] | $702.40 |
| Reproduction/ Scan Copy | $279.80 |
| Transcript [E116] | $369.05 |
| Westlaw - Legal Research [E106 | $209.85 |
| | $20,777.84 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 11/09/2015 | SJK | AA | Review and respond to memo from E. Wilson regarding Shenson and Cohen pursuits. | 0.10 | 825.00 | $82.50 |
| 11/18/2015 | SJK | AA | Review and respond to emails from eStet and G. Brandt regarding KDW Relativity access. | 0.30 | 825.00 | $247.50 |
| 11/20/2015 | SJK | AA | Review and respond to memo from J. Dulberg regarding Cohen/Shenson. | 0.20 | 825.00 | $165.00 |
| 11/25/2015 | SJK | AA | Review of pleadings and orders regarding stay motion and U.S.D.C. docket regarding withdrawal motion assignment and status. | 0.50 | 825.00 | $412.50 |
| 11/25/2015 | SJK | AA | Conference call with R. Pachulski, J. Dulberg and E. Wilson regarding stay motion issues. | 0.40 | 825.00 | $330.00 |
| | | | | **1.50** | | **$1,237.50** |

**Avoidance Actions**

| 11/02/2015 | AWC | AC | Emails and calls with Crowe, Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents, (.90); draft M. Shanken settlement agreement and emails with counsel thereon (.60); revise monthly report to trustee (.30). | 1.20 | 925.00 | $1,110.00 |
| 11/02/2015 | JPN | AC | Review correspondence with Defendant Sizemek. | 0.20 | 675.00 | $135.00 |
| 11/02/2015 | JPN | AC | Review back-up data forwarded by Defendant Sizemek supporting affirmative defenses. | 0.50 | 675.00 | $337.50 |
| 11/02/2015 | JPN | AC | Review correspondence from Defendant Crown Media. | 0.10 | 675.00 | $67.50 |
| 11/02/2015 | MAM | AC | Draft notice of dismissal without prejudice regarding NCC. | 0.20 | 275.00 | $55.00 |
| 11/02/2015 | BDD | AC | Email to JS Pomerantz re tolling agreement | 0.10 | 305.00 | $30.50 |
| 11/03/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents (1.10); draft Spotify settlement agreement and emails with counsel thereon (.50); revise monthly report to Trustee (.90); draft discovery to A&E, AMC (1.20). | 3.70 | 925.00 | $3,422.50 |
| 11/03/2015 | JPN | AC | Draft stipulation to extend dates with Defendant RockYou and The Weather Channel. | 0.40 | 675.00 | $270.00 |
| 11/03/2015 | JPN | AC | Telephone conference with counsel for Defendant RockYou regarding industry standard defense. | 0.30 | 675.00 | $202.50 |
| 11/03/2015 | JPN | AC | Update all procedural deadlines in tracking matrix; Update settlements. | 0.50 | 675.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    5

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2015 | JPN | AC | Analyze claim of Hallmark Movie Channel and supporting documents. | 0.50 | 675.00 | $337.50 |
| 11/03/2015 | JPN | AC | Analyze defenses of Defendant Hallmark Movie Channel. | 0.40 | 675.00 | $270.00 |
| 11/03/2015 | JPN | AC | Draft position letter and counter-offer to M. Ochs. | 0.50 | 675.00 | $337.50 |
| 11/03/2015 | JPN | AC | Exchange correspondence with Specific Media. | 0.30 | 675.00 | $202.50 |
| 11/03/2015 | JPN | AC | Analyze discrepancies with WTOV; Discuss with Michael A. Matteo. | 0.30 | 675.00 | $202.50 |
| 11/03/2015 | JPN | AC | Review Schedules regarding Exponential; Review Schedule "F" and discuss with Michael A. Matteo. | 0.30 | 675.00 | $202.50 |
| 11/03/2015 | JPN | AC | Settlement discussions with Defendant Conversant/Greystripe. | 0.50 | 675.00 | $337.50 |
| 11/03/2015 | JPN | AC | Analyze Specific Media claims regarding new value and valuation. | 0.40 | 675.00 | $270.00 |
| 11/03/2015 | JPN | AC | Draft correspondence to LifeMed Media regarding ordinary course of business defenses; Review ordinary course of business defense and data. | 0.60 | 675.00 | $405.00 |
| 11/03/2015 | JPN | AC | Draft correspondence to W. Bowser regarding Specific Media. | 0.30 | 675.00 | $202.50 |
| 11/03/2015 | JPN | AC | Telephone conference with counsel for Hallmark regarding settlement offer. | 0.20 | 675.00 | $135.00 |
| 11/03/2015 | JPN | AC | Meet with Trustee regarding WTOV settlement offer. | 0.20 | 675.00 | $135.00 |
| 11/03/2015 | MAM | AC | Claims research for Jeffrey P. Nolan regarding scheduled and filed claims from target vendors. | 0.40 | 275.00 | $110.00 |
| 11/04/2015 | AWC | AC | Emails with client various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 0.60 | 925.00 | $555.00 |
| 11/04/2015 | JPN | AC | Revise stipulation with Defendant RockYou; File. | 0.30 | 675.00 | $202.50 |
| 11/04/2015 | JPN | AC | Analyze defenses of Defendant Marquant. | 0.40 | 675.00 | $270.00 |
| 11/04/2015 | JPN | AC | Exchange correspondence with Trust Representatives regarding Defendant Marquant. | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | JPN | AC | Draft stipulation to move out deadline with Defendant Microsoft Online (0.30); Exchange correspondence with opposing counsel (0.10). | 0.40 | 675.00 | $270.00 |
| 11/04/2015 | JPN | AC | Draft stipulation to move out deadlines with opposing counsel (0.20); Discussions with Specific Media regarding status (0.20). | 0.40 | 675.00 | $270.00 |
| 11/04/2015 | JPN | AC | Analyze incorporation issues with Cox Media, WTOV and KICU; Meet with Michael A. Matteo regarding WTOV, Inc. | 0.40 | 675.00 | $270.00 |
| 11/04/2015 | JPN | AC | Draft settlement recommendation to Trustee | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding KICU-TV and WTOV. | | | |
| 11/04/2015 | JPN | AC | Draft counter-offer to KICU-TV. | 0.20 | 675.00 | $135.00 |
| 11/04/2015 | JPN | AC | Analyze defenses of Defendant DLife; Draft correspondence to Boris Paniagua. | 0.30 | 675.00 | $202.50 |
| 11/04/2015 | JPN | AC | Revise documents with Defendant Weather Channel. | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 11/05/2015 | JPN | AC | Preparation for conference call with Boris Paniagua in various matters. | 0.50 | 675.00 | $337.50 |
| 11/05/2015 | JPN | AC | Telephone conference with Boris Paniagua regarding ordinary course of business defense of various Defendants. | 0.60 | 675.00 | $405.00 |
| 11/05/2015 | JPN | AC | Conference call with M. Ochs regarding settlement offer to Hallmark Media. | 0.40 | 675.00 | $270.00 |
| 11/05/2015 | JPN | AC | Telephone conference with C. Borges regarding Grey TV extension. | 0.30 | 675.00 | $202.50 |
| 11/05/2015 | JPN | AC | Draft stipulations to extend responsive pleading deadlines with Grey TV, Sizemek. | 0.40 | 675.00 | $270.00 |
| 11/05/2015 | JPN | AC | Exchange correspondence with counsel for the Weather Channel. | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | JPN | AC | Draft settlement documents with KICU-TV. | 0.40 | 675.00 | $270.00 |
| 11/05/2015 | JPN | AC | Settlement discussions with Defendant Sizemek. | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | JPN | AC | Recalculate new value with Defendant Conversant. | 0.30 | 675.00 | $202.50 |
| 11/05/2015 | JPN | AC | Exchange correspondence with Defendant KICU-TV 36. | 0.20 | 675.00 | $135.00 |
| 11/05/2015 | JPN | AC | Settlement discussions with Defendant Exponential. | 0.30 | 675.00 | $202.50 |
| 11/05/2015 | JPN | AC | Settlement discussions with Defendant WHAM & WCHS. | 0.30 | 675.00 | $202.50 |
| 11/05/2015 | MAM | AC | Update complaint tracking chart. | 0.10 | 275.00 | $27.50 |
| 11/06/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents (.90); draft Johnson settlement agreement and emails with counsel regarding settlement (.60). | 1.50 | 925.00 | $1,387.50 |
| 11/06/2015 | JPN | AC | Analyze the ordinary course of business defense asserted by Defendant WHAM; Exchange correspondence with Boris Paniagua regarding re-run of data. | 0.60 | 675.00 | $405.00 |
| 11/06/2015 | JPN | AC | Execute numerous stipulations to extend deadlines | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:       7
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with avoidance complaints. | | | |
| 11/06/2015 | JPN | AC | Settlement discussions with Defendant Hallmark Movie Channel. | 0.30 | 675.00 | $202.50 |
| 11/06/2015 | JWD | AC | Review and respond to P Laurin email re preference issue | 0.10 | 725.00 | $72.50 |
| 11/09/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/dismissals, review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |
| 11/09/2015 | JPN | AC | Extend various deadlines with Defendant Mediabrix; Telephone conference with J. Moe regarding documents requested. | 0.30 | 675.00 | $202.50 |
| 11/09/2015 | JPN | AC | Review draft stipulation and approve with Defendant Millennial Media, Inc. | 0.20 | 675.00 | $135.00 |
| 11/09/2015 | JPN | AC | Draft stipulation with Defendant Mediabrix. | 0.30 | 675.00 | $202.50 |
| 11/09/2015 | JPN | AC | Review status and draft email to Defendant Free Agent. | 0.30 | 675.00 | $202.50 |
| 11/09/2015 | JPN | AC | Discuss data of Defendant Free Agent Media with Trust Representatives. | 0.20 | 675.00 | $135.00 |
| 11/09/2015 | JPN | AC | Analyze ordinary course of business defense of Defendant Weather Channel. | 0.40 | 675.00 | $270.00 |
| 11/09/2015 | JPN | AC | Receive additional analysis regarding WHAM and WCHS-TV. | 0.30 | 675.00 | $202.50 |
| 11/10/2015 | AWC | AC | Emails with team regarding  various preference claims/issues, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 11/10/2015 | JPN | AC | Review the Answer and draft settlement agreement. | 0.40 | 675.00 | $270.00 |
| 11/10/2015 | JPN | AC | Meet with W. Bowser regarding run logs. | 0.20 | 675.00 | $135.00 |
| 11/10/2015 | JPN | AC | Conference call with Defendant Free Agent Media regarding defenses. | 0.20 | 675.00 | $135.00 |
| 11/10/2015 | JPN | AC | Forward correspondence to Trust Representatives regarding Radiate Media; Telephone conference with Trust Representatives regarding same. | 0.40 | 675.00 | $270.00 |
| 11/10/2015 | JPN | AC | Review additional disputes/terms with Defendant Hallmark. | 0.40 | 675.00 | $270.00 |
| 11/10/2015 | JPN | AC | Draft update to Trustee regarding settlement discussions with Defendant Hallmark. | 0.20 | 675.00 | $135.00 |
| 11/10/2015 | JPN | AC | Review omnibus settlement/Case Management Order regarding authority with Trustee. | 0.30 | 675.00 | $202.50 |
| 11/10/2015 | JPN | AC | Draft response to Trustee regarding authority to resolve without further court approval. | 0.30 | 675.00 | $202.50 |
| 11/10/2015 | JPN | AC | Draft stipulation to reduce the Hallmark proof of claim. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    8
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2015 | JPN | AC | Review analysis and defense of Defendant Conversant; Draft response to E. Seitz; Telephone conference with Boris Paniagua regarding same. | 0.60 | 675.00 | $405.00 |
| 11/10/2015 | JPN | AC | Exchange correspondence with Defendant Mediabrix. | 0.20 | 675.00 | $135.00 |
| 11/10/2015 | MAM | AC | Draft notice of dismissal regarding Kawasaki Consulting. | 0.20 | 275.00 | $55.00 |
| 11/10/2015 | MAM | AC | Locate and forward omnibus motion for settling preference claims to Jeffrey P. Nolan. | 0.40 | 275.00 | $110.00 |
| 11/11/2015 | AWC | AC | Emails and calls with counsel regarding claims/information/settlement, review underlying information and documents. | 0.70 | 925.00 | $647.50 |
| 11/11/2015 | JPN | AC | Telephone conference with counsel for Defendant Free Agent. | 0.30 | 675.00 | $202.50 |
| 11/11/2015 | JPN | AC | Review defenses of Free Agent Media; Receipt of data per Debtor's records. | 0.30 | 675.00 | $202.50 |
| 11/11/2015 | JPN | AC | Draft evaluation of defenses and recommendation to the Trustee with Defendant Free Agent Media. | 0.40 | 675.00 | $270.00 |
| 11/11/2015 | JPN | AC | Review approval of settlement authority from Trustee (0.10); Draft response and counter-offer to Defendant Free Agent. | 0.40 | 675.00 | $270.00 |
| 11/11/2015 | JPN | AC | Review correspondence from Defendant Hallmark. | 0.10 | 675.00 | $67.50 |
| 11/11/2015 | JPN | AC | Meet with client regarding ordinary course of business analysis. | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents (.60); review and revise M. Shanken and Johnson settlement agreements, and emails with counsel thereon (.50). | 1.10 | 925.00 | $1,017.50 |
| 11/12/2015 | JPN | AC | Receive analysis from Facebook; Forward to Trust Representatives for review. | 0.30 | 675.00 | $202.50 |
| 11/12/2015 | JPN | AC | Telephone conference with counsel for NY Interconnect; Extend procedural deadlines regarding document exchange. | 0.30 | 675.00 | $202.50 |
| 11/12/2015 | JPN | AC | Review position letter of Defendant Microsoft Online and supporting documents; Receive Debtor's data on Microsoft (0.20). | 0.60 | 675.00 | $405.00 |
| 11/12/2015 | JPN | AC | Analyze ordinary course of business defense of WHAM-TV and terms; Extend deadlines with counsel. | 0.30 | 675.00 | $202.50 |
| 11/12/2015 | JPN | AC | Draft response to Facebook regarding invoice nos.. | 0.20 | 675.00 | $135.00 |
| 11/12/2015 | JPN | AC | Forward supporting analysis to Free Agent Media. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2015 | JPN | AC | Correspondence with Trust Representatives regarding WHAM and WCHS historical data. | 0.30 | 675.00 | $202.50 |
| 11/12/2015 | JPN | AC | Receive additional data from Facebook regarding proof of claim and new value; Review. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 0.80 | 925.00 | $740.00 |
| 11/13/2015 | JPN | AC | Review data from Trust Representatives regarding WHAM-TV. | 0.30 | 675.00 | $202.50 |
| 11/13/2015 | JPN | AC | Analyze ordinary course of business defense of WHAM-TV. | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | JPN | AC | Draft recommendation to the Trustee. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | JPN | AC | Revise position letter to opposing counsel with Defendant WHAM-TV. | 0.30 | 675.00 | $202.50 |
| 11/13/2015 | JPN | AC | Exchange correspondence with counsel for Hallmark regarding settlement. | 0.20 | 675.00 | $135.00 |
| 11/13/2015 | JPN | AC | Draft stipulation continuing pertinent procedural deadlines in light of tentative settlement with Hallmark. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | JPN | AC | Analyze defenses of Defendant NY Interconnect. | 0.30 | 675.00 | $202.50 |
| 11/13/2015 | JPN | AC | Draft stipulation extending deadlines; Exchange with counsel for NY Interconnect. | 0.30 | 675.00 | $202.50 |
| 11/13/2015 | JPN | AC | Preparation of for call with Defendant Iheart Media; Telephone conference with counsel for I-Heart Media. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | JPN | AC | Analyze defenses of WCHS based off Defendant and Debtor's data. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | JPN | AC | Draft position letter to Defendant WCHS rebutting various assertions. | 0.60 | 675.00 | $405.00 |
| 11/13/2015 | JPN | AC | Draft recommendations to the Trustee for further handling of WCHS adversary. | 0.40 | 675.00 | $270.00 |
| 11/13/2015 | JPN | AC | Review defenses of WTAP & WSAZ. | 0.40 | 675.00 | $270.00 |
| 11/16/2015 | AWC | AC | Emails and calls with client, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.90 | 925.00 | $1,757.50 |
| 11/16/2015 | JPN | AC | Negotiations with counsel for WCHS. | 0.20 | 675.00 | $135.00 |
| 11/16/2015 | JPN | AC | Extend deadlines and file stipulation with Defendant New York Interconnect. | 0.30 | 675.00 | $202.50 |
| 11/16/2015 | JPN | AC | Revise and finalize correspondence to Defendant WCHS. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    10

Invoice 112252

November 30, 2015

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 11/16/2015 | JPN | AC | Settlement discussions with Defendant Adotube. | 0.20 | 675.00 | $135.00 |
| 11/16/2015 | JPN | AC | Analyze defenses of Defendant WCHS; Review data received from Trust Representatives. | 0.60 | 675.00 | $405.00 |
| 11/16/2015 | JPN | AC | Update litigation tracking matrix. | 0.20 | 675.00 | $135.00 |
| 11/17/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.50 | 925.00 | $462.50 |
| 11/17/2015 | JPN | AC | Preparation for call with Defendant Facebook. | 0.50 | 675.00 | $337.50 |
| 11/17/2015 | JPN | AC | Telephone conference with D. Serepca regarding new value and ordinary course of business defenses. | 0.40 | 675.00 | $270.00 |
| 11/17/2015 | JPN | AC | Compare and contrast new value analysis of Defendant and Plaintiff. | 0.80 | 675.00 | $540.00 |
| 11/17/2015 | JPN | AC | Draft correspondence to Trust Representative with new value data and chart in Facebook. | 0.30 | 675.00 | $202.50 |
| 11/17/2015 | JPN | AC | Telephone conference with counsel for Defendant WCHS. | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | AWC | AC | Emails and calls with various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents. | 0.40 | 925.00 | $370.00 |
| 11/18/2015 | JPN | AC | Exchange correspondence with counsel for Facebook. | 0.30 | 675.00 | $202.50 |
| 11/18/2015 | JPN | AC | Telephone conference with Boris Paniagua regarding new value and ordinary course of business defense of Facebook (0.40); Preparation for call to review with consultant (0.20). | 0.60 | 675.00 | $405.00 |
| 11/18/2015 | JPN | AC | Draft recommendation to the Trustee on Facebook adversary. | 0.50 | 675.00 | $337.50 |
| 11/18/2015 | JPN | AC | Exchange correspondence and execute stipulation with Defendant Hallmark. | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | JPN | AC | Multiple responses in settlement with Defendant Free Agent Media. | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | JPN | AC | Review counter-offer form Defendant Free Agent Media. | 0.20 | 675.00 | $135.00 |
| 11/18/2015 | JPN | AC | Exchange emails and debate Petsmart 3rd party payment issues with Defendant Facebook. | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | JPN | AC | Meet and confer with Defendant Conversant regarding analysis and basis for risk analysis. | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | JPN | AC | Review Facebook proof of claim and forward to consultants regarding review. | 0.40 | 675.00 | $270.00 |
| 11/18/2015 | JWD | AC | Review stip re Warner tolling and issue re conflict for counsel | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    11

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2015 | JWD | AC | Office conf with R Pachulski re preference issue (0.1); email to A Caine re same (0.1) | 0.20 | 725.00 | $145.00 |
| 11/19/2015 | AWC | AC | Emails and calls with Crowe, Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents (.90); detailed analysis of Rocket Fuel issues (1.40). | 2.20 | 925.00 | $2,035.00 |
| 11/19/2015 | JPN | AC | Analyze data for transfers to Defendant Microsoft Online. | 0.40 | 675.00 | $270.00 |
| 11/19/2015 | JPN | AC | Draft correspondence to Boris Paniagua regarding Debtor's data with Microsoft. | 0.10 | 675.00 | $67.50 |
| 11/19/2015 | JPN | AC | Analyze chapter 11 bar date; Meet with Michael A. Matteo for response to Facebook regarding Administrative Claim. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Exchange correspondence with Defendant Radiate. | 0.20 | 675.00 | $135.00 |
| 11/19/2015 | JPN | AC | Review position letter and counter-offer from Defendant Facebook. | 0.40 | 675.00 | $270.00 |
| 11/19/2015 | JPN | AC | Telephone conference with counsel for Facebook regarding counter-offer. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Draft correspondence to Defendant Conversant regarding response to counter-offer. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Draft rebuttal to Defendant Facebook refuting various defenses. | 0.60 | 675.00 | $405.00 |
| 11/19/2015 | JPN | AC | Draft response to Defendant Free Agent regarding settlement. | 0.20 | 675.00 | $135.00 |
| 11/19/2015 | JPN | AC | Telephone conference with counsel for RockYou. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Further revisions to dismissal; Forward to Delaware for filing. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Telephone conference with Defendant Grey TV regarding response and procedural issues. | 0.30 | 675.00 | $202.50 |
| 11/19/2015 | JPN | AC | Review claim no. 281 filed by Radiate Media. | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | BDD | AC | Email to J. Dulberg re 11/19 hearing | 0.10 | 305.00 | $30.50 |
| 11/20/2015 | AWC | AC | Emails and calls with various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and document. | 0.50 | 925.00 | $462.50 |
| 11/20/2015 | JPN | AC | Review correspondence from Media Brix. | 0.20 | 675.00 | $135.00 |
| 11/20/2015 | JPN | AC | Draft complaint to Trust Representatives regarding Advertising contracts. | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | JPN | AC | Telephone conference with counsel for Stylecaster regarding settlement offer and facts. | 0.40 | 675.00 | $270.00 |
| 11/20/2015 | JPN | AC | Receive contracts from Trust Representatives | 0.60 | 675.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    12

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding various service agreements. | | | |
| 11/20/2015 | JPN | AC | Review the Answer to Complaint filed by I-Heart Media. | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | JPN | AC | Settlement discussions with defendant Free Agent Media. | 0.40 | 675.00 | $270.00 |
| 11/20/2015 | JPN | AC | Prepare for call with Boris regarding Microsoft Licensing Corp. (.30). | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | JPN | AC | Telephone conference with B. Paniagua regarding facts in the Microsoft Licensing adversary. | 0.40 | 675.00 | $270.00 |
| 11/20/2015 | JPN | AC | Review correspondence and data from defendant Microsoft Licensing. | 0.20 | 675.00 | $135.00 |
| 11/20/2015 | JPN | AC | Draft rebuttal letter with Debtor's data to Microsoft Licensing. | 0.40 | 675.00 | $270.00 |
| 11/20/2015 | JPN | AC | Prepare for conference call with defendant Facebook. | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | JPN | AC | Settlement call with defendant Facebook. | 0.30 | 675.00 | $202.50 |
| 11/20/2015 | JPN | AC | Receipt correspondence from counsel for Marquant Analytics. | 0.20 | 675.00 | $135.00 |
| 11/23/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.50 | 925.00 | $462.50 |
| 11/23/2015 | JPN | AC | Telephone conference with Walt Bowser regarding Debmar proof of claim. | 0.30 | 675.00 | $202.50 |
| 11/23/2015 | JPN | AC | Review extra pattern of defenses in support of filed claim; Draft correspondence to Trust Representatives regarding Debmar. | 0.50 | 675.00 | $337.50 |
| 11/23/2015 | JPN | AC | Settlement discussions with Free Agent Media. | 0.20 | 675.00 | $135.00 |
| 11/23/2015 | JPN | AC | Draft recommendation to Trustee in Free Agent Media adversary. | 0.30 | 675.00 | $202.50 |
| 11/23/2015 | JPN | AC | Telephone conference with counsel for Marquant (0.10); Review debtor's data and defenses. | 0.40 | 675.00 | $270.00 |
| 11/23/2015 | JPN | AC | Review status of adversary against KICU-TV regarding release; Telephone conference with counsel regarding WTOP. | 0.30 | 675.00 | $202.50 |
| 11/23/2015 | JPN | AC | Draft email to Trust regarding Marquant Analytics. | 0.10 | 675.00 | $67.50 |
| 11/23/2015 | JPN | AC | Analyze revenue estimate prepared by Defendant Debmar. | 0.50 | 675.00 | $337.50 |
| 11/23/2015 | JPN | AC | Conference call with Boris Paniagua regarding revenue generated by Debtor with Debmar. | 0.20 | 675.00 | $135.00 |
| 11/23/2015 | JPN | AC | Draft settlement documents with Free Agent Media. | 0.40 | 675.00 | $270.00 |
| 11/23/2015 | JPN | AC | Settlement discussions with Defendant Facebook. | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    13

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2015 | JPN | AC | Draft correspondence to Defendant Facebook. | 0.10 | 675.00 | $67.50 |
| 11/23/2015 | JPN | AC | Identify issues with revenue projections and discuss with Trust Representatives regarding Debmar; Review contracts. | 0.80 | 675.00 | $540.00 |
| 11/23/2015 | JPN | AC | Calculate Debmar ordinary course of business exposure; Exchange correspondence with Trust Representatives. | 0.50 | 675.00 | $337.50 |
| 11/23/2015 | JPN | AC | Draft correspondence to counsel for Debmar regarding new value defense. | 0.10 | 675.00 | $67.50 |
| 11/24/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents (.80); draft Conde Nast settlement agreement and emails with counsel thereon (.60). | 1.40 | 925.00 | $1,295.00 |
| 11/24/2015 | JPN | AC | Settlement discussions with Defendant Facebook, Inc. | 0.30 | 675.00 | $202.50 |
| 11/24/2015 | JPN | AC | Receive data regarding Debmar ordinary course of business defense claim. | 0.30 | 675.00 | $202.50 |
| 11/24/2015 | JPN | AC | Review contracts and invoices of Defendant; Draft correspondence to Trust Representatives regarding Debmar historical dealings. | 1.00 | 675.00 | $675.00 |
| 11/24/2015 | JPN | AC | Review correspondence from opposing counsel with Mediabrix. | 0.10 | 675.00 | $67.50 |
| 11/24/2015 | JPN | AC | Review Petsmart contract terms (0.40); Draft correspondence to Jason S Pomerantz (0.10). | 0.50 | 675.00 | $337.50 |
| 11/24/2015 | JPN | AC | Meet with JSK regarding Wellpet and Rakuthan. | 0.20 | 675.00 | $135.00 |
| 11/24/2015 | JPN | AC | Review 90 day data and respond to Defendant Marquant Analytics. | 0.50 | 675.00 | $337.50 |
| 11/24/2015 | JPN | AC | Exchange correspondence with Defendant Marquant Analytics. | 0.20 | 675.00 | $135.00 |
| 11/24/2015 | JPN | AC | Draft response to Defendant Debmar (0.40); Compile supporting documents (0.10). | 0.50 | 675.00 | $337.50 |
| 11/24/2015 | JPN | AC | Review status of negotiations with Defendant WHAM-TV and draft counter-offer. | 0.40 | 675.00 | $270.00 |
| 11/24/2015 | JPN | AC | Telephone conference with counsel for Defendant WHAM-TV regarding counter-offer. | 0.10 | 675.00 | $67.50 |
| 11/24/2015 | JPN | AC | Receive portion letter and analysis of Defendant WCHS. | 0.30 | 675.00 | $202.50 |
| 11/24/2015 | JPN | AC | Settlement offer and analysis from Defendant Stylecaster; Review Debtor's data on ordinary course of business. | 0.60 | 675.00 | $405.00 |
| 11/24/2015 | JPN | AC | Draft correspondence to Defendant Ally regarding | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    14

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Case Management Order and approval. | | | |
| 11/24/2015 | JPN | AC | Analyze defenses of Defendant DLife. | 0.40 | 675.00 | $270.00 |
| 11/24/2015 | JPN | AC | Telephone conference with counsel, M. Miller regarding answer. | 0.10 | 675.00 | $67.50 |
| 11/24/2015 | SJK | AC | Conference with J. Nolan regarding conduit issues and vendor request for WellPet Agreement. | 0.30 | 825.00 | $247.50 |
| 11/24/2015 | BDD | AC | Coordinate filing/service of stip/order extending time for MGM/Tribune to Respond to Complaint (.20); email to A. Caine re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/25/2015 | AWC | AC | Emails with Crowe and various targets/counsel regarding claims/information. | 0.40 | 925.00 | $370.00 |
| 11/25/2015 | JPN | AC | Telephone conference with counsel for Defendant Marquant Analytics. | 0.20 | 675.00 | $135.00 |
| 11/25/2015 | JPN | AC | Settlement discussions with WHAM-TV. | 0.30 | 675.00 | $202.50 |
| 11/25/2015 | JPN | AC | Settlement discussions with Defendant Facebook. | 0.30 | 675.00 | $202.50 |
| 11/25/2015 | JPN | AC | Draft settlement agreement with Defendant Facebook. | 0.40 | 675.00 | $270.00 |
| 11/25/2015 | JPN | AC | Settlement discussions with Defendant Facebook, Inc. | 0.30 | 675.00 | $202.50 |
| 11/25/2015 | JPN | AC | Draft settlement agreement with Defendant Facebook. | 0.40 | 675.00 | $270.00 |
| 11/25/2015 | JPN | AC | Follow up with Defendant Facebook. | 0.10 | 675.00 | $67.50 |
| 11/25/2015 | JPN | AC | Draft update to Trustee regarding counter-offer of WHAM-TV. | 0.20 | 675.00 | $135.00 |
| 11/25/2015 | JPN | AC | Receive response form Marquant regarding extension and defenses. | 0.20 | 675.00 | $135.00 |
| 11/30/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents (.50); prepare monthly preference status report for Trustee (.50); detailed review of AMC documents and call with counsel thereon (.90). | 1.90 | 925.00 | $1,757.50 |
| 11/30/2015 | JPN | AC | Draft stipulation to move out proceeding deadlines with Defendant  Radiate. | 0.30 | 675.00 | $202.50 |
| 11/30/2015 | JPN | AC | Meet with Trust representatives regarding Marquant Analytics. | 0.20 | 675.00 | $135.00 |
| 11/30/2015 | JPN | AC | Draft response to Defendant Marquant Analytics. | 0.10 | 675.00 | $67.50 |
| 11/30/2015 | JPN | AC | Draft stipulation to move out procedural deadlines with Marquant Analytics. | 0.30 | 675.00 | $202.50 |
| 11/30/2015 | JPN | AC | Draft stipulation to move out procedural deadlines with Defendant Debmar (0.30); Draft correspondence  to counsel (0.10). | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    15

Invoice 112252

November 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | JPN | AC | Telephone conference with Trust Representatives regarding various proofs of claim and issue of third party payor. | 0.40 | 675.00 | $270.00 |
| 11/30/2015 | JPN | AC | Follow-up with Boris Paniagua regarding Debmar contracts and defenses. | 0.40 | 675.00 | $270.00 |
| 11/30/2015 | JPN | AC | Forward documents to Defendant Facebook. | 0.10 | 675.00 | $67.50 |
| 11/30/2015 | JPN | AC | Analyze the new value analysis of Defendant Radiate Media; Meet with Trust Representatives regarding same. | 0.50 | 675.00 | $337.50 |
| 11/30/2015 | JPN | AC | Review service issues and corporate data regarding Microsoft. | 0.30 | 675.00 | $202.50 |
| 11/30/2015 | JPN | AC | Evaluate defenses of Radiate Medial adversary. | 0.30 | 675.00 | $202.50 |
| 11/30/2015 | JPN | AC | Telephone conference with W. Bowser regarding vendor invoices requests. | 0.20 | 675.00 | $135.00 |
| 11/30/2015 | JPN | AC | Review the ordinary course of business data on Radiate Media; Review correspondence  from Boris Paniagua | 0.30 | 675.00 | $202.50 |
| 11/30/2015 | JPN | AC | Forward Defendant's data to Trustee to review issues with defenses of Radiate Media. | 0.20 | 675.00 | $135.00 |
| 11/30/2015 | JPN | AC | Review ad logs with W. Bowser for new value and claim support. | 0.30 | 675.00 | $202.50 |
| | | | | **88.20** | | **$64,445.00** |

## Accounts Receivable

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2015 | JSP | AR | Prepare for conference call with W. Bowser regarding numerous A/R issues | 2.90 | 695.00 | $2,015.50 |
| 11/02/2015 | JWD | AR | Office conf and calls with J Pomerantz re Mercury and Frontier | 0.60 | 725.00 | $435.00 |
| 11/02/2015 | JSP | AR | Review proposed changes to settlement agreement - Oris | 0.30 | 695.00 | $208.50 |
| 11/02/2015 | JSP | AR | Follow up regarding Rakuten settlement payment | 0.10 | 695.00 | $69.50 |
| 11/02/2015 | JSP | AR | Prepare for and confer with W. Bowser, J. Dulberg and D. Gottleib regarding various A/R matters | 1.80 | 695.00 | $1,251.00 |
| 11/02/2015 | JSP | AR | Confer with J. Miller regarding Mercury A/R (including review of correspondence) | 0.40 | 695.00 | $278.00 |
| 11/03/2015 | JWD | AR | Call with Huygens, Bowser, Pomerantz and Dassa re A/R and claim objections | 1.30 | 725.00 | $942.50 |
| 11/03/2015 | JWD | AR | Work on issues re correction to Rakuten filing | 0.60 | 725.00 | $435.00 |
| 11/03/2015 | SJK | AR | Review and respond to memo from J. Dulberg regarding PetSmart submission. | 0.10 | 825.00 | $82.50 |
| 11/03/2015 | SJK | AR | Review and forward Inter/Media request to Walt Bowser. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

KSL Media

Invoice 112252

47516      00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2015 | SJK | AR | Review billing package from Province regarding Inter/Media. | 0.20 | 825.00 | $165.00 |
| 11/03/2015 | SJK | AR | Review memo from W. Bowser regarding Inter/Media billings and memo to Inter/Media counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 11/03/2015 | JSP | AR | Confer with W. Bowser, P. Huygens and J. Dulberg regarding various A/R issues | 0.80 | 695.00 | $556.00 |
| 11/03/2015 | JSP | AR | Confer with V. Geronimo regarding comments to settlement agreement | 0.40 | 695.00 | $278.00 |
| 11/04/2015 | JWD | AR | Work on AR chart and notes re same | 0.60 | 725.00 | $435.00 |
| 11/04/2015 | SJK | AR | Conference with J. Dulberg regarding adversary and default status. | 0.20 | 825.00 | $165.00 |
| 11/04/2015 | SJK | AR | Review memo and financial statement regarding Brenda Borri. | 0.20 | 825.00 | $165.00 |
| 11/04/2015 | SJK | AR | Review and analyze PetSmart produced materials and explanatory email. | 1.10 | 825.00 | $907.50 |
| 11/04/2015 | SJK | AR | Conference with J. Dulberg regarding PetSmart data. | 0.20 | 825.00 | $165.00 |
| 11/04/2015 | SJK | AR | Review and respond to memo from PetSmart counsel regarding discovery extension. | 0.10 | 825.00 | $82.50 |
| 11/04/2015 | SJK | AR | Memo to W. Bowser regarding PetSmart production. | 0.50 | 825.00 | $412.50 |
| 11/04/2015 | SJK | AR | Review service issues regarding Major Media/Crunked and investigate service and returns. | 0.30 | 825.00 | $247.50 |
| 11/04/2015 | SJK | AR | Review memo from W. Bowser regarding PetSmart analysis review. | 0.10 | 825.00 | $82.50 |
| 11/04/2015 | JSP | AR | Confer with VJ Geromino regarding settlement | 0.20 | 695.00 | $139.00 |
| 11/04/2015 | JSP | AR | Revise Oris settlement agreement | 0.30 | 695.00 | $208.50 |
| 11/05/2015 | JWD | AR | Emails with V Newmark re advertiser litigation | 0.20 | 725.00 | $145.00 |
| 11/05/2015 | JWD | AR | Work on Toshiba-related settlement proposals for media | 1.60 | 725.00 | $1,160.00 |
| 11/05/2015 | SJK | AR | Communications with Inter/Media and J. Dulberg regarding settlement. | 0.40 | 825.00 | $330.00 |
| 11/05/2015 | JSP | AR | Prepare for (.4) and meet with Trustee regarding Frontier A/R | 0.90 | 695.00 | $625.50 |
| 11/06/2015 | JWD | AR | Calls (2x) with J Pomerantz re advertisers' issues | 0.30 | 725.00 | $217.50 |
| 11/06/2015 | JWD | AR | Work on various Toshiba-related proposals to media | 2.00 | 725.00 | $1,450.00 |
| 11/06/2015 | SJK | AR | Telephone conference with Inter/Media counsel regarding settlement. | 0.20 | 825.00 | $165.00 |
| 11/06/2015 | SJK | AR | Memo to Trustee regarding Inter/Media offer. | 0.10 | 825.00 | $82.50 |
| 11/06/2015 | JSP | AR | Detailed analysis, including review of correspondence and documents, in connection with A/R disputes, including Frontier, PetSmart, Varsity | 4.20 | 695.00 | $2,919.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Plaza, Guitar Center, Mercury |  |  |  |
| 11/09/2015 | JSP | AR | Attention to various A/R matters, including Deckers, Phillips/Conoco, Groupe Clarins, Wellpet, Frontier | 2.80 | 695.00 | $1,946.00 |
| 11/10/2015 | BDD | AR | Preparation of demand letter to Huntington Learning Centers (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 11/10/2015 | JWD | AR | Review entered Rakuten and Mt Sinai orders | 0.20 | 725.00 | $145.00 |
| 11/10/2015 | JWD | AR | Work on correspondence re four smaller advertisers and draft summaries of receivables | 0.70 | 725.00 | $507.50 |
| 11/10/2015 | JWD | AR | Call with B Dassa re small advertiser collections | 0.20 | 725.00 | $145.00 |
| 11/10/2015 | JSP | AR | Prepare for and confer with E. Maki and W. Bowser regarding Frontier A/R (counter-offers) | 1.30 | 695.00 | $903.50 |
| 11/10/2015 | JSP | AR | Correspondence to/from S. Landau regarding Mt. Sinai | 0.20 | 695.00 | $139.00 |
| 11/10/2015 | JSP | AR | Revise Oris settlement agreement | 0.20 | 695.00 | $139.00 |
| 11/10/2015 | JSP | AR | Correspondence to VJ Geonino regarding revised settlement agreement | 0.10 | 695.00 | $69.50 |
| 11/10/2015 | VAN | AR | Conference with Jason Pomerantz regarding Telebrands settlement and Mercury/WellPet complaints | 0.30 | 750.00 | $225.00 |
| 11/11/2015 | JWD | AR | Analyze issues re Toshiba receivable and Viacom (0.4); conf with R Pachulski re same (2x) (0.3) | 0.70 | 725.00 | $507.50 |
| 11/11/2015 | JWD | AR | Review issues re Toshiba / Fox and call with L Ekvall re same | 0.50 | 725.00 | $362.50 |
| 11/11/2015 | JWD | AR | Work on various Toshiba -related issues and negotiations | 1.40 | 725.00 | $1,015.00 |
| 11/11/2015 | SJK | AR | Memo to Inter/Media counsel regarding settlement. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | SJK | AR | Memo to W. Bowser regarding status of PetSmart data review. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | SJK | AR | Telephone conference with Inter/Media counsel regarding settlement. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | JSP | AR | Attention to A/R matters, including Frontier, Telebrands, Oris, Mercury, Deckers and others | 2.80 | 695.00 | $1,946.00 |
| 11/11/2015 | VAN | AR | Email correspondence with Walt Bowser and Beth Dassa regarding tolling agreements | 0.20 | 750.00 | $150.00 |
| 11/11/2015 | VAN | AR | Draft Telebrands settlement agreement | 1.40 | 750.00 | $1,050.00 |
| 11/12/2015 | JWD | AR | Review Telebrands agt and emails re same | 0.30 | 725.00 | $217.50 |
| 11/12/2015 | SJK | AR | Review memo and tables from W. Bowser regarding PetSmart reconciliation status. | 0.30 | 825.00 | $247.50 |
| 11/12/2015 | SJK | AR | Memo to W. Bowser and Jeffrey W. Dulberg regarding PetSmart research. | 0.10 | 825.00 | $82.50 |
| 11/12/2015 | SJK | AR | Proof and revise extension stipulation regarding | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18
Invoice 112252
November 30, 2015

KSL Media
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Inter/Media and memo to Defendant counsel regarding appropriate money. | | | |
| 11/12/2015 | SJK | AR | Memo to Victoria Newmark regarding settlement. | 0.30 | 825.00 | $247.50 |
| 11/12/2015 | SJK | AR | Conference with B. Dassa regarding adversary status updates. | 0.20 | 825.00 | $165.00 |
| 11/12/2015 | SJK | AR | Review Glenn Group extension request. | 0.10 | 825.00 | $82.50 |
| 11/12/2015 | JSP | AR | Attention to issues regarding Mt. Sinai, Deckers and Telebrands | 0.70 | 695.00 | $486.50 |
| 11/12/2015 | VAN | AR | Revise Telebrands settlement agreement | 0.20 | 750.00 | $150.00 |
| 11/12/2015 | VAN | AR | Draft Inter/Media settlement agreement | 0.80 | 750.00 | $600.00 |
| 11/12/2015 | VAN | AR | Revise WellPet complaint | 0.30 | 750.00 | $225.00 |
| 11/13/2015 | SJK | AR | Review memo from Brenda Borri counsel regarding status. | 0.10 | 825.00 | $82.50 |
| 11/13/2015 | SJK | AR | Review Glenn Group letter and proposed stipulation. | 0.20 | 825.00 | $165.00 |
| 11/13/2015 | SJK | AR | Review Glenn Group materials in preparation for call and message for contacts. | 0.40 | 825.00 | $330.00 |
| 11/13/2015 | SJK | AR | Review draft Inter/Media agreement. | 0.30 | 825.00 | $247.50 |
| 11/13/2015 | SJK | AR | Follow up with Inter/Media counsel regarding settlement and stipulation. | 0.10 | 825.00 | $82.50 |
| 11/13/2015 | SJK | AR | Review memo from Inter/Media regarding stipulation and party Defendant. | 0.10 | 825.00 | $82.50 |
| 11/13/2015 | SJK | AR | Memo to Victoria Newmark regarding new Inter/Media information. | 0.10 | 825.00 | $82.50 |
| 11/13/2015 | SJK | AR | Memo to B. Dassa regarding filing Inter/Media stipulation. | 0.10 | 825.00 | $82.50 |
| 11/13/2015 | JSP | AR | Review/revise Telebrands settlement agreement | 0.40 | 695.00 | $278.00 |
| 11/13/2015 | JSP | AR | Correspondence to S. Gubner regarding Telebrands settlement agreement | 0.10 | 695.00 | $69.50 |
| 11/13/2015 | JSP | AR | Prepare for/confer with P. Gilhuly regarding Guitar Center A/R | 0.40 | 695.00 | $278.00 |
| 11/13/2015 | JSP | AR | Confer with S. Landau regarding Mt. Sinai settlement | 0.10 | 695.00 | $69.50 |
| 11/16/2015 | BDD | AR | Conference with J. Dulberg re demand letter to Huntington Learning Center | 0.10 | 305.00 | $30.50 |
| 11/16/2015 | SJK | AR | Review memo from W. Bowser regarding PetSmart reconciliation progress. | 0.10 | 825.00 | $82.50 |
| 11/16/2015 | JSP | AR | Attention to A/R matters, including Deckers, Oris, Groupe Clarins, Varsity Plaza, Frontier and othes | 3.70 | 695.00 | $2,571.50 |
| 11/17/2015 | JWD | AR | Prep for and conduct call with M Tuchin re Viacom issues | 0.40 | 725.00 | $290.00 |
| 11/17/2015 | JWD | AR | Emails re Telebrands settlement | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2015 | JWD | AR | Review and revise AR chart | 0.20 | 725.00 | $145.00 |
| 11/17/2015 | JWD | AR | Work on Viacom/Toshiba settlement | 1.00 | 725.00 | $725.00 |
| 11/17/2015 | JWD | AR | Office conf with B Dassa re AR issues (0.1); review updated chart re same and emails re same (0.2) | 0.30 | 725.00 | $217.50 |
| 11/17/2015 | JWD | AR | Emails with J Pomerantz re AR issues | 0.10 | 725.00 | $72.50 |
| 11/17/2015 | JWD | AR | Email to Province re PetSmart issues | 0.10 | 725.00 | $72.50 |
| 11/17/2015 | JWD | AR | Emails re Toshiba and Viacom with various parties (0.3); review issues re PetSmart and Toshiba (0.4) | 0.70 | 725.00 | $507.50 |
| 11/17/2015 | JSP | AR | Attention to issues regarding Oris settlement | 0.30 | 695.00 | $208.50 |
| 11/17/2015 | JSP | AR | Review A/R status chart and confer with D. Gottlieb, W. Bowser and J. Dulberg regarding same | 0.90 | 695.00 | $625.50 |
| 11/17/2015 | JSP | AR | Analysis regarding Deckers A/R issues | 0.60 | 695.00 | $417.00 |
| 11/17/2015 | JSP | AR | Confer with D. Gonzales regarding Groupe Clarins | 0.10 | 695.00 | $69.50 |
| 11/17/2015 | JSP | AR | Confer with L. Cisz and J. Dulberg regarding Varsity Plaza | 0.20 | 695.00 | $139.00 |
| 11/17/2015 | JSP | AR | Review Wellpet correspondence and other documents in preparation for call with W. Bowser | 0.80 | 695.00 | $556.00 |
| 11/17/2015 | BDD | AR | Email to J. Dulberg re update status of receivables | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | AR | Email to J. Dulberg re Toshiba A/R | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | AR | Email to JS Pomerantz re status of various A/Rs | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | AR | Update A/R chart (.60); email to J. Dulberg re same (.10) | 0.70 | 305.00 | $213.50 |
| 11/17/2015 | VAN | AR | Analysis regarding Inter/Media settlement | 0.80 | 750.00 | $600.00 |
| 11/17/2015 | VAN | AR | Analysis regarding WellPet data | 0.30 | 750.00 | $225.00 |
| 11/18/2015 | JSP | AR | Confer with D. Gottlieb and VJ Geronimo regarding Oris settlement | 0.30 | 695.00 | $208.50 |
| 11/18/2015 | JSP | AR | Prepare for and confer with W. Bowser regarding Wellpet A/R | 1.70 | 695.00 | $1,181.50 |
| 11/18/2015 | JSP | AR | Correspondence to M. Mortimer regarding Deckers A/R | 1.40 | 695.00 | $973.00 |
| 11/18/2015 | VAN | AR | Analysis regarding WellPet complaint, including phone conference with Walt Bowser regarding same | 1.00 | 750.00 | $750.00 |
| 11/19/2015 | JWD | AR | Emails with Toshiba counsel re settlement terms | 0.20 | 725.00 | $145.00 |
| 11/19/2015 | SJK | AR | Review memos from J. Dulberg and W. Bowser regarding PetSmart payment and Viacom claim reconciliation. | 0.20 | 825.00 | $165.00 |
| 11/19/2015 | JSP | AR | Correspondence to E. Maki regarding Frontier | 0.10 | 695.00 | $69.50 |
| 11/19/2015 | JSP | AR | Analysis regarding Deckers A/R, including correspondence from Deckers and response to same | 1.60 | 695.00 | $1,112.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2015 | JSP | AR | Correspondence to R. Hagen regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 11/20/2015 | JSP | AR | Confer with R. Hagen regarding First Tennessee | 0.10 | 695.00 | $69.50 |
| 11/20/2015 | JSP | AR | Attention to issues regarding A/R complaints to be filed | 0.70 | 695.00 | $486.50 |
| 11/20/2015 | JSP | AR | Review correspondence from W. Bowser regarding Phillips 66 response | 0.80 | 695.00 | $556.00 |
| 11/21/2015 | JSP | AR | Correspondence to/from M. Mortimer regarding Deckers | 0.80 | 695.00 | $556.00 |
| 11/23/2015 | SJK | AR | Review WellPet Complaint and research WillPet proofs of claim. | 0.90 | 825.00 | $742.50 |
| 11/23/2015 | JSP | AR | Attention to issues regarding Groupe Clarins and Frontier complaints | 0.60 | 695.00 | $417.00 |
| 11/23/2015 | JSP | AR | Review Wellpet analysis from W. Bowser | 1.50 | 695.00 | $1,042.50 |
| 11/23/2015 | VAN | AR | Conference with Steve Kahn regarding WellPet complaint; email correspondence with Walt Bowser regarding same | 0.20 | 750.00 | $150.00 |
| 11/24/2015 | JWD | AR | Tel call with J Pomerantz re AR issues | 0.30 | 725.00 | $217.50 |
| 11/24/2015 | JWD | AR | Work on new charts for open items and emails to B Dassa re same | 0.50 | 725.00 | $362.50 |
| 11/24/2015 | JWD | AR | Call with B Dassa re receivable update | 0.40 | 725.00 | $290.00 |
| 11/24/2015 | SJK | AR | Review Inter/Media settlement agreement. | 1.00 | 825.00 | $825.00 |
| 11/24/2015 | SJK | AR | Draft stipulation for judgment. | 0.30 | 825.00 | $247.50 |
| 11/24/2015 | SJK | AR | Proof and review Inter/Media stipulation for judgment. | 0.20 | 825.00 | $165.00 |
| 11/24/2015 | SJK | AR | Proof and revise Inter/Media settlement agreement. | 0.40 | 825.00 | $330.00 |
| 11/24/2015 | SJK | AR | Memo to Inter/Media counsel regarding settlement. | 0.20 | 825.00 | $165.00 |
| 11/24/2015 | SJK | AR | Memo to Glenn Group counsel regarding default or offer deadline. | 0.20 | 825.00 | $165.00 |
| 11/24/2015 | SJK | AR | Begin review of Bowser PetSmart analysis. | 0.40 | 825.00 | $330.00 |
| 11/24/2015 | JSP | AR | Confer with E. Macki regarding Frontier counter offer | 0.30 | 695.00 | $208.50 |
| 11/24/2015 | JSP | AR | Analysis regarding Frontier counter-offer | 0.90 | 695.00 | $625.50 |
| 11/24/2015 | JSP | AR | Confer with D. Gottlieb regarding Frontier counter-offer and response to same | 0.70 | 695.00 | $486.50 |
| 11/24/2015 | JSP | AR | Telebrands settlement negotiations | 0.70 | 695.00 | $486.50 |
| 11/24/2015 | JSP | AR | Prepare for and confer with F. Childress and R. Hagan regarding First Tennessee | 0.80 | 695.00 | $556.00 |
| 11/24/2015 | BDD | AR | Update A/R chart (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    21

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2015 | BDD | AR | Email to J. Dulberg re updated A/R list | 0.10 | 305.00 | $30.50 |
| 11/25/2015 | JSP | AR | Attention to various A/R matters, including Frontier, Varsity Plaza, Oris, Wellpet, Telebrands | 2.70 | 695.00 | $1,876.50 |
| 11/25/2015 | VAN | AR | Analysis regarding WellPet contract and receivable; revise complaint | 4.50 | 750.00 | $3,375.00 |
| 11/27/2015 | VAN | AR | Draft Oris Watches 9019 pleadings | 2.00 | 750.00 | $1,500.00 |
| 11/29/2015 | JWD | AR | Review emails re status of various collections | 0.20 | 725.00 | $145.00 |
| 11/29/2015 | JSP | AR | Attention to A/R matters, including Frontier, Phillips 66 and Petsmart | 3.30 | 695.00 | $2,293.50 |
| 11/30/2015 | JWD | AR | Call with J Pomerantz re various A/R issues and emails re same | 0.30 | 725.00 | $217.50 |
| 11/30/2015 | JSP | AR | Attention to A/R matters, including Frontier, Petsmart, Oris, Telebrands, Phillips 66, | 3.40 | 695.00 | $2,363.00 |
| 11/30/2015 | VAN | AR | Phone conference with Walt Bowser regarding WellPet, Groupe Clarins, and Mercury backup for complaints | 0.60 | 750.00 | $450.00 |
| 11/30/2015 | VAN | AR | Revise Oris Watches 9019 pleadings | 0.30 | 750.00 | $225.00 |
| | | | | 92.50 | | $66,036.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2015 | JWD | BL | Attend to issues re today's hearing and emails re same | 0.30 | 725.00 | $217.50 |
| 11/04/2015 | JWD | BL | Review amended Gottlieb objection and prep for hearing | 0.20 | 725.00 | $145.00 |
| 11/04/2015 | JWD | BL | Review and revise Mt Sinai and Rakuten settlement motion orders | 0.30 | 725.00 | $217.50 |
| 11/04/2015 | JWD | BL | Attend hearing re advertiser settlements | 0.60 | 725.00 | $435.00 |
| 11/05/2015 | JWD | BL | Prepare for and conduct all hands meeting | 2.50 | 725.00 | $1,812.50 |
| 11/05/2015 | JWD | BL | Emails re Intermedia suit | 0.20 | 725.00 | $145.00 |
| 11/11/2015 | JWD | BL | Work on motion to allow and pay admin claims | 0.70 | 725.00 | $507.50 |
| 11/11/2015 | FSH | BL | Confer with Nancy Brown and review items in notebook for Volume 1. | 0.30 | 305.00 | $91.50 |
| 11/11/2015 | BDD | BL | Preparation of Stip for Defendant to Respond to Complaint (re Inter/Media) (.30); email to S. Kahn re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/11/2015 | BDD | BL | Email to J. Dulberg re Stip to Continue deadline for defendant to respond to Complaint (re Inter/Media) | 0.10 | 305.00 | $30.50 |
| 11/12/2015 | BDD | BL | Email to V. Newmark re WellPet Complaint | 0.10 | 305.00 | $30.50 |
| 11/12/2015 | BDD | BL | Review agreement between WellPet and KSL (in preparation of drafting Complaint) (.50) Preparation | 1.40 | 305.00 | $427.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    22
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of draft complaint against WellPet(8.0); email to V. Newmark re same (.10) | | | |
| 11/12/2015 | BDD | BL | Further updates to tracking chart (.20); email to S. Kahn re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/12/2015 | BDD | BL | Email to V. Newmark re agents for service of process (re Complaint against WellPet) | 0.10 | 305.00 | $30.50 |
| 11/12/2015 | JWD | BL | Review Glenn Group correspondence and emails re same | 0.20 | 725.00 | $145.00 |
| 11/13/2015 | BDD | BL | Email to S. Kahn re 2nd Stip to Extend Deadline for Defendant to Answer Complaint (re Intermedia) | 0.10 | 305.00 | $30.50 |
| 11/16/2015 | RMP | BL | Telephone conference with D. Gottlieb re LGB issues. | 0.30 | 1095.00 | $328.50 |
| 11/17/2015 | JWD | BL | Emails with LL Ekvall re Toshiba settlements | 0.30 | 725.00 | $217.50 |
| 11/17/2015 | JWD | BL | Work on interim distribution motion issues (0.5); conf with L Cantor re same (0.2) | 0.70 | 725.00 | $507.50 |
| 11/17/2015 | BDD | BL | Conference with S. Kahn re stip to further extend answer date for The Glenn Group to answer Complaint | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | BL | Email to S. Kahn re Glenn Group status | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | JWD | BL | Work on substantive consolidation | 0.80 | 725.00 | $580.00 |
| 11/19/2015 | BDD | BL | Email to V. Newmark re Wellpet Complaint | 0.10 | 305.00 | $30.50 |
| 11/20/2015 | JWD | BL | Work on revisions to motion re committee expense (0.3); work on new bar date pleadings and concepts for same (0.5) | 0.80 | 725.00 | $580.00 |
| 11/23/2015 | RMP | BL | Review motion to dismiss and withdrawal of reference issues and pleadings. | 0.80 | 1095.00 | $876.00 |
| 11/24/2015 | RMP | BL | Review motion to stay adversary and conferences with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 11/25/2015 | RMP | BL | Prepare for and participate on stay conference call and follow-up conferences with J. Dulberg and D. Gottlieb. | 0.90 | 1095.00 | $985.50 |
| 11/27/2015 | RMP | BL | Review draft stay opposition and telephone conferences re same. | 0.60 | 1095.00 | $657.00 |
| 11/29/2015 | JWD | BL | Analyze issues re motion for interim distribution | 1.60 | 725.00 | $1,160.00 |
| 11/30/2015 | RMP | BL | Conference with J. Dulberg and telephone conference with D. Gottlieb re Landau complaint status and review stay papers. | 0.70 | 1095.00 | $766.50 |
| 11/30/2015 | JWD | BL | Call with C Mackle re interim distribution and notes re same | 0.30 | 725.00 | $217.50 |
| 11/30/2015 | JWD | BL | Emails to P Huygens and C Mackle re sub con and interim dist issues | 0.30 | 725.00 | $217.50 |
| | | | | **16.60** | | **$12,102.00** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    23

Invoice 112252

November 30, 2015

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2015 | JWD | CA | Review agenda items and emails re tax claim status | 0.20 | 725.00 | $145.00 |
| 11/02/2015 | BDD | CA | Email to J. Dulberg re 11/4 hearing calendar | 0.10 | 305.00 | $30.50 |
| 11/02/2015 | BDD | CA | Review 11/4 hearing calendar | 0.20 | 305.00 | $61.00 |
| 11/03/2015 | JWD | CA | Review materials from W Bowser re AR and claim summaries | 0.30 | 725.00 | $217.50 |
| 11/03/2015 | JSP | CA | Prepare for upcoming meeting with Trustee | 1.70 | 695.00 | $1,181.50 |
| 11/04/2015 | JWD | CA | Emails with W Bowser re update materials | 0.30 | 725.00 | $217.50 |
| 11/04/2015 | JWD | CA | Work on agenda for tomorrow's client meeting | 0.40 | 725.00 | $290.00 |
| 11/04/2015 | JWD | CA | Prep for all hands meeting | 1.20 | 725.00 | $870.00 |
| 11/04/2015 | SJK | CA | Review agenda for all hands meeting. | 0.10 | 825.00 | $82.50 |
| 11/04/2015 | JSP | CA | Prepare for meeting with Trustee regarding all major pending case issues, including A/R, preferences, claims, distribution analysis | 2.40 | 695.00 | $1,668.00 |
| 11/04/2015 | BDD | CA | Email to J. Dulberg re Motion to Pay Committee Member Expense Claims | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | SJK | CA | Prepare for all hands meeting. | 0.20 | 825.00 | $165.00 |
| 11/05/2015 | SJK | CA | All hands meeting regarding pending issues. | 1.00 | 825.00 | $825.00 |
| 11/05/2015 | JSP | CA | Prepare for meeting with Trustee | 1.50 | 695.00 | $1,042.50 |
| 11/05/2015 | JSP | CA | Meeting with Trustee and others regarding case status | 2.50 | 695.00 | $1,737.50 |
| 11/05/2015 | BDD | CA | Emails (several) to N. Brown re materials for all hands meeting | 0.20 | 305.00 | $61.00 |
| 11/05/2015 | BDD | CA | Email to J. Dulberg re next all-hands meeting | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CA | Research counsel information for DirecTV, Dish, Discovery and Scripps per J. Dulberg request (.60); email to J. Dulberg re same (.10) | 0.70 | 305.00 | $213.50 |
| 11/09/2015 | JSP | CA | Confer with D. Gottlieb regarding various claim and A/R issues, including settlement parameters and strategy based on same | 1.60 | 695.00 | $1,112.00 |
| 11/11/2015 | JWD | CA | Respond to R Johnson email re Trustee report to UST | 0.20 | 725.00 | $145.00 |
| 11/16/2015 | CHM | CA | Review email from J. Dulberg and reply. | 0.10 | 525.00 | $52.50 |
| 11/16/2015 | JWD | CA | Emails with Province re next meeting | 0.10 | 725.00 | $72.50 |
| 11/19/2015 | JWD | CA | Call with T Cobb (Turner) re case status and emails with A Caine re same | 0.10 | 725.00 | $72.50 |
| 11/23/2015 | BDD | CA | Attend to calendaring matters re motion to pay admin expense claims of former committee members/motion to set admin claims bar date | 0.20 | 305.00 | $61.00 |
| 11/23/2015 | BDD | CA | Email to J. Dulberg re various calendaring matters | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2015 | BDD | CA | Email to M. DesJardien re calendaring matters | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | CA | Attend to calendaring matters re Gottlieb/Liebowitz matter | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | JWD | CA | Begin work on agenda re 12/15 meeting | 0.20 | 725.00 | $145.00 |
| | | | | **16.00** | | **$10,621.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2015 | JSP | CO | Review correspondence regarding pending claim issues | 1.30 | 695.00 | $903.50 |
| 11/02/2015 | JWD | CO | Work on sub con issues and research | 2.50 | 725.00 | $1,812.50 |
| 11/02/2015 | JWD | CO | Work on settlement stipulations and agreements re pending objections | 0.80 | 725.00 | $580.00 |
| 11/02/2015 | JWD | CO | Work on claim 430 and other media objection drafts | 2.20 | 725.00 | $1,595.00 |
| 11/03/2015 | JWD | CO | Review entered orders re Argo and Pandora | 0.20 | 725.00 | $145.00 |
| 11/03/2015 | JWD | CO | Meeting with B Dassa re case management | 0.20 | 725.00 | $145.00 |
| 11/03/2015 | BDD | CO | Telephone conference with J. Dulberg, JS Pomerantz, P. Huygens & W. Bowser re claims and A/R | 1.30 | 305.00 | $396.50 |
| 11/03/2015 | BDD | CO | Review calendar re updated tentatives | 0.30 | 305.00 | $91.50 |
| 11/03/2015 | BDD | CO | Email to J. Dulberg re Amended Declaration in support of Rakuten 9019 motion | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | RMP | CO | Prepare for KSL meeting and conference with J. Dulberg re same. | 0.80 | 1095.00 | $876.00 |
| 11/04/2015 | JWD | CO | Review new claim and a/r materials from Province and draft changes re same and email re same | 0.50 | 725.00 | $362.50 |
| 11/04/2015 | JWD | CO | Work on objection to claim 430 | 1.60 | 725.00 | $1,160.00 |
| 11/04/2015 | BDD | CO | Coordinate filing of Amended Declaration in support of Rakuten 9019 motion (emails/conferences with J. Dulberg and N. Deleon) | 0.60 | 305.00 | $183.00 |
| 11/04/2015 | BDD | CO | Call with Kathy at BK court re amended declaration of D. Gottlieb in support of Rakuten 9019 Motion | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | CO | Email to N. Deleon re filed Amended Declaration of D. Gottlieb in support of Rakuten 9019 Motion | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | CO | Email to J. Dulberg re declaration in support of Motion to Reduce Claim 430-1 filed by NBC Universal | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | CO | Preparation of Decl of P. Huygens in support of objection to Motion to Reduce Claim 430-1 filed by NBC Universal (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| 11/04/2015 | BDD | CO | Email to J. Dulberg re objection to claim 430-1 filed | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    25

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | by NBC Universal | | | |
| 11/04/2015 | BDD | CO | Email to J. Dulberg re hearing on objection to claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 11/04/2015 | BDD | CO | Further edits to objection to claim 430-1 filed by NBC Universal | 0.20 | 305.00 | $61.00 |
| 11/05/2015 | RMP | CO | Prepare for and participate in KSL meeting and follow-ups with J. Dulberg and D. Gottlieb. | 2.70 | 1095.00 | $2,956.50 |
| 11/05/2015 | JWD | CO | Finalize objection to claim 430 and email re same | 0.40 | 725.00 | $290.00 |
| 11/05/2015 | BDD | CO | Review of all filed administrative claims and analysis re same; preparation of spreadsheet re same; email to J. Dulberg re same | 2.10 | 305.00 | $640.50 |
| 11/05/2015 | BDD | CO | All-hands meeting re claims, receivables etc. | 2.00 | 305.00 | $610.00 |
| 11/05/2015 | BDD | CO | Email to M. Kulick re Motion to Reduce Claim 430-1 filed by NBC Universal | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CO | Email to J. Dulberg re Motion to Reduce Claim 430-1 filed by NBC Universal | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CO | Email to J. Dulberg re filing of motion to reduce claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CO | Email to S. Lee re Mt. Sinai settlement order | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CO | Email to JS Pomerantz re Mt. Sinai settlement order | 0.10 | 305.00 | $30.50 |
| 11/05/2015 | BDD | CO | Email to J. Dulberg re remaining Pandora claim | 0.10 | 305.00 | $30.50 |
| 11/06/2015 | RMP | CO | Review Viacom and Toshiba issues and conference with M. Tuchin re same. | 0.80 | 1095.00 | $876.00 |
| 11/06/2015 | JWD | CO | Emails to W Bowser re Disney and other information requests | 0.20 | 725.00 | $145.00 |
| 11/06/2015 | JWD | CO | Review chart re admin claims and emails re same | 0.30 | 725.00 | $217.50 |
| 11/06/2015 | BDD | CO | Email to J. Dulberg re filed admin claims | 0.10 | 305.00 | $30.50 |
| 11/06/2015 | BDD | CO | Email to P. Huygens and W. Bowser re filed admin claims | 0.10 | 305.00 | $30.50 |
| 11/06/2015 | BDD | CO | Edits to chart re docketed admin claims (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/09/2015 | JWD | CO | Work on various claim related motions | 1.50 | 725.00 | $1,087.50 |
| 11/09/2015 | BDD | CO | Email to J. Dulberg re 2nd omnibus objection to paid claims | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | CO | Email to JS Pomerantz re 2nd omnibus objection to paid claims | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | CO | Email to W. Bowser re 2nd omnibus objection to paid claims | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | CO | Email to J. Dulberg re Motion to Pay Committee Member Expenses | 0.10 | 305.00 | $30.50 |
| 11/09/2015 | BDD | CO | Preparation of Motion to Pay Admin Expense | 1.40 | 305.00 | $427.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:     26
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Claims of former committee members (1.30); email to J. Dulberg re same (.10) | | | |
| 11/10/2015 | JWD | CO | Review M Tuchin response re Toshiba (0.2); draft emails re same (0.1) | 0.30 | 725.00 | $217.50 |
| 11/10/2015 | JWD | CO | Emails with B Dassa re next objections (0.2); call with J Pomerantz re same (0.2) | 0.40 | 725.00 | $290.00 |
| 11/10/2015 | JWD | CO | Emails with W Bowser re media info requests | 0.20 | 725.00 | $145.00 |
| 11/10/2015 | JSP | CO | Attention to issues regarding additional claim objections | 0.40 | 695.00 | $278.00 |
| 11/10/2015 | BDD | CO | Email to M. Kulick re 2nd Omnibus Objection to Paid Claims | 0.10 | 305.00 | $30.50 |
| 11/10/2015 | BDD | CO | Attend to calendaring matters re claim objections | 0.10 | 305.00 | $30.50 |
| 11/10/2015 | BDD | CO | Review 11 claims in preparation of 2nd omnibus objection to paid claims (1.1); email to M. Kulick re same (.1) | 1.20 | 305.00 | $366.00 |
| 11/11/2015 | RMP | CO | Telephone conferences with M. Tuchin re Toshiba resolution and Viacom and follow-up with J. Dulberg. | 0.60 | 1095.00 | $657.00 |
| 11/11/2015 | RMP | CO | Review Toshiba issues and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 11/11/2015 | JWD | CO | Work with B Dassa re next claim objections and emails re same | 0.50 | 725.00 | $362.50 |
| 11/11/2015 | BDD | CO | Email to S. Kahn re Stip to Continue time for defendant to file answer to Complaint (re Inter/Media) | 0.10 | 305.00 | $30.50 |
| 11/11/2015 | BDD | CO | Email to W. Bowser re 2nd Omnibus Objection to Paid Claims | 0.10 | 305.00 | $30.50 |
| 11/11/2015 | BDD | CO | Review Telebrands admin expense request for former committee member (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/11/2015 | BDD | CO | Review Telebrands claim 301 (.20); email to V. Newmark re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/11/2015 | BDD | CO | Review Valassis request for admin claim for former committee member (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/11/2015 | BDD | CO | Email to S. Kahn re Stip to extend deadline for Intermedia to Respond to Complaint | 0.10 | 305.00 | $30.50 |
| 11/11/2015 | BDD | CO | Revisions to Motion to Pay Administrative Expense Claims of former committee members (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/12/2015 | RMP | CO | Meeting with M. Tuchin and conference with J. Dulberg re Viacom issues. | 0.60 | 1095.00 | $657.00 |
| 11/12/2015 | JWD | CO | Review J Roussey email re Committee member | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    27

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | expenses and work on same | | | |
| 11/12/2015 | BDD | CO | Preparation of 2nd Omnigus Motion for Order Disallowing Paid Claims (2.1); email to JS Pomerantz re Same (.10) | 2.20 | 305.00 | $671.00 |
| 11/12/2015 | BDD | CO | Edits to Motion to Pay Committee Member Expenses (.20); preparation of Decl of D. Gottlieb in support of motion (.30); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 11/16/2015 | JWD | CO | Meeting with B Dassa re new admin bar date motion (0.3); analyze issues re same (0.3) | 0.60 | 725.00 | $435.00 |
| 11/16/2015 | JWD | CO | Analyze issues re committee expense motion (0.2); revise same (0.4) | 0.60 | 725.00 | $435.00 |
| 11/16/2015 | JWD | CO | Work on motion to set comprehensive priority claim bar date | 0.70 | 725.00 | $507.50 |
| 11/16/2015 | JWD | CO | Office conf with A Caine re Experian | 0.10 | 725.00 | $72.50 |
| 11/16/2015 | JWD | CO | Review claims and AR chart and conf with B Dassa re same | 0.20 | 725.00 | $145.00 |
| 11/16/2015 | BDD | CO | Conference with creditor, Richard Storrs, re distributions | 0.10 | 305.00 | $30.50 |
| 11/16/2015 | BDD | CO | Conference with J. Dulberg re administrative claims bar date motion and other misc. case tasks | 0.20 | 305.00 | $61.00 |
| 11/17/2015 | RMP | CO | Review Toshiba and Viacom issues and conferences with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 11/17/2015 | JWD | CO | Review emails re AR status (0.2); call with J Pomerantz re same (0.1) | 0.30 | 725.00 | $217.50 |
| 11/17/2015 | JWD | CO | Review and revise motion to pay additional admin claims and emails with B Dassa re same | 0.40 | 725.00 | $290.00 |
| 11/17/2015 | BDD | CO | Email to J. Dulberg re administrative claims bar date motion | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | CO | Email to A. Caine to further continuation of Experian hearing (re claim objection) | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | CO | Preparation of Stip/Order to further continue hearing re Experian (.50); email to R. Heiligman re same (.10) | 0.60 | 305.00 | $183.00 |
| 11/17/2015 | BDD | CO | Email to M. Kulick re 5th Stip/Order continuing hearing on Experian objection | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | CO | Email to J. Dulberg re Motion to Pay Administrative Claims | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | CO | Email to J. Dulberg re D. Gottlieb declaration in support of motion to pay administrative claims | 0.10 | 305.00 | $30.50 |
| 11/17/2015 | BDD | CO | Review exhibits (4) for motion to pay admiin claims (.30); email to M. Kulick re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/17/2015 | BDD | CO | Revisions to D. Gottlieb declaration in support of | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    28
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to pay admin claims (.40); email to J. Dulberg re same (.10) | | | |
| 11/17/2015 | BDD | CO | Email to J. Dulberg re motion pay administrative claims/declaration of D. Gottlieb in support of motion | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | RMP | CO | Review Toshiba and Viacom issues and conferences with J. Dulberg re same and telephone conference with M. Tuchin. | 0.90 | 1095.00 | $985.50 |
| 11/18/2015 | JWD | CO | Call with B Dassa re details for new admin claim bar | 0.10 | 725.00 | $72.50 |
| 11/18/2015 | JWD | CO | Emails with T Meyers and D Gottlieb re MacDonald admin expense (0.2); revise motion re same (0.3) | 0.50 | 725.00 | $362.50 |
| 11/18/2015 | JWD | CO | Work on new admin bar date motion re post-10/30 and prof | 0.70 | 725.00 | $507.50 |
| 11/18/2015 | JWD | CO | Follow up re changes to committee expense motion and review add'l emails re same | 0.30 | 725.00 | $217.50 |
| 11/18/2015 | BDD | CO | Email to D. Gottlieb re exhibits to Motion to Pay Admin Expense Claims | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | CO | Email to J. Dulberg re administrative claims bar date motion (ch. 11 case) | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | CO | Draft administrative claims bar date motion (2.9); email to J. Dulberg re same (.10) | 3.00 | 305.00 | $915.00 |
| 11/18/2015 | BDD | CO | Email to D. Gottlieb re Motion to Pay Admin Expense Claims | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | BDD | CO | Revisions to motion to pay admin expense claims (.10); email to D. Gottlieb re same (.10) | 0.20 | 305.00 | $61.00 |
| 11/18/2015 | BDD | CO | Email to J. Dulberg re Gottlieb declaration in support of motion to pay admin claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | JWD | CO | Emails with T Meyers and D Gottlieb re MacDonald claim | 0.20 | 725.00 | $145.00 |
| 11/19/2015 | BDD | CO | Email to D. Gottlieb re revised motion to pay administrative expense claims (re Macdonald Media) | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Call with J. Dulberg re revised motion to pay admin expense claims | 0.10 | 305.00 | $30.50 |
| 11/19/2015 | BDD | CO | Email to J. Dulberg re further revisions to motion to pay admin expense claims (footnote) | 0.10 | 305.00 | $30.50 |
| 11/20/2015 | CHM | CO | Update motion to set administrative claims bar date; email same to J. Dulberg and B. Dassa. | 1.30 | 525.00 | $682.50 |
| 11/20/2015 | CHM | CO | Update administrative claims bar date motion per J. Dulberg comments. | 0.30 | 525.00 | $157.50 |
| 11/20/2015 | JWD | CO | Call with T Cobb re media claim | 0.20 | 725.00 | $145.00 |
| 11/20/2015 | JWD | CO | Follow up re Turner issues re T Cobb call | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2015 | RMP | CO | Review Administrative Bar Date motion and conference with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 11/23/2015 | CHM | CO | Review email from J. Dulberg re motion re administrative bar date and reply. | 0.10 | 525.00 | $52.50 |
| 11/23/2015 | CHM | CO | Update administrative bar date motion per J. Dulberg comments and email B. Dassa re same. | 0.40 | 525.00 | $210.00 |
| 11/23/2015 | CHM | CO | Review email from J. Dulberg re modifications and draft reply re modifications made. | 0.20 | 525.00 | $105.00 |
| 11/23/2015 | CHM | CO | Update motion, declaration and notice per J. Dulberg comments; email same to B. Dassa. | 0.90 | 525.00 | $472.50 |
| 11/23/2015 | CHM | CO | Review email from J. Dulberg re claims bar date and reply. | 0.10 | 525.00 | $52.50 |
| 11/23/2015 | CHM | CO | Update motion per J. Dulberg comments. | 0.60 | 525.00 | $315.00 |
| 11/23/2015 | CHM | CO | Review email from D. Gottlieb and correspond with J. Dulberg same; update declaration of D. Gottlieb per discussion. | 0.50 | 525.00 | $262.50 |
| 11/23/2015 | JWD | CO | Emails re Claim 430 | 0.20 | 725.00 | $145.00 |
| 11/23/2015 | JWD | CO | Call with C Mackle (0.1); call with B Dassa (0.1); emails with both (0.5) all re new admin bar date and committee expense claims motions | 0.70 | 725.00 | $507.50 |
| 11/23/2015 | JWD | CO | Emails with E Wilson re claims bar date | 0.10 | 725.00 | $72.50 |
| 11/23/2015 | JWD | CO | Calls with Province re admin claims bar date (2x) | 0.40 | 725.00 | $290.00 |
| 11/23/2015 | JWD | CO | Work on issues re two new claim related filings for tomorrow | 0.80 | 725.00 | $580.00 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re hearing on motion to set admin claims bar date (ch. 11 case) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re distributions to creditors | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re motion setting bar date to file administrative claims (ch. 11 case) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to C. Mackle re revisions to admin claims bar date motion | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to C. Mackle re Dec of D. Gottlieb and Notice of Setting Bar Date (re motion to set bar date to file administrative expenses - ch. 11 case) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re Objection to Claim 430-1 (NBC) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re deadline to file objection to claim 430-1 (NBC) | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re Gottlieb declarations in support of motion to pay admin expense claims of former c'tee members and motion to set admin claims bar date | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    30

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2015 | BDD | CO | Preparation of Declaration of D. Gottlieb in support of Motion to Set Admin Claims Bar Date (.80); email to C. Mackle re same (.10) | 0.90 | 305.00 | $274.50 |
| 11/23/2015 | BDD | CO | Email to C. Mackle re 2nd motion to set admin claims bar date | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Further revisions to Motion to Set Admin Claims Bar Date/Decl. of D. Gottlieb in support thereof (.20); email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/23/2015 | BDD | CO | Email to D. Gottlieb re Motion to Set Admin Bar Date and Motion to Pay Admin Expense Claims of former c'tee members | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to M. Kulick re filing/service motion to set admin claims bar date | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to M. Kulick re motion to set admin claims bar date | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to N. Deleon re J. Roussey contact | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to E. Wilson re motion to set admin claims bar date | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | VAN | CO | Phone conference with Jason Pomerantz regarding Groupe Clarins and Frontier complaints | 0.10 | 750.00 | $75.00 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re revised motion to pay admin expense claims | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to J. Dulberg re D. Gottlieb declaration in support of Motion to Pay Administrative Expense Claims | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to E. Wilson re Motion to Pay Administrative Claims | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Email to E. Wilson re edits to Motion to Pay Admin Expense Claims | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Revisions to Motion to Pay Admin Expense Claims of former C'tee members (.30); email to J. Dulberg re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/23/2015 | BDD | CO | Email to R. Johnson re Motion to Pay Administrative Expense Claims and Motion to Set Admin Claims Bar Date | 0.10 | 305.00 | $30.50 |
| 11/23/2015 | BDD | CO | Further revisions to Motion to Pay Admin Expense Claims of former c'tee members/Decl of D. Gottlieb in Support thereof (.20); Email to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 11/24/2015 | BDD | CO | Email to JS Pomerantz re 2nd Omnibus Motion for Order Disallowing Claims that Have Been Paid | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Attend to calendaring matters re claim objections | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | JWD | CO | Emails with B Dassa and J Roussey re Claim 430 | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | JWD | CO | Emails with B Dassa re Experian hearing and others | 0.10 | 725.00 | $72.50 |
| 11/30/2015 | BDD | CO | Conf with J. Dulberg re objection to claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Email to J. Dulberg re continued hearing on Experian claim objection | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Email to J. Dulberg re objection to Claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Email to P. Huygens re objection to claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CO | Email to J. Dulberg re hearing on objection to claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| | | | | **60.50** | | **$34,480.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2015 | BDD | CP | Email to J. Dulberg re PSZJ expenses | 0.10 | 305.00 | $30.50 |
| 11/30/2015 | BDD | CP | Conference with J. Dulberg re PSZJ fees/expenses incurred | 0.20 | 305.00 | $61.00 |
| | | | | **0.30** | | **$91.50** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2015 | SJK | LN | REview memo from B. Paniagua regarding available data bases. | 0.10 | 825.00 | $82.50 |
| 11/03/2015 | SJK | LN | Review and respond to memo from eStet regarding Meisels and Liebowitz Windows folders. | 0.10 | 825.00 | $82.50 |
| 11/04/2015 | GFB | LN | Review email from Steven Kahn regarding production drive, and draft response; draft email to Mark Korosi regarding drive, and review response; review drive and draft email to Mr. Korosi regarding same; draft email to Mr. Kahn regarding same (.2); review and edit production set (1.4); further emails with Mr. Korosi regarding documents in production set; draft email to Peter Giep regarding drive, and review response from Mr. Marquez, and draft response (.2). | 1.80 | 695.00 | $1,251.00 |
| 11/04/2015 | JWD | LN | Emails and short conf with S Kahn re litigation update re advertiser suits | 0.20 | 725.00 | $145.00 |
| 11/04/2015 | JWD | LN | Work on PetSmart issues and review materials re same | 0.80 | 725.00 | $580.00 |
| 11/04/2015 | SJK | LN | Review memo from counsel regarding LGB removal and stipulation issues. | 0.10 | 825.00 | $82.50 |
| 11/04/2015 | SJK | LN | Review and respond to memo from Charness counsel regarding contact on discovery. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     32

KSL Media

Invoice 112252

47516      00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2015 | SJK | LN | Telephone conference with M. Geragos regarding motion to withdraw and request to extend discovery response date. | 0.20 | 825.00 | $165.00 |
| 11/04/2015 | SJK | LN | Memo to G. Brandt regarding Sklaver drive. | 0.10 | 825.00 | $82.50 |
| 11/05/2015 | GFB | LN | Review email from Ivis Marquez regarding copied production drive, and draft response; review further email from Mr. Marquez regarding same, and draft response; further emails with Mr. Marquez regarding same. | 0.20 | 695.00 | $139.00 |
| 11/05/2015 | GFB | LN | Review email form Mark Korosi regarding production of hard drives, and draft response. | 0.10 | 695.00 | $69.50 |
| 11/06/2015 | RMP | LN | Review and respond to e-mails re Charness. | 0.40 | 1095.00 | $438.00 |
| 11/06/2015 | GFB | LN | Draft email to Mark Korosi regarding production, review response, and draft reply; review email from Steven Kahn regarding same (.1); review production drive; draft email to Ivis Marquez regarding same and review response (.4). | 0.50 | 695.00 | $347.50 |
| 11/06/2015 | GFB | LN | Review email from Steven Kahn regarding letter from William Rea re production by KSL; draft email to Mark Korosi regarding same, review response, and draft reply; draft further emails to Mr. Korosi regarding same, review responses and draft replies; draft email to Steven Kahn regarding same. | 0.40 | 695.00 | $278.00 |
| 11/06/2015 | JWD | LN | Emails re Charness issues | 0.30 | 725.00 | $217.50 |
| 11/06/2015 | SJK | LN | Review and respond to memos eStet and G. Brandt regarding Meisel and Liebowitz hard drive retrieved and production scope. | 0.20 | 825.00 | $165.00 |
| 11/06/2015 | SJK | LN | Memo to Defendants regarding extension to respond to interrogatories. | 0.10 | 825.00 | $82.50 |
| 11/06/2015 | SJK | LN | Review extension from D&O counsel. | 0.10 | 825.00 | $82.50 |
| 11/06/2015 | SJK | LN | Review memos from P. Huggens, Trustee and J. Dulberg regarding Charness activities. | 0.20 | 825.00 | $165.00 |
| 11/09/2015 | GFB | LN | Draft email to William Rea responding to inquiries regarding KSL's production of documents. | 0.20 | 695.00 | $139.00 |
| 11/09/2015 | GFB | LN | Telephone conference with Steven Kahn regarding status. | 0.10 | 695.00 | $69.50 |
| 11/09/2015 | GFB | LN | Office conference with Steven Kahn regarding final assembly of data in connection with Relativity upload and prior search parameters. | 0.20 | 695.00 | $139.00 |
| 11/09/2015 | JWD | LN | Work on litigation strategy | 0.80 | 725.00 | $580.00 |
| 11/09/2015 | SJK | LN | Review memo from G. Brandt regarding proposed reply to D&O counsel inquiry regarding production and telephone conference with G. Brandt regarding status. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

KSL Media

Invoice 112252

47516      00003

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2015 | GFB | LN | Review email from Mark Korosi regarding document production hard drive; review email from Steven Kahn regarding production virus, and draft email to Peter Giep regarding same; review email from Mr. Giep and Mr. Kahn regarding same. | 0.10 | 695.00 | $69.50 |
| 11/10/2015 | SJK | LN | Review memo from eStet regarding pending delivery of hard drive of Miesels and Liebowitz. | 0.10 | 825.00 | $82.50 |
| 11/10/2015 | SJK | LN | Telephone conference with Charness counsel regarding extension. | 0.10 | 825.00 | $82.50 |
| 11/10/2015 | SJK | LN | Memo to Charness counsel regarding extension to respond to discovery. | 0.50 | 825.00 | $412.50 |
| 11/10/2015 | SJK | LN | Review memo from D&O counsel regarding viruses and forward to G. Brandt. | 0.10 | 825.00 | $82.50 |
| 11/10/2015 | SJK | LN | Review LGB motion to withdraw reference. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | GFB | LN | Review email from Steven Kahn regarding production virus issue; review email from Peter Giep regarding same, and draft response; review further email from Mr. Kahn regarding production. | 0.10 | 695.00 | $69.50 |
| 11/11/2015 | GFB | LN | Review electronic files re document production issues (.7); draft email to Mark Korosi regarding xls media listing issues; review email from Mr. Korosi and review attachment regarding database (.1); draft and respond to further emails to Mr. Korosi regarding database questions, review responses and draft replies (.2). | 1.00 | 695.00 | $695.00 |
| 11/11/2015 | GFB | LN | Draft email to Steven Kahn regarding search terms requested; proof and edit list. | 0.20 | 695.00 | $139.00 |
| 11/11/2015 | GFB | LN | Office conference with Steven Kahn regarding assembly of terms and search parameters used in the Relativity upload. | 0.30 | 695.00 | $208.50 |
| 11/11/2015 | JWD | LN | Emails re intermedia action | 0.20 | 725.00 | $145.00 |
| 11/11/2015 | SJK | LN | Review memo from IT regarding D&O reported viruses. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | SJK | LN | Conference with G. Brandt regarding newly delivered data; Defendant counsel "virus" issues; preparation of response regarding Relativity upload search terms and date parameters. | 0.30 | 825.00 | $247.50 |
| 11/11/2015 | SJK | LN | Memo to D&O counsel regarding response to production and database issues. | 1.00 | 825.00 | $825.00 |
| 11/11/2015 | SJK | LN | Memo to B. Paniagua regarding copies of Advantage, Adassist and Peachtree. | 0.10 | 825.00 | $82.50 |
| 11/11/2015 | SJK | LN | Conference with G. Brandt regarding assembly of terms/parameters of Relativity upload for transmission to D&O counsel. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    34

Invoice 112252

November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2015 | BDD | LN | Email to J. Dulberg re adversary proceeding chart | 0.10 | 305.00 | $30.50 |
| 11/11/2015 | BDD | LN | Conference with S. Kahn re status of adversary proceedings | 0.20 | 305.00 | $61.00 |
| 11/11/2015 | BDD | LN | Update adversary proceeding chart (.70); email to J. Dulberg and S. Kahn re same (.10) | 0.80 | 305.00 | $244.00 |
| 11/12/2015 | GFB | LN | Draft email to Mark Korosi regarding search terms and review response; review email from Mr. Korosi regarding same, and draft response; draft further email to Mr. Korosi regarding same and review response; further emails with Mr. Korosi regarding same. | 0.30 | 695.00 | $208.50 |
| 11/12/2015 | GFB | LN | Draft email to Mark Korosi regarding database search terms and review response; review email from Mr. Korosi and review attached xls regarding media listings; proof and revise chart of search terms and draft email to Steven Kahn regarding same; draft email to Mr. Kahn regarding language for response. | 0.40 | 695.00 | $278.00 |
| 11/12/2015 | JWD | LN | Review and update adversary tracking chart | 0.20 | 725.00 | $145.00 |
| 11/12/2015 | SJK | LN | Conference with G. Brandt regarding final assembly of data regarding Sklaver, Meisels and Liebowitz data; prior search terms. | 0.20 | 825.00 | $165.00 |
| 11/12/2015 | SJK | LN | Review updated search term report for D&O counsel. | 0.20 | 825.00 | $165.00 |
| 11/12/2015 | SJK | LN | Proof and revise Gargir declaration and memo to Gargir regarding same. | 0.30 | 825.00 | $247.50 |
| 11/12/2015 | BDD | LN | Email to M. Kulick re adversary complaint tracking chart | 0.10 | 305.00 | $30.50 |
| 11/13/2015 | GFB | LN | Review email from Steven Kahn regarding search terms; review email from Nancy Brown regarding same; and draft response. | 0.10 | 695.00 | $69.50 |
| 11/13/2015 | SJK | LN | Review Landau Rule 12(b)(6) motion. | 0.40 | 825.00 | $330.00 |
| 11/13/2015 | SJK | LN | Revise upload memo and memo to D&O counsel regarding Relativity database. | 0.50 | 825.00 | $412.50 |
| 11/13/2015 | SJK | LN | Letter to D&O counsel regarding production of Sklaver, Meisels, Cohen hard drive production. | 0.30 | 825.00 | $247.50 |
| 11/16/2015 | JWD | LN | Call with KDW re litigation issues | 0.50 | 725.00 | $362.50 |
| 11/16/2015 | JWD | LN | Review litigation schedule and emails with E Wilson re same | 0.20 | 725.00 | $145.00 |
| 11/16/2015 | BDD | LN | Preparation of Order on 2nd Stip extending time for defendant (Inter Media) to answer Complaint (.30); email to M. Kulick re same (.10) | 0.40 | 305.00 | $122.00 |
| 11/16/2015 | BDD | LN | Email to M. Kulick re 2nd Stip/Order to extend deadline for Inter/Media to answer Complaint | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    35

Invoice 112252

November 30, 2015

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2015 | BDD | LN | Conference with J. Dulberg re settlement of adv. Complaint (Oris Watches) | 0.10 | 305.00 | $30.50 |
| 11/18/2015 | GFB | LN | Review and respond to emails with Pratha Mantri regarding KSL database; review emails from Steven Kahn and Mark Korosi regarding same. | 0.10 | 695.00 | $69.50 |
| 11/18/2015 | JWD | LN | Review Wellpet complaint and email re same | 0.30 | 725.00 | $217.50 |
| 11/20/2015 | JWD | LN | Emails with S Kahn and E Wilson re litigation status (0.1); office conf w S Kahn re same (0.1) | 0.20 | 725.00 | $145.00 |
| 11/20/2015 | SJK | LN | Review accounting hard drive package and memo to G. Brandt regarding same. | 0.10 | 825.00 | $82.50 |
| 11/20/2015 | SJK | LN | Message to D. Roberts regarding Advantage application software. | 0.10 | 825.00 | $82.50 |
| 11/20/2015 | SJK | LN | Telephone conference with D. Roberts regarding Advantage and Adassist hard drives; licensing issues. | 0.30 | 825.00 | $247.50 |
| 11/20/2015 | SJK | LN | Telephone conference with D. Roberts regarding Charness analysis status. | 0.20 | 825.00 | $165.00 |
| 11/22/2015 | JWD | LN | Review and revise oppositions to defendants motions | 0.70 | 725.00 | $507.50 |
| 11/23/2015 | JWD | LN | Emails re Wellpet | 0.10 | 725.00 | $72.50 |
| 11/23/2015 | JWD | LN | Review draft of opposition to motion to dismiss | 0.20 | 725.00 | $145.00 |
| 11/23/2015 | SJK | LN | Memo to D&O defense counsel regarding forensic image of Advantage/Adassist and conference with IT regarding copying for delivery. | 0.30 | 825.00 | $247.50 |
| 11/23/2015 | SJK | LN | Review and notate Rule 12(b)(6) opposition. | 1.10 | 825.00 | $907.50 |
| 11/23/2015 | SJK | LN | Memo to E. WIlson regarding opposition. | 0.10 | 825.00 | $82.50 |
| 11/23/2015 | SJK | LN | Draft general objections to D&O interrogatories. | 0.50 | 825.00 | $412.50 |
| 11/24/2015 | SJK | LN | Review memo regarding contact regarding Landau; research contacting counsel and respond. | 0.20 | 825.00 | $165.00 |
| 11/24/2015 | SJK | LN | Review stay motion regarding Landau adversary and memos to and from KDW regarding opposition thereto. | 0.50 | 825.00 | $412.50 |
| 11/24/2015 | JWD | LN | Review LGB motions to stay rulings | 0.20 | 725.00 | $145.00 |
| 11/24/2015 | JWD | LN | Analyze issues and emails re Landau adversary proc responses | 0.40 | 725.00 | $290.00 |
| 11/24/2015 | JWD | LN | Emails with E Wilson re Charton | 0.20 | 725.00 | $145.00 |
| 11/24/2015 | JWD | LN | Review Landau adversary USR and emails re same | 0.30 | 725.00 | $217.50 |
| 11/24/2015 | SJK | LN | Continue work on discovery responses re D&O. | 0.50 | 825.00 | $412.50 |
| 11/24/2015 | BDD | LN | Email to J. Dulberg re Kelley Drye pleadings to be filed | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    36
Invoice 112252
November 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2015 | BDD | LN | Multiple emails to/from S. Carnes re coordination of filing Kelley Drye pleadings | 0.50 | 305.00 | $152.50 |
| 11/24/2015 | BDD | LN | Email to M. Kulick re Kelley Drye pleadings (Gottlieb v. Landau) | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Email to K. Elliott at Kelley Drye re unilateral status report | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Email to E. Wilson re Kelley Drye pleadings to be filed | 0.10 | 305.00 | $30.50 |
| 11/24/2015 | BDD | LN | Calls with K. Elliott at Kelley Drye re unilateral status report | 0.30 | 305.00 | $91.50 |
| 11/24/2015 | BDD | LN | Coordinate filing of multiple Kelley Drye pleadings | 0.40 | 305.00 | $122.00 |
| 11/24/2015 | BDD | LN | Emails (several) to S. Carnes re Kelley Drye pleadings to be filed | 0.20 | 305.00 | $61.00 |
| 11/24/2015 | BDD | LN | Email to S. Kahn re Complaint against inter/Media | 0.10 | 305.00 | $30.50 |
| 11/25/2015 | JWD | LN | Emails re strategy call (0.1); attend call with WIlson, Pachulski and Kahn re same (0.4); emails re same (0.1) | 0.60 | 725.00 | $435.00 |
| 11/25/2015 | SJK | LN | Memo to E. Wilson regarding withdrawal of D.C. Judge. | 0.20 | 825.00 | $165.00 |
| 11/25/2015 | SJK | LN | Continue work on D&O discovery responses. | 3.10 | 825.00 | $2,557.50 |
| 11/27/2015 | SJK | LN | Continue work on D&O interrogatory responses. | 1.70 | 825.00 | $1,402.50 |
| 11/29/2015 | JWD | LN | Review and comment to response to Landau motion to dismiss adv proc | 1.20 | 725.00 | $870.00 |
| 11/29/2015 | JWD | LN | Review MTD response pleadings and related pleadings | 0.80 | 725.00 | $580.00 |
| 11/30/2015 | SJK | LN | Review tentative ruling in Landau malpractice action and memos from Trustee and counsel regarding same. | 0.30 | 825.00 | $247.50 |
| 11/30/2015 | GFB | LN | Review email from Steven Kahn regarding document productions, draft response; review reply and further emails with Mr. Kahn regarding same; office conference with Nancy Brown regarding same; draft email to Peter Giep regarding same and review response; draft email to Mr. Kahn regarding same and discuss same with Ms. Brown. | 0.20 | 695.00 | $139.00 |
| 11/30/2015 | JWD | LN | Emails re LGB adversary and analyze issues re same | 0.20 | 725.00 | $145.00 |
| 11/30/2015 | JWD | LN | Review Mund tentative and emails re same with special counsel and Trustee | 0.20 | 725.00 | $145.00 |
| 11/30/2015 | SJK | LN | Review draft opposition to Landau stay motion. | 0.40 | 825.00 | $330.00 |
| 11/30/2015 | SJK | LN | Continue assembling information for interrogatory responses in D&O action and revise summaries. | 3.80 | 825.00 | $3,135.00 |
| 11/30/2015 | SJK | LN | Draft correspondence to D&O counsel regarding | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | Hours | Rate | Amount |
|---|---|---|---|
| Vol. 5 of document production. | | | |
| | **39.00** | | **$28,660.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$217,673.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
KSL Media                                                           Invoice 112252
47516    00003                                                      November 30, 2015

_____

**Expenses**

| | | | |
|---|---|---|---|
| 11/02/2015 | FE | 47516.00003 FedEx Charges for 11-02-15 | 8.26 |
| 11/02/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38872, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/02/2015 | PO | 47516.00003 :Postage Charges for 11-02-15 | 2.12 |
| 11/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/02/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2015 | PO | 47516.00003 :Postage Charges for 11-03-15 | 2.78 |
| 11/03/2015 | PO | 47516.00003 :Postage Charges for 11-03-15 | 0.49 |
| 11/03/2015 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 11/03/2015 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
KSL Media                                                           Invoice 112252
47516     00003                                                     November 30, 2015

| | | | |
|---|---|---|---|
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/03/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    40
Invoice 112252
November 30, 2015

| 11/03/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 11/03/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2015 | FE | 47516.00003 FedEx Charges for 11-04-15 | 8.26 |
| 11/04/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38876, San Fernando Bankruptcy Court, JWD | 55.00 |
| 11/04/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38877, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/04/2015 | PO | 47516.00003 :Postage Charges for 11-04-15 | 18.33 |
| 11/04/2015 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 11/04/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/04/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/04/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2015 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 11/04/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP                                Page:   41
KSL Media                                                        Invoice 112252
47516    00003                                                   November 30, 2015

| 11/05/2015 | FE  | 47516.00003 FedEx Charges for 11-05-15 | 8.26 |
| 11/05/2015 | GP  | Guest Parking [E124] Guest Parking, 10100 Santa Monica, JSP | 30.00 |
| 11/05/2015 | PO  | 47516.00003 :Postage Charges for 11-05-15 | 1.41 |
| 11/05/2015 | RE  | ( 37 @0.20 PER PG) | 7.40 |
| 11/05/2015 | RE  | ( 125 @0.20 PER PG) | 25.00 |
| 11/05/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/05/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/05/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/05/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/06/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/06/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/09/2015 | FE  | 47516.00003 FedEx Charges for 11-09-15 | 8.26 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
KSL Media                                                           Invoice 112252
47516    00003                                                      November 30, 2015

| | | | |
|---|---|---|---|
| 11/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2015 | CC | Conference Call [E105] Court Call, November 01, 2015 through, November 30, 2015, JWD | 35.00 |
| 11/11/2015 | FE | 47516.00003 FedEx Charges for 11-11-15 | 8.26 |
| 11/11/2015 | PO | 47516.00003 :Postage Charges for 11-11-15 | 1.41 |
| 11/11/2015 | PO | 47516.00003 :Postage Charges for 11-11-15 | 1.41 |
| 11/11/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:    43
KSL Media                                                  Invoice 112252
47516      00003                                           November 30, 2015

| | | | |
|---|---|---|---|
| 11/11/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/11/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/11/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/11/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2015 | PO | 47516.00003 :Postage Charges for 11-13-15 | 0.49 |
| 11/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/13/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                            Page:    44
KSL Media                                                    Invoice 112252
47516    00003                                              November 30, 2015

| | | | |
|---|---|---|---|
| 11/16/2015 | FE | 47516.00003 FedEx Charges for 11-16-15 | 8.26 |
| 11/16/2015 | PO | 47516.00003 :Postage Charges for 11-16-15 | 0.49 |
| 11/16/2015 | PO | 47516.00003 :Postage Charges for 11-16-15 | 0.71 |
| 11/16/2015 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 11/16/2015 | RE | ( 589 @0.20 PER PG) | 117.80 |
| 11/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/16/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/16/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/17/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39150, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/17/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39151, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/17/2015 | PO | Postage [E108] | 17.63 |
| 11/17/2015 | PO | 47516.00003 :Postage Charges for 11-17-15 | 4.23 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | |
|---|---|---|---|
| 11/17/2015 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 11/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/17/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/18/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.49 |
| 11/18/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 26.96 |
| 11/18/2015 | FE | 47516.00003 FedEx Charges for 11-18-15 | 8.26 |
| 11/18/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39152, N. De Leon | 15.00 |
| 11/18/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39183, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/19/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 11/19/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2015 | WL | 47516.00003 Westlaw Charges for 11-19-15 | 209.85 |
| 11/20/2015 | FE | 47516.00003 FedEx Charges for 11-20-15 | 8.26 |
| 11/20/2015 | PO | 47516.00003 :Postage Charges for 11-20-15 | 1.41 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/20/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/20/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

KSL Media

Invoice 112252

47516      00003

November 30, 2015

| | | | |
|---|---|---|---|
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2015 | FE | 47516.00003 FedEx Charges for 11-23-15 | 7.77 |
| 11/23/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39235, San Fernando Bankruptcy Court, BDD | 55.00 |
| 11/23/2015 | RE | ( 660 @0.20 PER PG) | 132.00 |
| 11/23/2015 | RE | ( 486 @0.20 PER PG) | 97.20 |
| 11/23/2015 | RE | ( 825 @0.20 PER PG) | 165.00 |
| 11/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/23/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/23/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
KSL Media                                                           Invoice 112252
47516      00003                                                    November 30, 2015

---

| Date | Type | Description | Amount |
|---|---|---|---|
| 11/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/23/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/23/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2015 | TR | Transcript [E116] Echo Reporting, Inv. 30725, JWD | 369.05 |
| 11/24/2015 | PO | Postage [E108] | 2.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/24/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2015 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 11/24/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/24/2015 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 11/24/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/24/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

KSL Media

Invoice 112252

47516    00003

November 30, 2015

| | | | |
|---|---|---|---|
| 11/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/24/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2015 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/25/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.91 |
| 11/25/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39268, San Fenando Bankruptcy Court, BD | 55.00 |
| 11/25/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/25/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/25/2015 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 11/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2015 | OS | E-Stet, Inv. LA002290.22, G. Brandt | 18,135.92 |
| 11/30/2015 | PAC | Pacer - Court Research | 397.40 |
| 11/30/2015 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

KSL Media

Invoice 112252

47516      00003

November 30, 2015

| 11/30/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
|---|---|---|---|
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2015 | RE2 | SCAN/COPY ( 347 @0.10 PER PG) | 34.70 |
| 11/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2015 | RE2 | SCAN/COPY ( 247 @0.10 PER PG) | 24.70 |

**Total Expenses for this Matter**                    **$20,777.84**

Pachulski Stang Ziehl & Jones LLP

Page:     51

KSL Media

Invoice 112252

47516      00003

November 30, 2015

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 11/30/2015

| | |
|---|---|
| Total Fees | $217,673.00 |
| Chargeable costs and disbursements | $20,777.84 |
| Total Due on Current Invoice.................... | $238,450.84 |

Outstanding Balance from prior Invoices as of  11/30/2015      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112248 | 10/31/2015 | $297,642.50 | $92,859.38 | $390,501.88 |

**Total Amount Due on Current and Prior Invoices**                    $2,320,945.31

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | December 31, 2015 |
| JWD | Invoice   112255 |
| | Client     47516 |
| | Matter      00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2015

| | |
|---|---|
| FEES | $250,665.50 |
| EXPENSES | $7,202.93 |
| **TOTAL CURRENT CHARGES** | **$257,868.43** |
| **BALANCE FORWARD** | **$2,320,945.31** |
| **TOTAL BALANCE DUE** | **$2,578,813.74** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 3.70 | $3,022.50 |
| AC | Avoidance Actions | 68.30 | $49,757.50 |
| AR | Accounts Receivable | 98.00 | $71,650.50 |
| BL | Bankruptcy Litigation [L430] | 11.80 | $9,845.00 |
| CA | Case Administration [B110] | 21.40 | $15,033.00 |
| CO | Claims Admin/Objections[B310] | 74.80 | $50,179.50 |
| LN | Litigation (Non-Bankruptcy) | 65.30 | $51,177.50 |
| | | 343.30 | $250,665.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---:|---:|---:|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 15.20 | $14,060.00 |
| BDD | Dassa, Beth D. | Paralegal | 305.00 | 16.10 | $4,910.50 |
| CHM | Mackle, Cia H. | Counsel | 525.00 | 5.80 | $3,045.00 |
| GFB | Brandt, Gina F. | Counsel | 695.00 | 10.30 | $7,158.50 |
| JKH | Hunter, James K. T. | Counsel | 825.00 | 0.30 | $247.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 675.00 | 51.90 | $35,032.50 |
| JSP | Pomerantz, Jason S. | Counsel | 695.00 | 78.80 | $54,766.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 725.00 | 44.30 | $32,117.50 |
| LAF | Forrester, Leslie A. | Other | 325.00 | 0.30 | $97.50 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 0.20 | $55.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 7.90 | $8,650.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 85.00 | $70,125.00 |
| VAN | Newmark, Victoria A. | Counsel | 750.00 | 27.20 | $20,400.00 |
| | | | | 343.30 | $250,665.50 |

## Summary of Expenses

| Description | Amount |
|---|---:|
| Federal Express [E108] | $123.41 |

| Pachulski Stang Ziehl & Jones LLP | Page:    3 |
| KSL Media | Invoice 112255 |
| 47516    00003 | December 31, 2015 |

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Lexis/Nexis- Legal Research [E | $140.46 |
| Legal Vision Atty Mess Service | $160.00 |
| Pacer - Court Research | $158.70 |
| Postage [E108] | $182.37 |
| Reproduction Expense [E101] | $705.60 |
| Reproduction/ Scan Copy | $381.10 |
| Research [E106] | $4,163.55 |
| Westlaw - Legal Research [E106 | $1,187.74 |
| | $7,202.93 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/07/2015 | SJK | AA | Telephone conference with W. Bowser regarding recovery estimate regarding potential consolidation. | 0.10 | 825.00 | $82.50 |
| 12/09/2015 | SJK | AA | Review docket notice regarding Liebowitz/Margulies continuance. | 0.10 | 825.00 | $82.50 |
| 12/10/2015 | SJK | AA | Review Liebowitz Trustee motion to employ tax accountant. | 0.10 | 825.00 | $82.50 |
| 12/15/2015 | SJK | AA | Prepare litigation recovery range analysis for W. Bowser. | 0.20 | 825.00 | $165.00 |
| 12/15/2015 | SJK | AA | Team meeting with Trustee regarding status; proposed courses of action regarding litigation and claims. | 1.60 | 825.00 | $1,320.00 |
| 12/16/2015 | JWD | AA | Review and revise A Caine email re CBS | 0.10 | 725.00 | $72.50 |
| 12/22/2015 | JWD | AA | Review email re McBeth settlement with Margulies and advise client re same | 0.20 | 725.00 | $145.00 |
| 12/22/2015 | SJK | AA | Review and analyze McBeth 9019 motion regarding Margulies Faith settlement and memo to client regarding same. | 0.50 | 825.00 | $412.50 |
| 12/22/2015 | SJK | AA | Review memo from J. Dulberg and Trustee regarding proposed Margulies Faith settlement. | 0.10 | 825.00 | $82.50 |
| 12/22/2015 | SJK | AA | Memo to J. Sklaver regarding projected dividend from Liebowitz estate. | 0.20 | 825.00 | $165.00 |
| 12/22/2015 | SJK | AA | Review memo from J. Sholder regarding preparation of proposed dividend from Liebowitz estate. | 0.10 | 825.00 | $82.50 |
| 12/22/2015 | SJK | AA | Conference with I. Nasatir regarding coverage and settlement issues. | 0.40 | 825.00 | $330.00 |
| | | | | 3.70 | | $3,022.50 |
| **Avoidance Actions** | | | | | | |
| 12/01/2015 | AWC | AC | Emails and calls with counsel regarding claims/information/settlement, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 12/01/2015 | JPN | AC | Forward historical dealings regarding ordinary course of business with Defendant Adotube. | 0.30 | 675.00 | $202.50 |
| 12/01/2015 | JPN | AC | Review invoices with Defendant Adotube. | 0.30 | 675.00 | $202.50 |
| 12/01/2015 | JPN | AC | Review Joint Status Conference rules and calendar Joint Status Report deadlines. | 0.20 | 675.00 | $135.00 |
| 12/01/2015 | JPN | AC | Discussion with Facebook regarding proposed representations and warranties. | 0.20 | 675.00 | $135.00 |
| 12/01/2015 | JPN | AC | Meet with Michael A. Matteo and W. Bowser regarding Tribal Fusion. | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2015 | JPN | AC | Update KSL monthly status chart with data regarding settlements and negotiations. | 0.50 | 675.00 | $337.50 |
| 12/01/2015 | JPN | AC | Draft stipulation extending dates/deadlines with Debmar. | 0.30 | 675.00 | $202.50 |
| 12/01/2015 | JPN | AC | Review proposed changes to Defendant Facebook Settlement Agreement. | 0.20 | 675.00 | $135.00 |
| 12/01/2015 | JPN | AC | Review defenses of Defendant Exponential. | 0.30 | 675.00 | $202.50 |
| 12/01/2015 | JPN | AC | Settlement discussions with WHAM-TV regarding claim waiver. | 0.10 | 675.00 | $67.50 |
| 12/01/2015 | JPN | AC | Draft settlement documents with Defendant WHAM-TV. | 0.40 | 675.00 | $270.00 |
| 12/01/2015 | JPN | AC | Meet with W. Bowser and B. Paniagua regarding Debmar and run logs. | 0.30 | 675.00 | $202.50 |
| 12/01/2015 | JPN | AC | Draft email regarding witnesses and preparation of rebuttal. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | AWC | AC | Emails and calls with counsel regarding various claims/information/settlement, review underlying information and documents (1.10); further analysis of Viacom preferences and discussions with team regarding issues/resolution (.60); prepare/finalize monthly preference status report for Trustee (.60). | 2.30 | 925.00 | $2,127.50 |
| 12/02/2015 | JPN | AC | Circulate procedural documents with Defendant Radiate Media. | 0.20 | 675.00 | $135.00 |
| 12/02/2015 | JPN | AC | Review invoices of Tribal Fusion with Trustee consultants. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Exchange correspondence with Mediate Media. | 0.20 | 675.00 | $135.00 |
| 12/02/2015 | JPN | AC | Update and revise Litigation Tracking matrix with settlements, claim waivers, and litigation status. | 1.50 | 675.00 | $1,012.50 |
| 12/02/2015 | JPN | AC | Negotiations with Defendant Stylecaster. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Negotiations with Defendant Sizmek. | 0.20 | 675.00 | $135.00 |
| 12/02/2015 | JPN | AC | Review potential defaults. | 0.40 | 675.00 | $270.00 |
| 12/02/2015 | JPN | AC | Draft correspondence to D-Life regarding default. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Review status and respond to Defendant Millennial Media. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Meet with Trust Consultants on Defendant Millennial Media. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Meet with Trustee consultant's regarding procedural dates/claim waivers. | 0.30 | 675.00 | $202.50 |
| 12/02/2015 | JPN | AC | Telephone conference with counsel for AdoTube (0.20); Draft recommendation to the Trustee for resolution (0.30). | 0.50 | 675.00 | $337.50 |
| 12/02/2015 | JPN | AC | Review response from Defendant KICU-TV 36. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:      6
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2015 | AWC | AC | Emails with various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 0.70 | 925.00 | $647.50 |
| 12/03/2015 | JPN | AC | Preparation for conference call with Defendant The Weather Channel (0.20); Conference call with Defendant Weather Channel (0.40). | 0.60 | 675.00 | $405.00 |
| 12/03/2015 | JPN | AC | Meet with Trust Representative's and review ordinary course of business defense. | 0.50 | 675.00 | $337.50 |
| 12/03/2015 | JPN | AC | Receive changes to settlement documents with Defendant KICU-TV 36; Redline. | 0.20 | 675.00 | $135.00 |
| 12/03/2015 | JPN | AC | Draft correspondence to Trustee on KICU-TV 36. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JPN | AC | Settlement discussions with Defendant D-Life. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JPN | AC | Meet with Jason S Pomerantz; Review status of LPMG adversary and update Jason S Pomerantz. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JPN | AC | Review status of adversary with Defendant Specific Media; Exchange correspondence with opposing counsel. | 0.40 | 675.00 | $270.00 |
| 12/03/2015 | JPN | AC | Negotiations with Defendant Facebook regarding settlement language. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JPN | AC | Exchange correspondence with Defendant Hallmark regarding settlement documents and release. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JPN | AC | Meet with B. Paniagua regarding Debmar ordinary course of business defense. | 0.40 | 675.00 | $270.00 |
| 12/03/2015 | JPN | AC | Review ordinary course of business data on D-Life; Draft correspondence to Trustee Representative's regarding pre-preference data. | 0.40 | 675.00 | $270.00 |
| 12/03/2015 | JPN | AC | Review correspondence from Defendant RockYou regarding defenses. | 0.30 | 675.00 | $202.50 |
| 12/03/2015 | JSP | AC | Confer with A. Walker, J. Nolan and D. Gottlieb regarding Lori Paige preference | 0.40 | 695.00 | $278.00 |
| 12/04/2015 | JPN | AC | Exchange correspondence regarding Facebook and settlement release. | 0.20 | 675.00 | $135.00 |
| 12/04/2015 | JPN | AC | Revise settlement provisions in Facebook documents. | 0.20 | 675.00 | $135.00 |
| 12/04/2015 | JPN | AC | Telephone conference with counsel for NY Interconnect. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Telephone conference and exchange documents in Sizemek adversary; Discuss defenses. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Review schedules and email Walt Bowser regarding Diabetes Life. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Review and file Microsoft Online stipulation. | 0.20 | 675.00 | $135.00 |
| 12/04/2015 | JPN | AC | Telephone conference with counsel for Microsoft Online regarding defenses and ordinary course of | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | business pre-preference history. | | | |
| 12/04/2015 | JPN | AC | Review Diabetes Life and Debtor facts to evaluate defenses. | 0.40 | 675.00 | $270.00 |
| 12/04/2015 | JPN | AC | Draft third stipulation with Specific Media. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Review new value defenses with Specific Media. | 0.10 | 675.00 | $67.50 |
| 12/04/2015 | JPN | AC | Correspond with Defendant Specific Meida. | 0.10 | 675.00 | $67.50 |
| 12/04/2015 | JPN | AC | Draft stipulation to extend deadlines with Sizemek, Inc. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Analyze ordinary course of business transaction with Defendant Weather Channel. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Meet with Boris Paniagua and evaluate defenses of Weather Channel and review claims regarding addt'l data; Review Proof of claim filed. | 0.50 | 675.00 | $337.50 |
| 12/04/2015 | JPN | AC | Draft stipulation with Defendant Weather Channel and forward to counsel. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Draft stipulation to the Trustee of Weather Channel adversary. | 0.50 | 675.00 | $337.50 |
| 12/04/2015 | JPN | AC | Update tracking matrix regarding adversaries; Respond to Trustee. | 0.30 | 675.00 | $202.50 |
| 12/04/2015 | JPN | AC | Draft settlement agreement with AdoTube. | 0.40 | 675.00 | $270.00 |
| 12/04/2015 | JPN | AC | Revise and file RockYou stipulation; Meet with counsel. | 0.20 | 675.00 | $135.00 |
| 12/07/2015 | AWC | AC | Calls and emails and calls with client, Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |
| 12/07/2015 | JPN | AC | Meet with and revise documents with Defendant Sizemek; File. | 0.30 | 675.00 | $202.50 |
| 12/07/2015 | JPN | AC | Negotiations with Defendant Millennial Media, Inc. (0.20); Prepare stipulation to extend deadlines (0.20). | 0.40 | 675.00 | $270.00 |
| 12/07/2015 | JPN | AC | Draft pleadings extending procedural deadlines with Defendant Weather Channel. | 0.30 | 675.00 | $202.50 |
| 12/07/2015 | JPN | AC | Draft settlement agreement with Defendant Hallmark. | 0.60 | 675.00 | $405.00 |
| 12/07/2015 | JPN | AC | Draft claim reduction and withdrawal stipulation with Defendants Hallmark Media and Crown Media. | 0.70 | 675.00 | $472.50 |
| 12/07/2015 | JPN | AC | Telephone conference with counsel for Weather Channel. | 0.20 | 675.00 | $135.00 |
| 12/07/2015 | JPN | AC | Meet regarding Mediabrix/Petsmart contracts; Forward documents to Jason S Pomerantz. | 0.30 | 675.00 | $202.50 |
| 12/07/2015 | JPN | AC | Settlement discussions with Defendant WCHS; | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media

Invoice 112255

47516    00003

December 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Evaluate settlement offer and exchange copies with Defendant WCHS. |  |  |  |
| 12/07/2015 | JPN | AC | Negotiations with Defendant DLife. | 0.30 | 675.00 | $202.50 |
| 12/07/2015 | JPN | AC | Review invoices form W. Bowser regarding Petsmart. | 0.20 | 675.00 | $135.00 |
| 12/08/2015 | AWC | AC | Emails with various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.40 | 925.00 | $370.00 |
| 12/08/2015 | JPN | AC | Meet with Steven J. Kahn regarding Petsmart, Hallmark and Earmarking defense. | 0.20 | 675.00 | $135.00 |
| 12/08/2015 | JPN | AC | Receipt and proofread WHAM settlement documents. | 0.20 | 675.00 | $135.00 |
| 12/08/2015 | JPN | AC | Meet with W. Bowser regarding AdoTube claims and notice of waiver. | 0.30 | 675.00 | $202.50 |
| 12/08/2015 | JPN | AC | Meet with counsel for Grey TV. | 0.30 | 675.00 | $202.50 |
| 12/08/2015 | JPN | AC | Draft extension documents for Defendant Grey TV. | 0.30 | 675.00 | $202.50 |
| 12/08/2015 | JPN | AC | Forward settlement documents to the Trustee. | 0.40 | 675.00 | $270.00 |
| 12/08/2015 | JPN | AC | Circulate final settlement documents with Defendant Facebook. | 0.30 | 675.00 | $202.50 |
| 12/08/2015 | JPN | AC | Receive and review defense letter to Grey TV. | 0.30 | 675.00 | $202.50 |
| 12/08/2015 | JPN | AC | Exchange documents with Trustee regarding claim waivers. | 0.20 | 675.00 | $135.00 |
| 12/09/2015 | AWC | AC | Emails and calls with counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 12/09/2015 | JPN | AC | Negotiations with Defendant Diabetes Life. | 0.30 | 675.00 | $202.50 |
| 12/09/2015 | JPN | AC | Draft correspondence to Hallmark regarding invoices to assist in WellPet/Petsmart matters; Meet with Steven J. Kahn. | 0.30 | 675.00 | $202.50 |
| 12/09/2015 | JPN | AC | Analyze ordinary course of business defense of Conversant; Schedule call with Defendant Conversant. | 0.40 | 675.00 | $270.00 |
| 12/09/2015 | JPN | AC | Circulate fully executed settlement documents with Defendant WHAM-TV; Forward to counsel. | 0.20 | 675.00 | $135.00 |
| 12/09/2015 | JPN | AC | Review position letter of Sizemek and forward supporting data to B. Paniagua. | 0.30 | 675.00 | $202.50 |
| 12/09/2015 | JPN | AC | Telephone conference with counsel for RockYou regarding stipulation. | 0.20 | 675.00 | $135.00 |
| 12/09/2015 | JPN | AC | Circulate to Trustee final documents with Defendant Facebook; Proofread. | 0.30 | 675.00 | $202.50 |
| 12/09/2015 | JPN | AC | Negotiations with Defendant WCHS. | 0.20 | 675.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2015 | JPN | AC | Draft recommendations to Trustee with Defendant WCHS. | 0.30 | 675.00 | $202.50 |
| 12/10/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/review underlying information and documents. | 1.40 | 925.00 | $1,295.00 |
| 12/10/2015 | JPN | AC | Revise settlement documents with Defendant KICU-TV. | 0.20 | 675.00 | $135.00 |
| 12/10/2015 | JPN | AC | Research docket and New York involuntary petition for drafting complaints. | 0.50 | 675.00 | $337.50 |
| 12/10/2015 | JPN | AC | Draft avoidance complaint and revise template. | 1.50 | 675.00 | $1,012.50 |
| 12/10/2015 | JPN | AC | Settlement negotiations with Defendant WCHS. | 0.40 | 675.00 | $270.00 |
| 12/10/2015 | JPN | AC | Draft settlement documents with Defendant WCHS and forward to opposing counsel. | 0.40 | 675.00 | $270.00 |
| 12/10/2015 | JPN | AC | Telephone conference/settlement discussions with counsel for DLife; Draft correspondence regarding same. | 0.30 | 675.00 | $202.50 |
| 12/10/2015 | JPN | AC | Draft proposed order with Hallmark; Forward to counsel. | 0.30 | 675.00 | $202.50 |
| 12/10/2015 | JPN | AC | Meet with Trustee Representative regarding Debmar ordinary course of business. | 0.30 | 675.00 | $202.50 |
| 12/10/2015 | JPN | AC | Follow-up with Jason S Pomerantz regarding Mediabrix release of contract. | 0.20 | 675.00 | $135.00 |
| 12/10/2015 | JPN | AC | Draft follow-up to Defendant Chilled Media regarding settlement offer. | 0.10 | 675.00 | $67.50 |
| 12/11/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement, review underlying information and documents. | 0.90 | 925.00 | $832.50 |
| 12/11/2015 | JPN | AC | Draft correspondence to Defendant Diabetes Life with analysis. | 0.30 | 675.00 | $202.50 |
| 12/11/2015 | JPN | AC | Telephone conference with counsel for Diabetes Life regarding defenses. | 0.30 | 675.00 | $202.50 |
| 12/11/2015 | JPN | AC | Review status of settlement agreements. | 0.30 | 675.00 | $202.50 |
| 12/11/2015 | JPN | AC | Draft evaluation of negotiations and status with Defendant Diabetes Life. | 0.40 | 675.00 | $270.00 |
| 12/11/2015 | JPN | AC | Correspondence with counsel for WCHS and confirm settlement terms. | 0.10 | 675.00 | $67.50 |
| 12/11/2015 | JPN | AC | Draft settlement documents with Defendant WCHS adversary. | 0.40 | 675.00 | $270.00 |
| 12/13/2015 | JPN | AC | Review status of negotiations with Blogher. | 0.30 | 675.00 | $202.50 |
| 12/13/2015 | JPN | AC | Draft settlement/counter-offer to Defendants | 0.40 | 675.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Blogher and Stylecaster. | | | |
| 12/13/2015 | JPN | AC | Review status of settlement/counter-offer to Defendant Stylecaster. | 0.30 | 675.00 | $202.50 |
| 12/14/2015 | AWC | AC | Review revised Spotify agreement and emails with counsel thereon. | 0.30 | 925.00 | $277.50 |
| 12/14/2015 | JPN | AC | Review the proposed revisions of Defendant Hallmark to the Settlement Agreement and the stipulation to Reduce the Unsecured Claim. | 0.40 | 675.00 | $270.00 |
| 12/14/2015 | JPN | AC | Telephone conference with counsel for Wellpet regarding Mediabrix. | 0.20 | 675.00 | $135.00 |
| 12/14/2015 | JPN | AC | Draft proposed order resolving the Hallmark claim; Forward to counsel. | 0.20 | 675.00 | $135.00 |
| 12/14/2015 | JPN | AC | Telephone conference with counsel for Mediabrix. | 0.30 | 675.00 | $202.50 |
| 12/14/2015 | JPN | AC | Exchange correspondence with NY Interconnect. | 0.20 | 675.00 | $135.00 |
| 12/14/2015 | JPN | AC | Exchange correspondence with Defendant Hallmark Crown Media regarding settlement documents. | 0.20 | 675.00 | $135.00 |
| 12/14/2015 | JPN | AC | Meet with Jason S Pomerantz regarding LPMC. | 0.20 | 675.00 | $135.00 |
| 12/14/2015 | JPN | AC | Draft settlement agreement with Defendant WCHS and forward to opposing counsel with comment. | 0.50 | 675.00 | $337.50 |
| 12/14/2015 | JPN | AC | Exchange correspondence with the Trustee regarding settlement with Blogher and Stylecaster. | 0.30 | 675.00 | $202.50 |
| 12/14/2015 | JPN | AC | Forward correspondence to Michael R. Seidl regarding Sterling Medical. | 0.10 | 675.00 | $67.50 |
| 12/14/2015 | JPN | AC | Receipt position letter of Grey TV. | 0.30 | 675.00 | $202.50 |
| 12/14/2015 | MAM | AC | Update complaint tracking charge with contact information from opposing counsel. | 0.20 | 275.00 | $55.00 |
| 12/14/2015 | JSP | AC | Confer with A. Walker regarding Lori Paige | 0.10 | 695.00 | $69.50 |
| 12/15/2015 | AWC | AC | All hands meeting – portion regarding  preference and claims issues (.80); emails and calls with various targets/counsel regarding claims/information/settlement stipulations, review underlying information and documents (.30). | 1.10 | 925.00 | $1,017.50 |
| 12/15/2015 | JPN | AC | Draft stipulation for dismissal to LPMG. | 0.30 | 675.00 | $202.50 |
| 12/15/2015 | JPN | AC | Telephone conference with counsel for NY Interconnect to extend deadlines. | 0.30 | 675.00 | $202.50 |
| 12/15/2015 | JPN | AC | Legal research Fed. Rule 41 and dismissal. | 0.30 | 675.00 | $202.50 |
| 12/15/2015 | JPN | AC | Draft response to counsel for LPMG. | 0.20 | 675.00 | $135.00 |
| 12/15/2015 | JPN | AC | Forward revised and redline of documents to Hallmark. | 0.30 | 675.00 | $202.50 |
| 12/16/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extension stipulations, | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review underlying information and documents. | | | |
| 12/16/2015 | JPN | AC | Forward supporting documents to Defendant Millennial; Review invoice data. | 0.30 | 675.00 | $202.50 |
| 12/16/2015 | JPN | AC | Review proposed changes of Defendant Free Agent Media. | 0.20 | 675.00 | $135.00 |
| 12/16/2015 | JPN | AC | Preparation for conference call with Conversant. | 0.30 | 675.00 | $202.50 |
| 12/16/2015 | JPN | AC | Exchange correspondence with counsel for Conversant. | 0.10 | 675.00 | $67.50 |
| 12/16/2015 | JPN | AC | Draft correspondence to Defendant Free Agent Media regarding settlement language. | 0.20 | 675.00 | $135.00 |
| 12/16/2015 | JPN | AC | Telephone conference with counsel for LPMG regarding dismissal. | 0.10 | 675.00 | $67.50 |
| 12/16/2015 | JPN | AC | Dismiss the LPMG adversary. | 0.20 | 675.00 | $135.00 |
| 12/16/2015 | JPN | AC | Review status of settlement documents with Facebook and exchange correspondence with Facebook regarding dismissal. | 0.40 | 675.00 | $270.00 |
| 12/16/2015 | JPN | AC | Proofread settlement documents with Facebook. | 0.10 | 675.00 | $67.50 |
| 12/16/2015 | JPN | AC | Draft correspondence to Defendant KICU-TV 36 regarding status. | 0.20 | 675.00 | $135.00 |
| 12/16/2015 | JPN | AC | Settlement discussions with Defendant D-Life. | 0.40 | 675.00 | $270.00 |
| 12/16/2015 | JPN | AC | Exchange correspondence with W. Bowser regarding claims filed by Greystripe. | 0.30 | 675.00 | $202.50 |
| 12/16/2015 | JPN | AC | Draft correspondence to W. Bowser regarding Valechick search regarding filed claims. | 0.20 | 675.00 | $135.00 |
| 12/17/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/extensions and tolling. | 0.40 | 925.00 | $370.00 |
| 12/17/2015 | JPN | AC | Regarding correspondence from counsel for Mediabrix. | 0.20 | 675.00 | $135.00 |
| 12/17/2015 | JPN | AC | Review revisions to settlement documents and forward correspondence to Defendant Hallmark regarding release. | 0.40 | 675.00 | $270.00 |
| 12/17/2015 | JPN | AC | Exchange correspondence with W. Bowser regarding Greystripe and ValueClick claims. | 0.30 | 675.00 | $202.50 |
| 12/17/2015 | JPN | AC | Exchange correspondence with Defendant Debmar. | 0.20 | 675.00 | $135.00 |
| 12/17/2015 | JPN | AC | Telephone conference with counsel for Conversant regarding settlement. | 0.20 | 675.00 | $135.00 |
| 12/18/2015 | JPN | AC | Review stipulation between Trustee and Crown Media; Revise and accept limited changes. | 0.30 | 675.00 | $202.50 |
| 12/18/2015 | JPN | AC | Telephone conference with counsel for Hallmark regarding final changes to stipulation, order and | 0.30 | 675.00 | $202.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement documents. | | | |
| 12/18/2015 | JPN | AC | Forward final documents to counsel for Hallmark. | 0.20 | 675.00 | $135.00 |
| 12/18/2015 | JPN | AC | Follow-up with Defendant KICU-TV 36. | 0.30 | 675.00 | $202.50 |
| 12/18/2015 | JPN | AC | Reply to Defendant Specific Media. | 0.20 | 675.00 | $135.00 |
| 12/21/2015 | AWC | AC | Emails and calls with various targets/counsel regarding  claims/information/settlement/extension stipulations, review underlying information and documents. | 0.60 | 925.00 | $555.00 |
| 12/21/2015 | JPN | AC | Meet with Boris regarding Radiate position letter and data. | 0.20 | 675.00 | $135.00 |
| 12/21/2015 | JPN | AC | Telephone conference with Boris re:  Debmar. | 0.20 | 675.00 | $135.00 |
| 12/21/2015 | JPN | AC | Exchange correspondence with counsel for Microsoft. | 0.30 | 675.00 | $202.50 |
| 12/21/2015 | JPN | AC | Analyze the date from Millennial; draft correspondence to Trust representatives re: Millennial OCB data. | 0.40 | 675.00 | $270.00 |
| 12/21/2015 | JPN | AC | Draft Stipulation for extension with Defendant Debmar. | 0.30 | 675.00 | $202.50 |
| 12/21/2015 | JPN | AC | Forward correspondence and Stipulation to Defendant Debmar. | 0.30 | 675.00 | $202.50 |
| 12/21/2015 | JPN | AC | Analyze data on DLife adversary. | 0.30 | 675.00 | $202.50 |
| 12/21/2015 | JPN | AC | Meet with Defendant Specific Media re:  OCB defense. | 0.30 | 675.00 | $202.50 |
| 12/21/2015 | JPN | AC | Follow-up with various Defendants re: status of receipt of settlement papers and funds. | 0.40 | 675.00 | $270.00 |
| 12/21/2015 | JPN | AC | Review historical data and file re:  Microsoft Online. | 0.20 | 675.00 | $135.00 |
| 12/22/2015 | AWC | AC | Emails and calls with various targets/counsel regarding  claims/information/settlement/extension or tolling stipulations. | 0.30 | 925.00 | $277.50 |
| 12/22/2015 | JPN | AC | Exchange correspondence with Defendant The Weather Channel. | 0.10 | 675.00 | $67.50 |
| 12/22/2015 | JPN | AC | Review invoice attached to Proof of Claim of Defendant The Weather Channel; reconcile New Value. | 0.50 | 675.00 | $337.50 |
| 12/22/2015 | JPN | AC | Exchange correspondence with Specific Media. | 0.30 | 675.00 | $202.50 |
| 12/22/2015 | JPN | AC | Review Hallmark final settlement documents; forward to Trustee for approval. | 0.40 | 675.00 | $270.00 |
| 12/22/2015 | JPN | AC | Review documents re:  D-Life; Draft correspondence to W. Bowser. | 0.40 | 675.00 | $270.00 |
| 12/22/2015 | JPN | AC | Draft correspondence to Defendant Free Agent. | 0.10 | 675.00 | $67.50 |
| 12/22/2015 | JPN | AC | Draft correspondence to Defendant Facebook. | 0.10 | 675.00 | $67.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    13
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2015 | JPN | AC | Review status of settlements in various matters and update tracking matrix. | 0.50 | 675.00 | $337.50 |
| 12/22/2015 | JPN | AC | Draft correspondence to D-Life. | 0.20 | 675.00 | $135.00 |
| 12/23/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/settlement/extension stipulations, review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |
| 12/28/2015 | AWC | AC | E-mails and calls with Spotify counsel re settlement agreement and review revised agreement. | 0.40 | 925.00 | $370.00 |
| 12/29/2015 | LAF | AC | Legal research re: Transfers & checks & date for preference purposes. | 0.30 | 325.00 | $97.50 |
| 12/29/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents. | 1.10 | 925.00 | $1,017.50 |
| 12/29/2015 | JPN | AC | Revise and proofread Defendant WCHS settlement documents (.10) and forward same to client for review (.10). | 0.20 | 675.00 | $135.00 |
| 12/29/2015 | JPN | AC | Draft correspondence to counsel for WCHS. | 0.20 | 675.00 | $135.00 |
| 12/29/2015 | JPN | AC | Draft correspondence to counsel for WHAM. | 0.20 | 675.00 | $135.00 |
| 12/29/2015 | JPN | AC | Draft correspondence to counsel for Specific Media and telephone conference re dismissal. | 0.20 | 675.00 | $135.00 |
| 12/29/2015 | JPN | AC | Draft Notice of Dismissal of Defendant Specific Media (.20); Update tracking matrix (.10). | 0.30 | 675.00 | $202.50 |
| 12/29/2015 | JPN | AC | Proofread settlement documents with Hallmark and Crown Media (.30); Finalize correspondence to counsel for Crown Media (.10). | 0.40 | 675.00 | $270.00 |
| 12/29/2015 | JPN | AC | Exchange correspondence with opposing counsel re order and filing. | 0.20 | 675.00 | $135.00 |
| 12/29/2015 | JPN | AC | Respond to Defendant Millennial re defenses. | 0.30 | 675.00 | $202.50 |
| 12/29/2015 | JPN | AC | File Defendant Specific Media Dismissal. | 0.10 | 675.00 | $67.50 |
| 12/29/2015 | SJK | AC | Conference with J. Nolan regarding dismissal procedures. | 0.20 | 825.00 | $165.00 |
| 12/30/2015 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents | 0.50 | 925.00 | $462.50 |
| | | | | 68.30 | | $49,757.50 |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2015 | JWD | AR | Work on collections correspondence to various small advertisers | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    14
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2015 | SJK | AR | Review memo from W. Bowser regarding WellPet Media placement. | 0.10 | 825.00 | $82.50 |
| 12/01/2015 | BDD | AR | Email to J. Dulberg re letters to small advertisers | 0.10 | 305.00 | $30.50 |
| 12/02/2015 | JSP | AR | Analysis regarding various A/R matters, including Phillips 66, Frontier, Varsity Plaza and Telebrands | 2.80 | 695.00 | $1,946.00 |
| 12/03/2015 | JWD | AR | Review email re Phillips receivable and call with J Pomerantz re same | 0.20 | 725.00 | $145.00 |
| 12/03/2015 | JWD | AR | Tel call with J Pomerantz re Phillips | 0.10 | 725.00 | $72.50 |
| 12/03/2015 | JSP | AR | Analysis regarding Phillips/Conaco | 1.40 | 695.00 | $973.00 |
| 12/03/2015 | JSP | AR | Settlement negotiations with C. Schiffman regarding Phillip/Conaco | 0.80 | 695.00 | $556.00 |
| 12/03/2015 | JSP | AR | Confer with D. Gottlieb regarding Phillips Conaco | 0.40 | 695.00 | $278.00 |
| 12/03/2015 | JSP | AR | Revise Telebrands settlement agreement | 0.40 | 695.00 | $278.00 |
| 12/03/2015 | JSP | AR | Settlement negotiations regarding Telebrands | 0.90 | 695.00 | $625.50 |
| 12/03/2015 | VAN | AR | Analysis regarding WellPet complaint issues, including phone conference with Walt Bowser regarding same | 0.60 | 750.00 | $450.00 |
| 12/04/2015 | SJK | AR | Review Glenn Group answer and correspondence from counsel regarding request for remaining issues. | 0.40 | 825.00 | $330.00 |
| 12/04/2015 | SJK | AR | Review new data and revised complaint regarding WellPet and memo to V. Newmark regarding same. | 0.30 | 825.00 | $247.50 |
| 12/04/2015 | SJK | AR | Further analyze PetSmart data and memo to W. Bowser regarding same. | 0.60 | 825.00 | $495.00 |
| 12/04/2015 | JSP | AR | Attention to A/R matters, including Frontier, Phillips 66, Guitar Center, Wellpet and others | 3.30 | 695.00 | $2,293.50 |
| 12/04/2015 | VAN | AR | Draft Phillips 66 Company settlement agreement | 0.60 | 750.00 | $450.00 |
| 12/04/2015 | VAN | AR | Draft/revise pleadings for joint approval of settlements with Oris Watches, Phillips 66, and Telebrands | 3.00 | 750.00 | $2,250.00 |
| 12/07/2015 | JWD | AR | Emails re Turner / PetSmart issues and conf with S Kahn re same | 0.20 | 725.00 | $145.00 |
| 12/07/2015 | SJK | AR | Review and respond to memo from PetSmart counsel regarding execution and reconciliation efforts. | 0.20 | 825.00 | $165.00 |
| 12/07/2015 | SJK | AR | Review and analyze "open" invoice item spreadsheet regarding PetSmart and open items analysis. | 0.60 | 825.00 | $495.00 |
| 12/07/2015 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart analysis; remaining reconciliation areas; required invoices. | 0.30 | 825.00 | $247.50 |
| 12/07/2015 | SJK | AR | Retrieve and review and compare Turner POCs regarding PetSmart invoices. | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 112255

47516      00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2015 | SJK | AR | Memos to and from J. Dulberg and A. Caine regarding Turner contact. | 0.20 | 825.00 | $165.00 |
| 12/07/2015 | SJK | AR | Memo to W. Bowser regarding Turner claim and amended claim regarding PetSmart. | 0.30 | 825.00 | $247.50 |
| 12/07/2015 | JSP | AR | Review Frontier counter-offer and analyze response to same | 1.70 | 695.00 | $1,181.50 |
| 12/07/2015 | VAN | AR | Conference with Jeff Dulberg regarding Viacom settlement agreement | 0.40 | 750.00 | $300.00 |
| 12/08/2015 | JWD | AR | Call with J Pomerantz re AR update and review chart re same | 0.20 | 725.00 | $145.00 |
| 12/08/2015 | SJK | AR | Review new report from W. Bowser regarding PetSmart applications missing invoices, review PetSmart produced ACH payments and memo to W. Bowser regarding same. | 0.50 | 825.00 | $412.50 |
| 12/08/2015 | SJK | AR | Conference with J. Nolan regarding Hallmark invoices needed for PetSmart reconciliation. | 0.20 | 825.00 | $165.00 |
| 12/08/2015 | JSP | AR | Prepare for and meet with D. Gottlieb regarding Frontier counter-offer and response to same | 1.30 | 695.00 | $903.50 |
| 12/08/2015 | JSP | AR | Correspondence to C. Schifman regarding Phillips 66 settlement agreement | 0.10 | 695.00 | $69.50 |
| 12/08/2015 | JSP | AR | Review Phillips 66 settlement agreement | 0.40 | 695.00 | $278.00 |
| 12/08/2015 | JSP | AR | Review 9019 motion - Telebrands, Oris and Phillips 66 | 0.40 | 695.00 | $278.00 |
| 12/08/2015 | JSP | AR | Correspondence to C. Rivas regarding Wellpet | 1.90 | 695.00 | $1,320.50 |
| 12/08/2015 | JSP | AR | Prepare for and confer with P. Gilhuly and D. Gottlieb regarding Guitar Center | 1.20 | 695.00 | $834.00 |
| 12/08/2015 | VAN | AR | Revise 9019 pleadings for approval of Telebrands, Oris Watches and Phillips settlements | 0.40 | 750.00 | $300.00 |
| 12/08/2015 | VAN | AR | Analysis regarding Viacom settlement agreement | 0.50 | 750.00 | $375.00 |
| 12/08/2015 | BDD | AR | Email to V. Newmark re Phillips 66/Conoco settlement | 0.10 | 305.00 | $30.50 |
| 12/09/2015 | JWD | AR | Review changes to Phillips agreement and emails re same | 0.20 | 725.00 | $145.00 |
| 12/09/2015 | SJK | AR | Review and analyze Inter/Media revisions to settlement agreement. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | AR | Further revise Inter/Media settlement agreement and stipulation for judgment. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | AR | Memo to team regarding media vendor contact regarding missing PetSmart invoices and review replies. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | AR | Proof and further revise Inter/Media settlement agreement and stipulation for judgment. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2015 | SJK | AR | Update PetSmart missing invoice list and memos to A. Caine, J. Nolan and J. Dulberg regarding vendor contacts for retrieval. | 0.40 | 825.00 | $330.00 |
| 12/09/2015 | SJK | AR | Prepare for and telephone conference with G. Caris regarding reconciliation progress and issues and proposed settlement offer. | 0.80 | 825.00 | $660.00 |
| 12/09/2015 | SJK | AR | Conference with J. Dulberg regarding PetSmart reconciliation and Caris "walk away" inquiry. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | AR | Review memos from A. Caine to Disney and ABC regarding PetSmart invoices. | 0.10 | 825.00 | $82.50 |
| 12/09/2015 | JSP | AR | Attention to issues regarding Telebrands, Phillips 66 and Oris settlements | 2.80 | 695.00 | $1,946.00 |
| 12/09/2015 | JSP | AR | Correspondence regarding Mercury and Groupe Clarins A/R matters | 0.30 | 695.00 | $208.50 |
| 12/09/2015 | VAN | AR | Analysis regarding Viacom settlement agreement; draft same | 2.00 | 750.00 | $1,500.00 |
| 12/09/2015 | VAN | AR | Analysis regarding Groupe Clarins and Mercury complaints; email correspondence with Beth Dassa regarding same | 0.60 | 750.00 | $450.00 |
| 12/09/2015 | RMP | AR | Review PetSmart issues and conference with S. Kahn re same. | 0.50 | 1095.00 | $547.50 |
| 12/10/2015 | SJK | AR | Review memo from Inter/Media counsel approving settlement agreement and stipulation for judgment. | 0.10 | 825.00 | $82.50 |
| 12/10/2015 | SJK | AR | Detailed memo to client regarding PetSmart status, settlement offer, recommendation and request for instructions. | 1.20 | 825.00 | $990.00 |
| 12/10/2015 | SJK | AR | Review memo from Trustee regarding PetSmart settlement proposal and issues. | 0.10 | 825.00 | $82.50 |
| 12/10/2015 | SJK | AR | Review executed verification regarding D&O interrogatory responses and memo to client regarding original. | 0.10 | 825.00 | $82.50 |
| 12/10/2015 | JSP | AR | Prepare for and confer with E. Maki regarding counter-offer (Frontier A/R) | 1.60 | 695.00 | $1,112.00 |
| 12/10/2015 | JSP | AR | Analysis regarding Deckers response | 0.80 | 695.00 | $556.00 |
| 12/10/2015 | RMP | AR | Review PetSmart issues and conference with S. Kahn and D. Gottlieb re same. | 0.90 | 1095.00 | $985.50 |
| 12/10/2015 | BDD | AR | Email to D. Gottlieb re 9019 Motion to Approve Settlements wit Oris, Telebrands & Phillips 66 | 0.10 | 305.00 | $30.50 |
| 12/10/2015 | BDD | AR | Email to R. Johnson re 9019 Motion re Settlement with Oris, Telebrands and Phillips 66 | 0.10 | 305.00 | $30.50 |
| 12/10/2015 | BDD | AR | Confer with J. Dulberg re service of 9019 Motion on counsel for Phillips 66 | 0.10 | 305.00 | $30.50 |
| 12/10/2015 | BDD | AR | Coordinate filing/service of 9019 Motion re Oris, | 0.30 | 305.00 | $91.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    17

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telebrands and Phillips 66 settlement | | | |
| 12/11/2015 | JWD | AR | Emails with LL Ekvall re settlements and consider same | 0.20 | 725.00 | $145.00 |
| 12/11/2015 | SJK | AR | Review 9019 motion regarding Oris, Phillips 66 and Telebrands. | 0.20 | 825.00 | $165.00 |
| 12/11/2015 | SJK | AR | Review and assemble additional "missing" PetSmart invoices. | 0.30 | 825.00 | $247.50 |
| 12/11/2015 | SJK | AR | Memo to W. Bowser regarding PetSmart call. | 0.10 | 825.00 | $82.50 |
| 12/11/2015 | SJK | AR | Telephone conference with W. Bowser regarding remaining PetSmart issues; Glenn Group issues. | 0.40 | 825.00 | $330.00 |
| 12/11/2015 | SJK | AR | Review "missing" Disney/ABC PetSmart invoices. | 0.10 | 825.00 | $82.50 |
| 12/11/2015 | JSP | AR | Attention to A/R matters, including Frontier, Petsmart, Guitar Center, Deckers and Wellpet | 2.30 | 695.00 | $1,598.50 |
| 12/11/2015 | BDD | AR | Email to J. Dulberg re A/R chart | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | JWD | AR | Tel call re AR issues | 0.40 | 725.00 | $290.00 |
| 12/14/2015 | SJK | AR | Review and respond to memo from Hallmark counsel regarding PetSmart invoice. | 0.10 | 825.00 | $82.50 |
| 12/14/2015 | JSP | AR | Prepare for and confer with W. Bowser and M. Mortimer regarding Deckers A/R | 2.40 | 695.00 | $1,668.00 |
| 12/14/2015 | JSP | AR | Correspondence to D. Powlen regarding Roche | 0.90 | 695.00 | $625.50 |
| 12/14/2015 | JSP | AR | Prepare for and confer with C. Rivas regarding Wellpet | 0.40 | 695.00 | $278.00 |
| 12/14/2015 | BDD | AR | Update recoveries receivable chart (.20); email to J. Dulberg and JS Pomerantz re same (.10) | 0.30 | 305.00 | $91.50 |
| 12/14/2015 | VAN | AR | Analysis regarding Groupe Clarins and Mercury receivables and complaints, including phone conference with Walt Bowser | 2.10 | 750.00 | $1,575.00 |
| 12/14/2015 | VAN | AR | Phone conference with Paul Huygens, Walt Bowser, and Jeff Dulberg regarding status of receivables and claims | 0.30 | 750.00 | $225.00 |
| 12/15/2015 | JSP | AR | Prepare for and confer with S. Gubnerr regarding Telebrands settlement agreement | 0.60 | 695.00 | $417.00 |
| 12/15/2015 | JSP | AR | Confer with C. Schiffman regarding Phillips 66 settlement agreement | 0.10 | 695.00 | $69.50 |
| 12/15/2015 | JSP | AR | Correspondence to M. Mortimer regarding Deckers A/R | 0.80 | 695.00 | $556.00 |
| 12/15/2015 | VAN | AR | Draft/revise Groupe Clarins and Mercury complaints | 1.70 | 750.00 | $1,275.00 |
| 12/16/2015 | JWD | AR | Prepare materials for letters to small advertisers | 1.40 | 725.00 | $1,015.00 |
| 12/16/2015 | SJK | AR | Memo to PetSmart counsel regarding call setting. | 0.10 | 825.00 | $82.50 |
| 12/16/2015 | SJK | AR | Assembly "missing" PetSmart invoices retrieved to date and memo to PetSmart counsel regarding same. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2015 | SJK | AR | Telephone conference with PetSmart counsel regarding reconciliation and settlement issues. | 0.50 | 825.00 | $412.50 |
| 12/16/2015 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart reconciliation issues and call setting. | 0.30 | 825.00 | $247.50 |
| 12/16/2015 | SJK | AR | Memo to G. Caris regarding PetSmart charts, call setting. | 0.30 | 825.00 | $247.50 |
| 12/16/2015 | JSP | AR | Attention to A/R matters, including Phillips 66, Telebrands, Varsity Plaza, Wellpet | 2.90 | 695.00 | $2,015.50 |
| 12/17/2015 | JSP | AR | Settlement communications - D. Powlen - Roche | 1.20 | 695.00 | $834.00 |
| 12/17/2015 | JSP | AR | Analysis regarding First Tennessee A/R | 2.60 | 695.00 | $1,807.00 |
| 12/17/2015 | JSP | AR | Attention to issues regarding Guitar Center A/R claim | 0.40 | 695.00 | $278.00 |
| 12/17/2015 | JSP | AR | Correspondence from J. Warner regarding Telebrands settlement | 0.10 | 695.00 | $69.50 |
| 12/17/2015 | VAN | AR | Analysis regarding Groupe Clarins and Mercury complaints, including email correspondence with Walt Bowser and Beth Dassa regarding same; revise complaints | 3.70 | 750.00 | $2,775.00 |
| 12/18/2015 | JWD | AR | Analyze issues for various settlement | 0.80 | 725.00 | $580.00 |
| 12/18/2015 | JWD | AR | Emails re claim objections and collections | 0.20 | 725.00 | $145.00 |
| 12/18/2015 | SJK | AR | Review PetSmart cash reconciliation and memo from W. Bowser regarding same. | 0.40 | 825.00 | $330.00 |
| 12/18/2015 | SJK | AR | Review Fulcrum 5/KSL conversion chart and supporting documents. | 0.30 | 825.00 | $247.50 |
| 12/19/2015 | SJK | AR | Review and respond to memos from W. Bowser regarding PetSmart analysis questions and issues. | 0.20 | 825.00 | $165.00 |
| 12/19/2015 | SJK | AR | Review memo from PetSmart counsel regarding reconciliation call setting. | 0.10 | 825.00 | $82.50 |
| 12/21/2015 | JWD | AR | Work on Telebrands issues | 0.30 | 725.00 | $217.50 |
| 12/21/2015 | SJK | AR | Memo to W. Bowser regarding Hallmark invoice regarding PetSmart. | 0.20 | 825.00 | $165.00 |
| 12/21/2015 | SJK | AR | Memos to and from W. Bowser and G. Caris regarding reconciliation call setting. | 0.20 | 825.00 | $165.00 |
| 12/21/2015 | SJK | AR | Draft email to PetSmart counsel for W. Bowser receiver regarding cash reconciliation and review reply. | 0.40 | 825.00 | $330.00 |
| 12/21/2015 | SJK | AR | Finalize and send memo to PetSmart counsel regarding cash reconciliation. | 0.20 | 825.00 | $165.00 |
| 12/21/2015 | SJK | AR | Detailed review of Facebook, ABC Digital and Media Math/Fulcrum 5 and PetSmart issue and memo to W. Bowser and J. Dulberg regarding same. | 0.50 | 825.00 | $412.50 |
| 12/21/2015 | SJK | AR | Review and revise Mercury Complaint, memo to V. | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

KSL Media

Invoice 112255

47516   00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Newmark regarding open questions and research proper Defendant entity. | | | |
| 12/21/2015 | SJK | AR | Review and revise Clarins Inter Parfum complaint; research proper party defendants and conference with V. Newmark regarding same. | 1.00 | 825.00 | $825.00 |
| 12/21/2015 | SJK | AR | Review memo from J. Dulberg regarding PetSmart invoice issues. | 0.10 | 825.00 | $82.50 |
| 12/21/2015 | JSP | AR | Prepare for and confer with E. Maki regarding Frontier | 0.80 | 695.00 | $556.00 |
| 12/21/2015 | JSP | AR | Attention to A/R matters, including Wellpet,First Tennessee, Roche and Petsmart | 2.60 | 695.00 | $1,807.00 |
| 12/22/2015 | JWD | AR | Emails re Telebrands settlement | 0.20 | 725.00 | $145.00 |
| 12/22/2015 | JWD | AR | Review Toshiba / Fox agreement and send/review numerous emails re same | 0.50 | 725.00 | $362.50 |
| 12/22/2015 | JWD | AR | Emails to B Dassa re Toshiba / Fox 9019 motion and review emails re same | 0.20 | 725.00 | $145.00 |
| 12/22/2015 | JWD | AR | Emails with Fox and Toshiba counsels re settlement | 0.20 | 725.00 | $145.00 |
| 12/22/2015 | SJK | AR | Proof and revise Interperfum/Pedone complaint and related entity research. | 0.70 | 825.00 | $577.50 |
| 12/22/2015 | SJK | AR | Review documents, proof and approve Mercury Insurance complaint. | 0.40 | 825.00 | $330.00 |
| 12/22/2015 | VAN | AR | Analysis regarding Groupe Clarins and Mercury complaints; revise same | 0.50 | 750.00 | $375.00 |
| 12/22/2015 | BDD | AR | Conference with J. Dulberg re Toshiba/Fox settlement | 0.10 | 305.00 | $30.50 |
| 12/23/2015 | JWD | AR | Call with J Pomerantz re AR issues, draft notes re same | 0.30 | 725.00 | $217.50 |
| 12/23/2015 | JSP | AR | Attention to A/R matters, including Frontier, PetSmart, Varsity Plaza, Telebrands, Wellpet, Roche and Guitar Center | 3.80 | 695.00 | $2,641.00 |
| 12/24/2015 | SJK | AR | Review memo from G. Caris and set PetSmart reconciliation call. | 0.20 | 825.00 | $165.00 |
| 12/24/2015 | SJK | AR | Conference with V. Newmark regarding approval of complaints and Pedone issues. | 0.10 | 825.00 | $82.50 |
| 12/24/2015 | JSP | AR | Correspondence to/from D. Powlen regarding Roche | 0.20 | 695.00 | $139.00 |
| 12/24/2015 | JSP | AR | Confer with P. Gilhuly and E. Rosenberg regarding Guitar Center | 0.20 | 695.00 | $139.00 |
| 12/24/2015 | BDD | AR | Email to N. Brown re Telebrands check | 0.10 | 305.00 | $30.50 |
| 12/24/2015 | BDD | AR | Email to J. Dulberg re Telebrands check | 0.10 | 305.00 | $30.50 |
| 12/24/2015 | VAN | AR | Coordinate filing and service of Groupe Clarins and Mercury complaints | 0.30 | 750.00 | $225.00 |
| 12/24/2015 | VAN | AR | Phone conference with Jason Pomerantz regarding | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Roche settlement | | | |
| 12/28/2015 | JSP | AR | Prepare for and confer with E. Rosenberg regarding Guitar Center | 0.70 | 695.00 | $486.50 |
| 12/28/2015 | JSP | AR | Analysis regarding Frontier settlement negotiations and latest response | 0.80 | 695.00 | $556.00 |
| 12/28/2015 | JSP | AR | Attention to issues regarding Roche A/R dispute | 0.30 | 695.00 | $208.50 |
| 12/29/2015 | JWD | AR | Work on Toshiba issues | 0.40 | 725.00 | $290.00 |
| 12/29/2015 | JSP | AR | Analysis regarding Frontier A/R | 1.20 | 695.00 | $834.00 |
| 12/29/2015 | VAN | AR | Research regarding Mercury defendants; draft amended Mercury complaint | 0.60 | 750.00 | $450.00 |
| 12/30/2015 | SJK | AR | Review Inter/Media settlement status and memo to Defendant counsel regarding same. | 0.20 | 825.00 | $165.00 |
| 12/30/2015 | SJK | AR | Review and notate Local Rule dates for pending A/R actions and Rule 26(f) conferences. | 0.20 | 825.00 | $165.00 |
| 12/30/2015 | SJK | AR | Review stipulation with Mercury and review and revise amended complaint. | 0.40 | 825.00 | $330.00 |
| 12/30/2015 | SJK | AR | Review memo from Inter/Media counsel regarding settlement agreement status. | 0.10 | 825.00 | $82.50 |
| 12/30/2015 | SJK | AR | Review memo from J. Pomerantz and V. Newmark regarding amended Mercury complaint and filing. | 0.10 | 825.00 | $82.50 |
| 12/30/2015 | JSP | AR | Attention to A/R matters, including Petsmart, Frontier, Varsity Plaza, Guitar Center, Phillips 66 and others | 2.30 | 695.00 | $1,598.50 |
| 12/30/2015 | VAN | AR | Revise amended Mercury Insurance complaint | 0.20 | 750.00 | $150.00 |
| 12/31/2015 | JSP | AR | Review First Tennessee A/R analysis | 1.40 | 695.00 | $973.00 |
| 12/31/2015 | JSP | AR | Correspondence to R. Hagan regarding First Tennessee A/R | 0.80 | 695.00 | $556.00 |
| 12/31/2015 | JSP | AR | Confer with M. Mortimer regarding Deckers A/R | 0.20 | 695.00 | $139.00 |
| 12/31/2015 | VAN | AR | Coordinate filing of amended Mercury Insurance complaint | 0.30 | 750.00 | $225.00 |
| | | | | 98.00 | | $71,650.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/08/2015 | JWD | BL | Review various litigation related emails re D&O | 0.20 | 725.00 | $145.00 |
| 12/08/2015 | JWD | BL | Review and draft notes re changes to next advertiser 9019 motion | 0.30 | 725.00 | $217.50 |
| 12/10/2015 | RMP | BL | Review opposition to motion to withdraw reference and conference with D. Gottlieb re same. | 0.50 | 1095.00 | $547.50 |
| 12/10/2015 | JWD | BL | Work on issues re next 9019 motion re advertisers | 0.20 | 725.00 | $145.00 |
| 12/10/2015 | JWD | BL | Call with B Dassa re 9019 service | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    21
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2015 | BDD | BL | Email to J. Dulberg re status conference (Petsmart) | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | BL | Call to K. Ogier re status conference (Petsmart) | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | BL | Email to V. Newmark re Groupe Clarins and Mercury Complaints | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | JWD | BL | Work on revisions to Viacom settlement (0.7); review preference analysis (0.4); emails with Viacom counsel (0.1) | 1.20 | 725.00 | $870.00 |
| 12/18/2015 | RMP | BL | Review draft sanctions pleadings and conference with J. Dulberg re same. | 0.90 | 1095.00 | $985.50 |
| 12/22/2015 | RMP | BL | Review reply brief re motion to withdraw and conference with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 12/23/2015 | CHM | BL | Review email from J. Dulberg and reply. | 0.10 | 525.00 | $52.50 |
| 12/23/2015 | RMP | BL | Review withdrawal of reference pleadings and conference with J. Dulberg re same. | 0.60 | 1095.00 | $657.00 |
| 12/24/2015 | RMP | BL | Prepare for and participate on conference call re withdrawal of reference issues. | 0.60 | 1095.00 | $657.00 |
| 12/24/2015 | JWD | BL | Work on Fox - TAIS pleadings | 0.80 | 725.00 | $580.00 |
| 12/27/2015 | JKH | BL | Office conference with Cia H. Mackle regarding strategy regarding Landau cross-complaint. | 0.30 | 825.00 | $247.50 |
| 12/27/2015 | JWD | BL | Work on sub con / interim dist pleadings | 3.00 | 725.00 | $2,175.00 |
| 12/28/2015 | JWD | BL | Work on draft of sub con pleading | 1.50 | 725.00 | $1,087.50 |
| 12/29/2015 | RMP | BL | Review e-mails and telephone conference with D. Gottlieb re status. | 0.60 | 1095.00 | $657.00 |
| | | | | **11.80** | | **$9,845.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2015 | JWD | CA | Emails with B Dassa re calendar and deadline issues | 0.10 | 725.00 | $72.50 |
| 12/09/2015 | JWD | CA | Emails with J Pomerantz re agenda for next meeting | 0.10 | 725.00 | $72.50 |
| 12/09/2015 | JWD | CA | Call with J Pomerantz re AR update and agenda update (0.2); draft emails following up re same (0.2); review update AR chart (0.1); emails to A Caine, P Huygens, S Kahn and others re 12/15 meeting (0.2) | 0.70 | 725.00 | $507.50 |
| 12/09/2015 | JWD | CA | Conf with R Pachulski re next meeting issues | 0.10 | 725.00 | $72.50 |
| 12/09/2015 | JWD | CA | Work on materials for next client meeting and numerous emails re agenda topics and updates | 0.60 | 725.00 | $435.00 |
| 12/09/2015 | JSP | CA | Prepare for meeting with Trustee | 0.90 | 695.00 | $625.50 |
| 12/09/2015 | BDD | CA | Further updates to A/R chart (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/10/2015 | JWD | CA | Work on 12/15 agenda (0.2); emails re same with A | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    22

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Caine (0.1) | | | |
| 12/12/2015 | JSP | CA | Prepare for meeting with Trustee; review agenda and notes regarding same | 2.50 | 695.00 | $1,737.50 |
| 12/14/2015 | JWD | CA | Revise agenda, emails with team and province re same | 0.60 | 725.00 | $435.00 |
| 12/14/2015 | JSP | CA | Review/comment on materials for meeting with Trustee regarding case issues (claims, distribution, A/R, preferences, etc.) | 2.70 | 695.00 | $1,876.50 |
| 12/14/2015 | JSP | CA | Telephone conferences with D. Gottlieb and T. Newmark regarding meeting tomorrow | 0.40 | 695.00 | $278.00 |
| 12/15/2015 | JWD | CA | Meeting and agenda materials prep | 1.30 | 725.00 | $942.50 |
| 12/15/2015 | JWD | CA | Atend client meeting and work on post-meeting matters | 2.50 | 725.00 | $1,812.50 |
| 12/15/2015 | JSP | CA | Review latest reports and other documents in preparation for meeting with Trustee | 2.80 | 695.00 | $1,946.00 |
| 12/15/2015 | JSP | CA | Attend meeting with Trustee | 2.50 | 695.00 | $1,737.50 |
| 12/17/2015 | JWD | CA | Emails re next meeting with trustee team | 0.20 | 725.00 | $145.00 |
| 12/21/2015 | BDD | CA | Attend to calendaring matters re next round of claim objections | 0.20 | 305.00 | $61.00 |
| 12/24/2015 | JSP | CA | Prepare for (.8) and meet with (1.0) D. Gottlieb regarding various case issues, including Roche, Telebrands, Frontier, Guitar Center | 1.80 | 695.00 | $1,251.00 |
| 12/28/2015 | RMP | CA | Review bar date reply and conferences with J. Dulberg re same. | 0.40 | 1095.00 | $438.00 |
| 12/30/2015 | SJK | CA | Review revisions to reply to LGB opposition and memo to J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 12/30/2015 | BDD | CA | Attend to calendaring matters re Groupe Clarins and Mercury complaints | 0.20 | 305.00 | $61.00 |
| | | | | **21.40** | | **$15,033.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2015 | GFB | CO | Office conference with Steven J. Kahn regarding claim objection and document review. | 0.10 | 695.00 | $69.50 |
| 12/01/2015 | RMP | CO | Review Viacom reconveyance issues and review e-mails re same. | 0.60 | 1095.00 | $657.00 |
| 12/01/2015 | JWD | CO | Work on Viacom claim reconciliation | 1.80 | 725.00 | $1,305.00 |
| 12/01/2015 | JWD | CO | Emails with M Tuchin re claim admin re Viacom | 0.40 | 725.00 | $290.00 |
| 12/01/2015 | JWD | CO | Emails with LL Ekvall re Toshiba (0.1); review and respond to M Tuchin re same (0.1) | 0.20 | 725.00 | $145.00 |
| 12/01/2015 | JWD | CO | Work on Viacom claim settlements | 0.40 | 725.00 | $290.00 |
| 12/01/2015 | SJK | CO | Conference with G. Brandt regarding | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Bacardi/Quantum/Argo eStet email search regarding involved employees. | | | |
| 12/01/2015 | SJK | CO | Retrieve and assemble by Quantum invoice relevant placement orders for Bacardi. | 0.60 | 825.00 | $495.00 |
| 12/01/2015 | SJK | CO | Retrieve and forward eStet gross hits for use by G. Brandt. | 0.20 | 825.00 | $165.00 |
| 12/01/2015 | SJK | CO | Conference with G. Brandt regarding Bacardi order email research. | 0.30 | 825.00 | $247.50 |
| 12/01/2015 | JSP | CO | Attention to issues regarding claims and claim objections | 1.70 | 695.00 | $1,181.50 |
| 12/01/2015 | BDD | CO | Email to K. Easter re Dec of P. Huygens in support of Objection to Claim 430-1 (NBC Universal) | 0.10 | 305.00 | $30.50 |
| 12/02/2015 | JWD | CO | Review emails and conf with J Pomerantz re Phillips | 0.20 | 725.00 | $145.00 |
| 12/02/2015 | JWD | CO | Work on Viacom settlement | 1.60 | 725.00 | $1,160.00 |
| 12/02/2015 | JWD | CO | Emails re next claim objection re 430 | 0.20 | 725.00 | $145.00 |
| 12/02/2015 | JSP | CO | Continue review claims analysis and correspondence in connection with same | 1.60 | 695.00 | $1,112.00 |
| 12/02/2015 | BDD | CO | Emails (several) to/from M. Kulick re Motion to Reduce Claim 430-1 (filed by NBC Universal) | 0.20 | 305.00 | $61.00 |
| 12/03/2015 | JWD | CO | Work on Viacom agreement | 0.50 | 725.00 | $362.50 |
| 12/03/2015 | JWD | CO | Follow up calls with J Pomerantz re claim settlements and various issues re same (2x) | 0.30 | 725.00 | $217.50 |
| 12/03/2015 | JWD | CO | Further emails and calls re advertiser settlement with J Pomerantz (.3); update tracking chart (0.1) | 0.40 | 725.00 | $290.00 |
| 12/03/2015 | JWD | CO | Work on issues for next 9019 motion | 0.30 | 725.00 | $217.50 |
| 12/03/2015 | BDD | CO | Attend to calendaring matters re Motion to Reduce Claim 430-1 (filed by NBC Universal Media) | 0.10 | 305.00 | $30.50 |
| 12/07/2015 | GFB | CO | Review email files regarding Bacardi project, draft email to Steven Kahn regarding project, review response, and draft reply; draft email to Mark Korosi regarding same, and edit same; further emails with Mr. Kahn regarding same. | 0.20 | 695.00 | $139.00 |
| 12/07/2015 | GFB | CO | Review documents/invoices in connection with project; review xls regarding pst files (.2); office conference with Nancy Brown regarding Bacardi invoices; review and revise email to Mark Korosi regarding project; review email from Steven Kahn regarding same, and draft reply; review response from Mr. Korosi and draft reply (.2). | 0.40 | 695.00 | $278.00 |
| 12/07/2015 | GFB | CO | Review email from Mark Korosi regarding document review, draft response and review reply; further emails with Mr. Korosi regarding same. | 0.10 | 695.00 | $69.50 |
| 12/07/2015 | JWD | CO | Meeting with V Newmark re Viacom settlement | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    24
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2015 | SJK | CO | Review and respond to memos from eStet and G. Brandt regarding Bacardi search parameter limitations. | 0.50 | 825.00 | $412.50 |
| 12/07/2015 | BDD | CO | Email to J. Dulberg re Motion to Pay Ch. 11 Admin Claims/bar date motion | 0.10 | 305.00 | $30.50 |
| 12/08/2015 | GFB | CO | Office conference with Steven Kahn regarding document production and assertion of error messages; review voice message from Mark Korosi regarding same; draft email to Mr. Korosi regarding same; draft email to Mr. Kahn regarding same; review email from Mr. Korosi regarding same and draft response; draft email to Steven Kahn regarding same. | 0.30 | 695.00 | $208.50 |
| 12/08/2015 | GFB | CO | BACARDI:  Review documents in connection with claim; draft and review emails with Mark Korosi regarding Bacardi document review. | 3.40 | 695.00 | $2,363.00 |
| 12/08/2015 | GFB | CO | Draft email to Mark Korosi regarding search parameters, review response, draft reply and review response; further emails with Mr. Korosi regarding search results; review and analyze new search results. | 0.70 | 695.00 | $486.50 |
| 12/08/2015 | JWD | CO | Review and revise stip re claim 430 (0.1); emails with J Roussey re same (0.1) | 0.20 | 725.00 | $145.00 |
| 12/08/2015 | JWD | CO | Emails with J Roussey and B Dassa re claim 430 | 0.10 | 725.00 | $72.50 |
| 12/08/2015 | SJK | CO | Review initial results regarding BAcardi/eWorld/Quantum orders and conference with G. Brandt regarding same. | 0.40 | 825.00 | $330.00 |
| 12/08/2015 | BDD | CO | Email to J. Dulberg re stip to settle claim 430-1 filed by NBC Universal | 0.10 | 305.00 | $30.50 |
| 12/08/2015 | BDD | CO | Preparation of Stip resolving Claim 430-1 filed by NBC Universal (.50); email to J. Dulberg re same (.10) | 0.60 | 305.00 | $183.00 |
| 12/08/2015 | BDD | CO | Research Viacom claims for V. Newmark (.10); email to V. Newmark re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/10/2015 | SJK | CO | Conference with G. Brandt regarding continued searches on Bacardi/Quantum/Argo invoice authorizations. | 0.30 | 825.00 | $247.50 |
| 12/14/2015 | GFB | CO | Bacardi:  Review documents in search in connection with claim. | 1.90 | 695.00 | $1,320.50 |
| 12/14/2015 | GFB | CO | Draft email to Mark Korosi regarding database review, review response and draft reply; numerous further emails with Mr. Korosi regarding search terms and parameters. | 0.30 | 695.00 | $208.50 |
| 12/14/2015 | JWD | CO | Work on Viacom settlement | 0.80 | 725.00 | $580.00 |
| 12/14/2015 | BDD | CO | Review Province materials in preparation for 12/15 | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25
Invoice 112255
December 31, 2015

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting at PSZJ offices | | | |
| 12/14/2015 | BDD | CO | Email to JS Pomerantz re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Revisions to 12/15 agenda (.20); emails to J. Dulberg re same (.10) | 0.30 | 305.00 | $91.50 |
| 12/14/2015 | BDD | CO | Call with Richard Storrs (creditor) re update on distribution | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Conference with and emails to L. Walker re declaration of identity re On the Rocks | 0.20 | 305.00 | $61.00 |
| 12/14/2015 | BDD | CO | Prep/review 10 notices for claim for amended/superseded and duplicate claims | 1.80 | 305.00 | $549.00 |
| 12/14/2015 | BDD | CO | Email to N. Deleon re 12/15 agenda | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Email to J. Dulberg re 12/15 meeting | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | BDD | CO | Email to N. Deleon re revised materials for 12/15 all-hands meeting | 0.10 | 305.00 | $30.50 |
| 12/14/2015 | VAN | CO | Analysis regarding Viacom settlement; draft same agreement | 4.50 | 750.00 | $3,375.00 |
| 12/15/2015 | BDD | CO | Email to N. Deleon re agenda for today's all-hands meeting | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | BDD | CO | Email to J. Dulberg re materials for today's all-hands meeting | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | BDD | CO | Email to J. Dulberg re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | BDD | CO | Email to JS Pomerantz re next batch of claim objections | 0.10 | 305.00 | $30.50 |
| 12/15/2015 | VAN | CO | Conference with Jeff Dulberg, Jason Pomerantz, Walt Bowser and Paul Huygens regarding Viacom settlement and receivables issues | 0.50 | 750.00 | $375.00 |
| 12/16/2015 | GFB | CO | Draft email to Mark Korosi regarding database search and review response; further emails with Mr. Korosi regarding same. | 0.20 | 695.00 | $139.00 |
| 12/16/2015 | RMP | CO | Review Viacom agreement and conference with J. Dulberg and telephone conference with M. Tuchin re same. | 0.60 | 1095.00 | $657.00 |
| 12/16/2015 | JWD | CO | Work on claim objection (0.6); call with B Dassa re same (0.2) | 0.80 | 725.00 | $580.00 |
| 12/16/2015 | BDD | CO | Calls with J. Dulberg re next round of claim objections | 0.20 | 305.00 | $61.00 |
| 12/16/2015 | BDD | CO | Review Province chart re next round of claim objections (.40); email to W. Bowser re same (.10) | 0.50 | 305.00 | $152.50 |
| 12/16/2015 | BDD | CO | Email to V. Newmark re Viacom 9019 Motion | 0.10 | 305.00 | $30.50 |
| 12/17/2015 | GFB | CO | Review Relativity database search regarding Bacardi/Bombay. | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    26

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2015 | GFB | CO | Office conference with Steven Kahn regarding invoices. | 0.10 | 695.00 | $69.50 |
| 12/17/2015 | RMP | CO | Conference with J. Dulberg re case status and telephone conference with d. Gottlieb re same. | 0.70 | 1095.00 | $766.50 |
| 12/17/2015 | JWD | CO | Work on coordination of efforts re interim distribution including draft notes re same and review case law from memo from similar case | 1.50 | 725.00 | $1,087.50 |
| 12/18/2015 | JWD | CO | Work on claim objections | 0.60 | 725.00 | $435.00 |
| 12/18/2015 | VAN | CO | Draft pleadings to approve Viacom settlement agreement | 0.90 | 750.00 | $675.00 |
| 12/21/2015 | JWD | CO | Work on onmibus claims objections re pay arounds | 1.20 | 725.00 | $870.00 |
| 12/21/2015 | BDD | CO | Multiple emails to M. Kulick re next round of claim objections | 0.50 | 305.00 | $152.50 |
| 12/21/2015 | BDD | CO | Email to J. Dulberg re hearing on next round of claim objections | 0.10 | 305.00 | $30.50 |
| 12/21/2015 | BDD | CO | Email to W. Bowser re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 12/21/2015 | VAN | CO | Draft/revise Viacom 9019 pleadings | 0.70 | 750.00 | $525.00 |
| 12/21/2015 | BDD | CO | Email to J. Dulberg re settlement with Telebrands | 0.10 | 305.00 | $30.50 |
| 12/21/2015 | BDD | CO | Email to JS Pomerantz re Telebrands settlement | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | JWD | CO | Review new draft of Viacom agreement and emails re same | 0.30 | 725.00 | $217.50 |
| 12/22/2015 | JSP | CO | Review updated claims/claim objection report | 1.40 | 695.00 | $973.00 |
| 12/22/2015 | BDD | CO | Call with creditor (Marcia Rauschbower) re partial distributions in early 2016 (.10); email to J. Dulberg re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/22/2015 | VAN | CO | Review Viacom revisions to settlement agreement; draft email to Jeff Dulberg regarding same | 0.20 | 750.00 | $150.00 |
| 12/22/2015 | VAN | CO | Draft/revise Viacom settlement agreement and 9019 pleadings | 1.30 | 750.00 | $975.00 |
| 12/22/2015 | BDD | CO | Email to S. Gubner re Telebrands settlement | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | BDD | CO | Call with JS Pomerantz re Telebrands settlement | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | BDD | CO | Email to J. Dulberg re Telebrands settlement | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | BDD | CO | Email to N. Brown re Telebrands settlement | 0.10 | 305.00 | $30.50 |
| 12/22/2015 | BDD | CO | Preparation of 9019 Settlement Motion re Fox/TAIS and Decl of D. Gottlieb re same (1.3); email to V. Newmark re same (.10) | 1.40 | 305.00 | $427.00 |
| 12/23/2015 | JWD | CO | Revew LGB objection to admin bar date motion (0.3); emails re same (0.2); draft notes re reply (0.3) | 0.80 | 725.00 | $580.00 |
| 12/23/2015 | JWD | CO | Tel call with Viacom counsel re settlement issues (0.2); review agt (0.1); call with T Newmark re same | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media

Invoice 112255

47516    00003

December 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (0.1) |  |  |  |
| 12/23/2015 | JWD | CO | Review updated Viacom agreement and emails re same | 0.40 | 725.00 | $290.00 |
| 12/23/2015 | VAN | CO | Revise Viacom settlement agreement and email to Michael Tuchin regarding same | 0.50 | 750.00 | $375.00 |
| 12/24/2015 | JWD | CO | Email re Telebrands settlement payment | 0.10 | 725.00 | $72.50 |
| 12/24/2015 | JWD | CO | Work on claims bar date reply and emails to KDW team re same | 0.90 | 725.00 | $652.50 |
| 12/24/2015 | JWD | CO | Call with KDW re Landau objection to bar date motion | 0.40 | 725.00 | $290.00 |
| 12/24/2015 | JSP | CO | Continue detailed claims review for objection purposes | 2.70 | 695.00 | $1,876.50 |
| 12/24/2015 | VAN | CO | Revise draft Fox 9019 pleadings | 0.30 | 750.00 | $225.00 |
| 12/27/2015 | CHM | CO | Legal research re substantive consolidation. | 1.20 | 525.00 | $630.00 |
| 12/27/2015 | CHM | CO | Draft motion re substantive consolidation. | 2.40 | 525.00 | $1,260.00 |
| 12/27/2015 | CHM | CO | Draft reply re administrative claims bar date. | 2.10 | 525.00 | $1,102.50 |
| 12/27/2015 | JWD | CO | Review first draft of reply to bar date objection | 0.40 | 725.00 | $290.00 |
| 12/28/2015 | JWD | CO | Review opp to bar date motion and review/revise reply | 0.50 | 725.00 | $362.50 |
| 12/28/2015 | JWD | CO | Review emails from KDW team re claim bar date issues | 0.30 | 725.00 | $217.50 |
| 12/28/2015 | JWD | CO | Emails re Fox/Toshiba deal | 0.10 | 725.00 | $72.50 |
| 12/28/2015 | SJK | CO | Review Bacardi communications regarding Quantum 4, eWorld, and retrieve Bacardi communications regarding barter transactions. | 2.80 | 825.00 | $2,310.00 |
| 12/28/2015 | SJK | CO | Memo to D. Wander regarding pending transaction. | 0.20 | 825.00 | $165.00 |
| 12/28/2015 | SJK | CO | Organize Bacardi documents into "folders" for transmission to Argo counsel. | 0.50 | 825.00 | $412.50 |
| 12/28/2015 | JSP | CO | Review claims reports for purposes of possible objections | 1.30 | 695.00 | $903.50 |
| 12/28/2015 | BDD | CO | Email to V. Newmark re Fox/TAIS 9019 Motion | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | CO | Email to J. Dulberg re Fox/TAIS 9019 Motion | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | JWD | CO | Work on bar date reply | 0.60 | 725.00 | $435.00 |
| 12/29/2015 | SJK | CO | Memo to D. Wander regarding zip file documents regarding eWorld/Bacardi/Quantum and Argo claim. | 1.60 | 825.00 | $1,320.00 |
| 12/29/2015 | SJK | CO | Review reply to bar date opposition and memo to J. Dulberg regarding same. | 0.30 | 825.00 | $247.50 |
| 12/29/2015 | SJK | CO | Review memos from R. Pachulski and J. Dulberg regarding potential other revisions. | 0.10 | 825.00 | $82.50 |
| 12/29/2015 | JSP | CO | Attention to issues regarding claims and claim | 1.70 | 695.00 | $1,181.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections, including review of latest reports concerning same | | | |
| 12/30/2015 | JWD | CO | Work on bar date reply | 2.00 | 725.00 | $1,450.00 |
| 12/30/2015 | JSP | CO | Review claims and reports for next round of possible claim objections | 1.80 | 695.00 | $1,251.00 |
| 12/30/2015 | BDD | CO | Email to J. Dulberg re binder for 1/6 hearings | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | BDD | CO | Research amended Roche POC (.10); email to V. Newmark re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/30/2015 | BDD | CO | Email to J. Dulberg re next round of claim objections | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | BDD | CO | Email to E. Madden re reply to opposition to admin claims bar date motion | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | VAN | CO | Draft Roche Diagnostics stipulation | 0.40 | 750.00 | $300.00 |
| 12/30/2015 | BDD | CO | Review and summarize stipulation between Trustee and Crown Media Holdings (.40); email to J. Dulberg re same (.10) | 0.50 | 305.00 | $152.50 |
| | | | | 74.80 | | $50,179.50 |

## Litigation (Non-Bankruptcy)

| 12/01/2015 | JWD | LN | Conf with S Kahn re litigation update and draft notes re same | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|---|
| 12/01/2015 | JWD | LN | Emails re litigation hearing re LGB action | 0.30 | 725.00 | $217.50 |
| 12/01/2015 | SJK | LN | Continue work on discovery responses in D&O action. | 1.00 | 825.00 | $825.00 |
| 12/01/2015 | SJK | LN | Review and respond to memo from J. Dulberg regarding Landau potential federal judge. | 0.10 | 825.00 | $82.50 |
| 12/01/2015 | SJK | LN | Proof and revise production letter to D&O counsel regarding forensic accounting data images. | 0.10 | 825.00 | $82.50 |
| 12/01/2015 | SJK | LN | Additional research regarding D&O issues. | 0.70 | 825.00 | $577.50 |
| 12/02/2015 | JWD | LN | Emails re litigation strategy meeting | 0.20 | 725.00 | $145.00 |
| 12/02/2015 | JWD | LN | Review LGB reply pleadings re MTD and emails re same | 0.40 | 725.00 | $290.00 |
| 12/02/2015 | SJK | LN | Additional officer D&O liability research -- California v. Delaware. | 1.00 | 825.00 | $825.00 |
| 12/02/2015 | SJK | LN | Review Landau reply briefs. | 0.70 | 825.00 | $577.50 |
| 12/02/2015 | SJK | LN | Continue work on D&O responses. | 2.00 | 825.00 | $1,650.00 |
| 12/03/2015 | JWD | LN | Review correspondence re PetSmart | 0.10 | 725.00 | $72.50 |
| 12/03/2015 | SJK | LN | Review Charness substitution of attorney and memo to client regarding same. | 0.10 | 825.00 | $82.50 |
| 12/03/2015 | SJK | LN | Continue preparation of responses. | 4.40 | 825.00 | $3,630.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    29
Invoice 112255
December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2015 | JWD | LN | Review Glenn Group answer | 0.30 | 725.00 | $217.50 |
| 12/04/2015 | JWD | LN | Review Glenn Group answer to complaint | 0.20 | 725.00 | $145.00 |
| 12/04/2015 | SJK | LN | Continue work on D&O interrogatory responses. | 1.40 | 825.00 | $1,155.00 |
| 12/04/2015 | SJK | LN | Review D&O damage computations and proposed revisions; memo to D. Roberts regarding same. | 0.80 | 825.00 | $660.00 |
| 12/04/2015 | SJK | LN | Proof, revise and augment interrogatory responses. | 1.80 | 825.00 | $1,485.00 |
| 12/04/2015 | SJK | LN | Continue work on interrogatory responses; revise and augment. | 1.20 | 825.00 | $990.00 |
| 12/04/2015 | SJK | LN | Review and response to memo from D. Roberts regarding D&O damages call. | 0.10 | 825.00 | $82.50 |
| 12/07/2015 | GFB | LN | Review email from Steven Kahn regarding document production vol. 4, review attachment and draft response. | 0.10 | 695.00 | $69.50 |
| 12/07/2015 | JWD | LN | Call with K Elliott re litigation strategy (0.2); conf with S Kahn re same (0.1) | 0.30 | 725.00 | $217.50 |
| 12/07/2015 | JWD | LN | Call with J Pomerantz re Well Pet | 0.20 | 725.00 | $145.00 |
| 12/07/2015 | SJK | LN | Finalize draft responses for sending to client regarding D&O action. | 0.90 | 825.00 | $742.50 |
| 12/07/2015 | SJK | LN | Memo to Trustee regarding D&O interrogatory responses. | 0.30 | 825.00 | $247.50 |
| 12/07/2015 | SJK | LN | Telephone conference with D. Roberts regarding D&O damage claim adjustments. | 0.40 | 825.00 | $330.00 |
| 12/07/2015 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding damage calculation adjustments and new issues. | 0.50 | 825.00 | $412.50 |
| 12/07/2015 | SJK | LN | Telephone conference with K. Elliott regarding opposition to motion to withdraw reference regarding Landau action. | 0.20 | 825.00 | $165.00 |
| 12/07/2015 | SJK | LN | Review and respond to memo from client regarding interrogatory responses. | 0.10 | 825.00 | $82.50 |
| 12/07/2015 | SJK | LN | Review summaries of Cohen and Liebowitz and notate pertinent pages and exhibits for review. | 1.50 | 825.00 | $1,237.50 |
| 12/07/2015 | SJK | LN | Review memo from D&O counsel regarding Production Set 4 review issues and memo to G. Brandt regarding same. | 0.10 | 825.00 | $82.50 |
| 12/07/2015 | BDD | LN | Email to V. Newmark re Wellpet Complaint | 0.10 | 305.00 | $30.50 |
| 12/07/2015 | BDD | LN | Emails (several) with V. Newmark re WellPet Complaint (.20); compilation/coordination of filing Complaint (.30); email to JS Pomerantz re same (.10) | 0.60 | 305.00 | $183.00 |
| 12/08/2015 | GFB | LN | Review attached list of error files in Production 4 and review database; draft email to Mark Korosi | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding same and review response; draft emails to Steven Kahn regarding same. |  |  |  |
| 12/08/2015 | RMP | LN | Review D&O issues and conference with S. Kahn re same. | 0.40 | 1095.00 | $438.00 |
| 12/08/2015 | JWD | LN | Respond to S Kahn email re litigation strategy | 0.10 | 725.00 | $72.50 |
| 12/08/2015 | SJK | LN | Memo to D&O counsel regarding Volume 4 production review. | 0.10 | 825.00 | $82.50 |
| 12/08/2015 | SJK | LN | Review and respond to memo from KDW regarding declaration request regarding Landau action. | 0.10 | 825.00 | $82.50 |
| 12/08/2015 | SJK | LN | Review emails from G. Brandt and eStet regarding asserted deficiencies in Volume 4 production to D&O counsel. | 0.40 | 825.00 | $330.00 |
| 12/08/2015 | SJK | LN | Assemble Cohen transcript portions and related exhibits and forward to Trustee. | 1.30 | 825.00 | $1,072.50 |
| 12/08/2015 | SJK | LN | Review memo from W. Bowser regarding PetSmart $260K application issue. | 0.10 | 825.00 | $82.50 |
| 12/08/2015 | SJK | LN | Review and assemble portions of Liebowitz and Hughes transcripts and pertinent exhibits for client review and memos to client regarding same. | 3.90 | 825.00 | $3,217.50 |
| 12/08/2015 | SJK | LN | Review and respond to memos from client regarding D&O reviews. | 0.10 | 825.00 | $82.50 |
| 12/08/2015 | SJK | LN | Review reports regarding "corrupt" and "fax" email issues regarding production Volume 4 and memo to D&O counsel regarding same. | 0.40 | 825.00 | $330.00 |
| 12/08/2015 | SJK | LN | Memo to D&O counsel regarding Sklaver email issues. | 0.20 | 825.00 | $165.00 |
| 12/08/2015 | BDD | LN | Conference with JSP re updated status of advertiser litigation (.20); revisions to A/R chart re same (.30) | 0.50 | 305.00 | $152.50 |
| 12/09/2015 | GFB | LN | Review email from Steven Kahn regarding database, draft response and draft email to Mark Korosi regarding same; review email from Mr. Korosi regarding same; review email from Mr. Kahn regarding same, draft response, and review reply. | 0.10 | 695.00 | $69.50 |
| 12/09/2015 | JWD | LN | Meeting with S Kahn re PetSmart | 0.20 | 725.00 | $145.00 |
| 12/09/2015 | SJK | LN | Telephone conference with D. Roberts regarding status of damage calculations. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | LN | Review proposed declaration regarding Landau withdrawal motion. | 0.10 | 825.00 | $82.50 |
| 12/09/2015 | SJK | LN | Memo to G. Brandt and M. Korori regarding document production for Landau action declaration. | 0.20 | 825.00 | $165.00 |
| 12/09/2015 | SJK | LN | Revise and augment Landau action declaration and memo to K. Elliott regarding same. | 0.30 | 825.00 | $247.50 |
| 12/09/2015 | SJK | LN | Review and expedite S. Kahn declaration for Landau | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    31
KSL Media                                                  Invoice 112255
47516     00003                                            December 31, 2015

---

|            |      |    |                                                                                          | Hours | Rate   | Amount   |
|------------|------|----|------------------------------------------------------------------------------------------|-------|--------|----------|
|            |      |    | action.                                                                                  |       |        |          |
| 12/09/2015 | SJK  | LN | Proof Inter/Media settlement documents changes and memo to Defendant counsel regarding same. | 0.20  | 825.00 | $165.00  |
| 12/09/2015 | SJK  | LN | Memo to K. Elliott regarding executed Landau action declaration.                         | 0.10  | 825.00 | $82.50   |
| 12/09/2015 | SJK  | LN | Proof and revise interrogatory responses for greater clarity.                            | 0.70  | 825.00 | $577.50  |
| 12/10/2015 | GFB  | LN | Draft email to Mark Korosi regarding search parameters, review response, draft reply and review response regarding same. | 0.10  | 695.00 | $69.50   |
| 12/10/2015 | GFB  | LN | Review and analyze database search results.                                              | 0.60  | 695.00 | $417.00  |
| 12/10/2015 | SJK  | LN | Memo to D. Roberts regarding damage calculation status.                                  | 0.10  | 825.00 | $82.50   |
| 12/10/2015 | SJK  | LN | Telephone conference with D. Roberts regarding revisions to D&O damage calculations.     | 0.10  | 825.00 | $82.50   |
| 12/10/2015 | SJK  | LN | Review and revise opposition to Landau withdrawal motion.                                | 1.20  | 825.00 | $990.00  |
| 12/10/2015 | SJK  | LN | Review new D&O damage chart and memo to D. Roberts regarding correction.                  | 0.30  | 825.00 | $247.50  |
| 12/10/2015 | SJK  | LN | Complete revisions to D&O Interrogatory Responses, including damage calculations and memo to client regarding same. | 0.80  | 825.00 | $660.00  |
| 12/10/2015 | BDD  | LN | Prepare draft Complaints re Mercury Insurance Groupe and Group Clarins (1.0); emails to J. Dulberg and V. Newmark re same (.20) | 1.20  | 305.00 | $366.00  |
| 12/11/2015 | JWD  | LN | Emails with E WIlson re litigation issues                                                | 0.10  | 725.00 | $72.50   |
| 12/11/2015 | SJK  | LN | Review Landau withdrawal motion, oppositions and declarations.                           | 0.20  | 825.00 | $165.00  |
| 12/11/2015 | SJK  | LN | Assemble and proof interrogatory responses; execute and issue service instructions regarding original and copies. | 0.20  | 825.00 | $165.00  |
| 12/11/2015 | SJK  | LN | Supervise D&O response assembly, receipt and service of original and copies.             | 0.30  | 825.00 | $247.50  |
| 12/11/2015 | SJK  | LN | Cross review of Charness production and responses.                                       | 0.30  | 825.00 | $247.50  |
| 12/11/2015 | SJK  | LN | Review memo from Charness regarding same.                                                | 0.10  | 825.00 | $82.50   |
| 12/11/2015 | SJK  | LN | Review D&O counsel request for new production disk.                                       | 0.10  | 825.00 | $82.50   |
| 12/13/2015 | GFB  | LN | Review email from Magdalena Diaz regarding documents produced, and draft response regarding drive produced. | 0.10  | 695.00 | $69.50   |
| 12/13/2015 | SJK  | LN | Review memo from G. Brandt to D&O IT regarding hard drive review and replacement.        | 0.10  | 825.00 | $82.50   |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    32

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2015 | GFB | LN | Review email from Magdalena Diaz regarding documents produced, and draft response. | 0.10 | 695.00 | $69.50 |
| 12/14/2015 | JWD | LN | Review OSC tentative and emails re same | 0.20 | 725.00 | $145.00 |
| 12/14/2015 | SJK | LN | Update meeting agenda regarding 11/15 meeting. | 0.20 | 825.00 | $165.00 |
| 12/14/2015 | SJK | LN | Review and summarize Charness written responses to discovery requests. | 2.00 | 825.00 | $1,650.00 |
| 12/15/2015 | JWD | LN | Discuss Landau adversary issues with S Kahn | 0.20 | 725.00 | $145.00 |
| 12/15/2015 | JWD | LN | Review and respond to numerous emails re Mund OSC and LGB adversary | 0.30 | 725.00 | $217.50 |
| 12/15/2015 | SJK | LN | Review Judge Mund OSC regarding sanctions. | 0.20 | 825.00 | $165.00 |
| 12/15/2015 | SJK | LN | Review memos from E. Wilson and J. Dulberg regarding potential separate OSC and potential effect of withdrawal. | 0.10 | 825.00 | $82.50 |
| 12/15/2015 | SJK | LN | Retrieve and review Judge Mund OSC Order. | 0.20 | 825.00 | $165.00 |
| 12/15/2015 | SJK | LN | Review final withdrawal opposition regarding additional facts. | 0.40 | 825.00 | $330.00 |
| 12/15/2015 | SJK | LN | Proof and revise Charness written discovery responses. | 0.80 | 825.00 | $660.00 |
| 12/16/2015 | SJK | LN | Conference with G. Brandt regarding review of returned hard drive of Sklaver materials in D&O action. | 0.20 | 825.00 | $165.00 |
| 12/16/2015 | SJK | LN | Begin review of Charness produced documents. | 2.40 | 825.00 | $1,980.00 |
| 12/17/2015 | GFB | LN | Office conference with Nancy Brown regarding "corrupted documents". | 0.10 | 695.00 | $69.50 |
| 12/17/2015 | SJK | LN | Continue review and summary of Charness produced documents. | 2.20 | 825.00 | $1,815.00 |
| 12/17/2015 | SJK | LN | Conference with R. Pachulski regarding Charness production of "Landau Documents." | 0.10 | 825.00 | $82.50 |
| 12/17/2015 | SJK | LN | Continue review and summary of Charness produced documents. | 3.10 | 825.00 | $2,557.50 |
| 12/18/2015 | GFB | LN | Review email from Nancy Brown regarding analysis of "corrupted" documents and review attachment regarding same. | 0.10 | 695.00 | $69.50 |
| 12/19/2015 | SJK | LN | Review additional portion of Charness produced documents. | 0.70 | 825.00 | $577.50 |
| 12/21/2015 | SJK | LN | Review memo and invoice from Hallmark Channel regarding "securing KSL invoice." | 0.10 | 825.00 | $82.50 |
| 12/21/2015 | SJK | LN | Review and analyze report regarding "corrupted" Sklaver emails regarding D&O action. | 0.40 | 825.00 | $330.00 |
| 12/21/2015 | SJK | LN | Conference with N. Brown to review selected and "random" emails regarding dates; senders and recipients (regarding D&O). | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    33

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2015 | SJK | LN | Review reply in support of motion to withdraw. | 0.60 | 825.00 | $495.00 |
| 12/22/2015 | JWD | LN | Meeting with S Kahn re Charness issues | 0.20 | 725.00 | $145.00 |
| 12/22/2015 | SJK | LN | Retrieve and assemble hard drive review reports and memos; revise/review report regarding D&O. | 0.50 | 825.00 | $412.50 |
| 12/22/2015 | SJK | LN | Continue review and summary of Charness produced documents. | 1.80 | 825.00 | $1,485.00 |
| 12/22/2015 | BDD | LN | Research corporate status/agent for service of process re Interparfums Luxury Brands Inc (.10); email to V. Newmark re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/23/2015 | GFB | LN | Review email from Nancy Brown regarding documents produced, and review attached letter regarding same. | 0.10 | 695.00 | $69.50 |
| 12/23/2015 | JWD | LN | Review issues re next set of advertiser complaints | 0.20 | 725.00 | $145.00 |
| 12/23/2015 | SJK | LN | Continue review and summary of Charness produced documents. | 2.70 | 825.00 | $2,227.50 |
| 12/23/2015 | SJK | LN | Proof and revise email to D&O counsel regarding Production Volume 4. | 0.20 | 825.00 | $165.00 |
| 12/23/2015 | SJK | LN | Review memo from J. Dulberg and co-counsel regarding reply to LGB opposition and call setting. | 0.20 | 825.00 | $165.00 |
| 12/23/2015 | SJK | LN | Continue review and summary of Charness production. | 0.80 | 825.00 | $660.00 |
| 12/23/2015 | SJK | LN | Assemble Charness PayPal records and memo to D. Roberts and B. Paniagua regarding same. | 0.40 | 825.00 | $330.00 |
| 12/23/2015 | SJK | LN | Complete review and summary of Charness production. | 0.50 | 825.00 | $412.50 |
| 12/24/2015 | JWD | LN | Review and revise complaints re Clarins and Mercury | 0.70 | 725.00 | $507.50 |
| 12/24/2015 | SJK | LN | Telephone conference with KDW and PSZJ team regarding reply issues to Landau opposition regarding bar date. | 0.50 | 825.00 | $412.50 |
| 12/28/2015 | SJK | LN | Review drafts of reply from J. Dulberg and Kelly Drye & Warren LLP regarding Landau opposition to bar date. | 0.30 | 825.00 | $247.50 |
| 12/28/2015 | BDD | LN | Email to V. Newmark re Mercury and Groupe Clairins Complaints | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | LN | Email to J. Dulberg re Mercury and Groupe Clarins Complaints | 0.10 | 305.00 | $30.50 |
| 12/28/2015 | BDD | LN | Email to M. Kulick re service information for Groupe Clarins and Mercury Insurance Complaints | 0.20 | 305.00 | $61.00 |
| 12/28/2015 | BDD | LN | Email to V. Newmark re additional service party re Clarins Complaint | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | BDD | LN | Email to JS Pomerantz re Groupe Clarins and Mercury Insurance complaints | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    34

Invoice 112255

December 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2015 | BDD | LN | Email to JS Pomerantz re amended Complaint for Mercury Insurance | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | BDD | LN | Email to M. Kulick re service of summons (re Groupe Clarins) | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | BDD | LN | Email to M. Kulick re service of Groupe Clairins Complaint | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | BDD | LN | Email to M. Kulick re amended Complaint against Mercury Insurance | 0.10 | 305.00 | $30.50 |
| 12/29/2015 | BDD | LN | Review Notice of Required Complaince with LBR 7026-1 (.10); email to M. Kulick re same (.10) | 0.20 | 305.00 | $61.00 |
| 12/29/2015 | BDD | LN | Review finalized service list re Groupe Clarins Complaint | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | SJK | LN | Proof and revise Charness production summary. | 0.70 | 825.00 | $577.50 |
| 12/30/2015 | BDD | LN | Email to JS Pomerantz re amended Complaint against Mercury Insurance | 0.10 | 305.00 | $30.50 |
| 12/30/2015 | BDD | LN | Email to M. Kulick re amended Mercury Complaint | 0.10 | 305.00 | $30.50 |
| | | | | **65.30** | | **$51,177.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$250,665.50**

Pachulski Stang Ziehl & Jones LLP

Page:    35

KSL Media

Invoice 112255

47516    00003

December 31, 2015

---

### Expenses

| | | | |
|---|---|---|---:|
| 12/01/2015 | PO | 47516.00003 :Postage Charges for 12-01-15 | 3.18 |
| 12/01/2015 | PO | 47516.00003 :Postage Charges for 12-01-15 | 1.19 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/01/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/01/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/01/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/01/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/01/2015 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    36
Invoice 112255
December 31, 2015

KSL Media

47516     00003

| Date | | Description | Amount |
|------|------|-------------|--------|
| 12/01/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/01/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/02/2015 | FE | 47516.00003 FedEx Charges for 12-02-15 | 8.26 |
| 12/02/2015 | PO | 47516.00003 :Postage Charges for 12-02-15 | 3.53 |
| 12/02/2015 | RE2 | SCAN/COPY ( 670 @0.10 PER PG) | 67.00 |
| 12/02/2015 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 12/02/2015 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 12/02/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/02/2015 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 12/02/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/02/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/02/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/02/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | |
|---|---|---|---|
| 12/02/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/03/2015 | FE | 47516.00003 FedEx Charges for 12-03-15 | 8.26 |
| 12/03/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39379, San Fernando Bankruptcy Court, BDD | 55.00 |
| 12/03/2015 | PO | 47516.00003 :Postage Charges for 12-03-15 | 42.64 |
| 12/03/2015 | RE | ( 557 @0.20 PER PG) | 111.40 |
| 12/03/2015 | RE | ( 468 @0.20 PER PG) | 93.60 |
| 12/03/2015 | RE | ( 598 @0.20 PER PG) | 119.60 |
| 12/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/03/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/03/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/03/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   38

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/03/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/03/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/03/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/03/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/03/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/03/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/03/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/03/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/04/2015 | FE | 47516.00003 FedEx Charges for 12-04-15 | 8.26 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   39
KSL Media                                                           Invoice 112255
47516    00003                                                      December 31, 2015

---

| | | | |
|---|---|---|---|
| 12/04/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/04/2015 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/04/2015 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/04/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/04/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2015 | FE | 47516.00003 FedEx Charges for 12-07-15 | 8.26 |
| 12/07/2015 | FE | 47516.00003 FedEx Charges for 12-07-15 | 8.26 |
| 12/07/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:    40
KSL Media                                                      Invoice 112255
47516    00003                                                 December 31, 2015

| | | | |
|---|---|---|---|
| 12/07/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/07/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/07/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/07/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 12/07/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/07/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/08/2015 | FE | 47516.00003 FedEx Charges for 12-08-15 | 8.26 |
| 12/08/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/08/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/08/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 12/08/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/08/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 12/08/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/08/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/08/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/08/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/08/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2015 | FE | 47516.00003 FedEx Charges for 12-09-15 | 8.26 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/09/2015 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/09/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/10/2015 | FE | 47516.00003 FedEx Charges for 12-10-15 | 8.26 |
| 12/10/2015 | PO | 47516.00003 :Postage Charges for 12-10-15 | 3.53 |
| 12/10/2015 | PO | 47516.00003 :Postage Charges for 12-10-15 | 24.98 |
| 12/10/2015 | RE | ( 783 @0.20 PER PG) | 156.60 |
| 12/10/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/10/2015 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    42
KSL Media                                                  Invoice 112255
47516    00003                                             December 31, 2015

| | | | |
|---|---|---|---|
| 12/10/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/10/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2015 | WL | 47516.00003 Westlaw Charges for 12-10-15 | 25.63 |
| 12/11/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39540, San Fernando Bankruptcy Court, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    43

Invoice 112255

December 31, 2015

| | | | |
|---|---|---|---:|
| 12/11/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 39541, Deliveyr to D. Gottlieb | 50.00 |
| 12/11/2015 | PO | 47516.00003 :Postage Charges for 12-11-15 | 6.24 |
| 12/11/2015 | PO | 47516.00003 :Postage Charges for 12-11-15 | 2.30 |
| 12/11/2015 | PO | 47516.00003 :Postage Charges for 12-11-15 | 13.74 |
| 12/11/2015 | RE | ( 110 @0.20 PER PG) | 22.00 |
| 12/11/2015 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 12/11/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/11/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/11/2015 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/14/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/14/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/14/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2015 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/15/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/15/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2015 | FE | 47516.00003 FedEx Charges for 12-16-15 | 8.26 |
| 12/16/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/16/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/17/2015 | FE | 47516.00003 FedEx Charges for 12-17-15 | 8.26 |
| 12/17/2015 | FE | 47516.00003 FedEx Charges for 12-17-15 | 8.26 |
| 12/17/2015 | LN | 47516.00003 Lexis Charges for 12-17-15 | 140.46 |
| 12/17/2015 | PO | 47516.00003 :Postage Charges for 12-17-15 | 0.49 |
| 12/17/2015 | PO | 47516.00003 :Postage Charges for 12-17-15 | 1.41 |
| 12/17/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 12/17/2015 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/17/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/17/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/17/2015 | WL | 47516.00003 Westlaw Charges for 12-17-15 | 87.37 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/18/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/21/2015 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 12/21/2015 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 12/21/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/21/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/21/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/21/2015 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 12/21/2015 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 12/21/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/22/2015 | FE | 47516.00003 FedEx Charges for 12-22-15 | 8.26 |
| 12/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/22/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/23/2015 | FE | 47516.00003 FedEx Charges for 12-23-15 | 8.26 |
| 12/23/2015 | FE | 47516.00003 FedEx Charges for 12-23-15 | 8.26 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

KSL Media

Invoice 112255

47516     00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/23/2015 | PO | 47516.00003 :Postage Charges for 12-23-15 | 3.40 |
| 12/23/2015 | PO | 47516.00003 :Postage Charges for 12-23-15 | 2.12 |
| 12/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/27/2015 | WL | 47516.00003 Westlaw Charges for 12-27-15 | 725.78 |
| 12/28/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/28/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   48

KSL Media

Invoice 112255

47516    00003

December 31, 2015

| | | | |
|---|---|---|---|
| 12/28/2015 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/28/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/28/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/29/2015 | FE | 47516.00003 FedEx Charges for 12-29-15 | 7.77 |
| 12/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/29/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/29/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/29/2015 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/29/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/29/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/29/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2015 | WL | 47516.00003 Westlaw Charges for 12-29-15 | 208.45 |
| 12/29/2015 | WL | 47516.00003 Westlaw Charges for 12-29-15 | 140.51 |
| 12/30/2015 | PO | 47516.00003 :Postage Charges for 12-30-15 | 56.70 |
| 12/30/2015 | PO | 47516.00003 :Postage Charges for 12-30-15 | 16.92 |
| 12/30/2015 | RE | ( 315 @0.20 PER PG) | 63.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    49
KSL Media                                                  Invoice 112255
47516     00003                                            December 31, 2015

---

| 12/30/2015 | RE  | ( 408 @0.20 PER PG)                              | 81.60    |
| 12/30/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                      | 0.60     |
| 12/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                      | 0.20     |
| 12/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                      | 0.20     |
| 12/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                      | 0.20     |
| 12/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)                      | 0.80     |
| 12/30/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG)                     | 4.00     |
| 12/30/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)                     | 1.00     |
| 12/31/2015 | PAC | Pacer - Court Research                          | 158.70   |
| 12/31/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)                      | 0.60     |
| 12/31/2015 | RS  | Research [E106] E-Stet, Inv. LA002290.23, GFB   | 4,163.55 |

**Total Expenses for this Matter**                         **$7,202.93**

Pachulski Stang Ziehl & Jones LLP

Page:    50

KSL Media

Invoice 112255

47516    00003

December 31, 2015

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 12/31/2015

| | |
|---|---|
| Total Fees | $250,665.50 |
| Chargeable costs and disbursements | $7,202.93 |
| Total Due on Current Invoice..................... | $257,868.43 |

Outstanding Balance from prior Invoices as of  12/31/2015        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112248 | 10/31/2015 | $297,642.50 | $92,859.38 | $390,501.88 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |

**Total Amount Due on Current and Prior Invoices**        $2,578,813.74

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

January 31, 2016
Invoice    114177
Client      47516
Matter      00003
**JWD**

RE:   Chapter 7

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2016

| | |
|---|---|
| FEES | $295,746.00 |
| EXPENSES | $31,826.84 |
| **TOTAL CURRENT CHARGES** | **$327,572.84** |
| **BALANCE FORWARD** | **$2,509,371.20** |
| **TOTAL BALANCE DUE** | **$2,836,944.04** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      2

Invoice 114177

January 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 2.00 | $1,675.00 |
| AC | Avoidance Actions | 107.20 | $78,677.50 |
| AR | Accounts Receivable | 117.20 | $84,692.50 |
| BL | Bankruptcy Litigation [L430] | 45.80 | $25,511.00 |
| CA | Case Administration [B110] | 7.60 | $4,055.00 |
| CO | Claims Admin/Objections[B310] | 76.30 | $43,047.50 |
| CP | Compensation Prof. [B160] | 9.50 | $5,382.50 |
| CPO | Comp. of Prof./Others | 1.80 | $1,350.00 |
| LN | Litigation (Non-Bankruptcy) | 55.10 | $46,785.00 |
| RP | Retention of Prof. [B160] | 1.20 | $390.00 |
| RPO | Ret. of Prof./Other | 7.80 | $3,417.50 |
| SL | Stay Litigation [B140] | 0.90 | $462.50 |
| TI | Tax Issues [B240] | 0.40 | $300.00 |
| | | 432.80 | $295,746.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 925.00 | 13.30 | $12,302.50 |
| AWC | Caine, Andrew W. | Partner | 950.00 | 17.40 | $16,530.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 63.70 | $20,702.50 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 25.50 | $14,025.00 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 12.40 | $4,030.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 2.70 | $1,957.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 0.10 | $87.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 64.50 | $44,827.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 87.70 | $63,582.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 58.50 | $43,875.00 |
| MAM | Matteo, Mike A. | Paralegal | 275.00 | 5.10 | $1,402.50 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 5.30 | $6,068.50 |
| SJK | Kahn, Steven J. | Counsel | 825.00 | 2.20 | $1,815.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 67.40 | $58,975.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 7.00 | $5,565.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
KSL Media                                                          Invoice 114177
47516    00003                                                     January 31, 2016

|  | 432.80 | $295,746.00 |
|---|---|---|

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $29.30 |
| Federal Express [E108] | $163.05 |
| Filing Fee [E112] | $3.08 |
| Guest Parking [E124] | $30.00 |
| Legal Vision Atty Mess Service | $1,170.00 |
| Outside Reproduction Expense | $11,776.20 |
| Pacer - Court Research | $492.50 |
| Postage [E108] | $1,699.62 |
| Reproduction Expense [E101] | $4,118.20 |
| Reproduction/ Scan Copy | $1,290.50 |
| Research [E106] | $11,017.45 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
KSL Media                                                  Invoice 114177
47516     00003                                            January 31, 2016

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Westlaw - Legal Research [E106 | $36.94 |
| | $31,826.84 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     5

Invoice 114177

January 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/04/2016 | JWD | AA | Meeting with J Pomerantz and S Kahn re litigation issues re new filings | 0.20 | 750.00 | $150.00 |
| 01/06/2016 | SJK | AA | Review notice of non-opposition to motion by Liebowitz Trustee to retain accountant. | 0.10 | 875.00 | $87.50 |
| 01/08/2016 | SJK | AA | Review order granting Liebowitz/Margulies Faith settlement. | 0.10 | 875.00 | $87.50 |
| 01/14/2016 | SJK | AA | Review PetSmart data regarding alternate reconciliation approach and memorandum to W. Bowser regarding same. | 0.90 | 875.00 | $787.50 |
| 01/14/2016 | SJK | AA | Telephone conference with PetSmart counsel regarding open issues. | 0.30 | 875.00 | $262.50 |
| 01/15/2016 | JWD | AA | Review insider counsel demand letters (0.2); emails with KDW and A Caine re same (0.1); conf with S Kahn re same (0.1) | 0.40 | 750.00 | $300.00 |
| | | | | **2.00** | | **$1,675.00** |
| **Avoidance Actions** | | | | | | |
| 07/14/2015 | MAM | AC | Updates to master tracking chart. | 0.40 | 275.00 | $110.00 |
| 07/15/2015 | MAM | AC | Create spreadsheet from Ion Media invoices for new value analysis for Andrew W. Caine. | 4.40 | 275.00 | $1,210.00 |
| 07/20/2015 | AWC | AC | Emails with client and various targets regarding claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts. | 1.90 | 925.00 | $1,757.50 |
| 07/20/2015 | MAM | AC | Updates to master tracking matrix. | 0.30 | 275.00 | $82.50 |
| 08/05/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel re claims/information, review underlying information and documents, and research regarding  issues, review/revise tracking charts (3.10); meeting with Michael A. Matteo  and Jeffrey P. Nolan  regarding  suit preparation, and prepare suit list for Trustee (.60). | 3.70 | 925.00 | $3,422.50 |
| 08/13/2015 | AWC | AC | Emails and calls with client, Crowe and various targets/counsel regarding claims/information/tolling, review underlying information and documents, and research regarding issues, review/revise tracking charts and settlement agreements and tolling agreements. | 2.40 | 925.00 | $2,220.00 |
| 08/31/2015 | AWC | AC | Emails and calls with client and various targets/counsel regarding claims/information/tolling, review underlying information and documents, review/revise tracking | 5.30 | 925.00 | $4,902.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      6

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | charts and tolling agreements (3.10); emails with Province regarding  preference settlements and claims modeling, and gather settlement documents (.30); Portion of meeting with client regarding preferences and related issues (.90); review/revise monthly settlement chart for Trustee (.30); read court summons regarding  response dates/status conferences for filed complaints (.20); review round two complaints (.50). | | | |
| 01/04/2016 | AWC | AC | Prepare monthly preference status report for Trustee (.6); E-mails with various targets/counsel re claims/information/settlement/extension stipulations (.2). | 0.80 | 950.00 | $760.00 |
| 01/04/2016 | JPN | AC | Exchange settlement documents with Defendant WCHS; Proof; Draft correspondence to opposing counsel. | 0.30 | 695.00 | $208.50 |
| 01/04/2016 | JPN | AC | Draft correspondence to Defendant  WICU-TV 36. | 0.10 | 695.00 | $69.50 |
| 01/04/2016 | JPN | AC | Meet with Trustee Representatives regarding claim waivers; Draft correspondence regarding same. | 0.40 | 695.00 | $278.00 |
| 01/04/2016 | JPN | AC | Exchange correspondence with Defendant Facebook; Confirm final documents. | 0.30 | 695.00 | $208.50 |
| 01/04/2016 | JPN | AC | Telephone conference with counsel for Defendant Sizemek regarding ordinary course of business. | 0.20 | 695.00 | $139.00 |
| 01/04/2016 | JPN | AC | Draft Notice of Dismissal with Defendant Facebook. | 0.20 | 695.00 | $139.00 |
| 01/04/2016 | JPN | AC | Draft Dismissal with Defendant WICU-TV 36. | 0.30 | 695.00 | $208.50 |
| 01/04/2016 | JPN | AC | Review status of adversary versus Defendant Millennial | 0.20 | 695.00 | $139.00 |
| 01/04/2016 | JPN | AC | Resolve issues with funds received from KICU-TV. | 0.20 | 695.00 | $139.00 |
| 01/04/2016 | JPN | AC | Draft dismissal file Defendant KICU-TV 36. | 0.30 | 695.00 | $208.50 |
| 01/04/2016 | JPN | AC | Revise the KSL avoidance litigation tracking matrix; Update with settlement and negotiations. | 0.50 | 695.00 | $347.50 |
| 01/04/2016 | JPN | AC | Negotiations with counsel for Stylecaster and Blogher adversaries; Review facts and ordinary course of business defenses. | 0.50 | 695.00 | $347.50 |
| 01/05/2016 | AWC | AC | Emails with various targets/counsel re claims/information/settlement, review underlying information and documents, review rules and prepare Joint Status Reports for Jan. 29 status conference. | 1.30 | 950.00 | $1,235.00 |
| 01/05/2016 | JPN | AC | Review Defendant Greystripe's new value analysis. | 0.30 | 695.00 | $208.50 |
| 01/05/2016 | JPN | AC | Calculate total amount in avoidance claims and forward to Trustee. | 0.20 | 695.00 | $139.00 |
| 01/05/2016 | JPN | AC | Draft correspondence with Defendant Free AGent Media. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2016 | JPN | AC | Update all adversaries and tracking matrix for forward to Trustee; Confirm receipt of funds. | 0.60 | 695.00 | $417.00 |
| 01/05/2016 | JPN | AC | Draft position letter and counter-offer to Defendant DLife. | 0.40 | 695.00 | $278.00 |
| 01/05/2016 | JPN | AC | Meet with Trustee regarding Weather Channel. | 0.20 | 695.00 | $139.00 |
| 01/05/2016 | JPN | AC | Extend deadlines with Defendant Weather Channel. | 0.20 | 695.00 | $139.00 |
| 01/05/2016 | JPN | AC | Telephone conference with counsel for Weather Channel regarding defenses. | 0.30 | 695.00 | $208.50 |
| 01/05/2016 | JPN | AC | Review status of negotiations with Diabetes Life. | 0.10 | 695.00 | $69.50 |
| 01/05/2016 | JPN | AC | Draft settlement agreement with Defendant Stylecaster. | 0.40 | 695.00 | $278.00 |
| 01/05/2016 | JPN | AC | Draft correspondence to Defendant Radiate Media. | 0.20 | 695.00 | $139.00 |
| 01/05/2016 | JPN | AC | Draft position and response letter to Defendant Weather Channel and supporting documents. | 0.80 | 695.00 | $556.00 |
| 01/05/2016 | JPN | AC | Confirm receipt of funds with Cox Media. | 0.20 | 695.00 | $139.00 |
| 01/05/2016 | BDD | AC | Email to A. Caine re THIS-TV further extension stip | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AC | Preparation of order on THIS-TV further extension stipulation (.20); emails to A. Caine and M. Kulick re same (.20) | 0.40 | 325.00 | $130.00 |
| 01/05/2016 | BDD | AC | Email to P. Caprilli re THIS-TV further extension stip | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AC | Email to P. Caprill re service of THIS-TV further extension stip | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AC | Email to A. Caine re filed THIS-TV further extension stip | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | JPN | AC | Draft settlement agreement with Defendant Blogher, Inc. | 0.30 | 695.00 | $208.50 |
| 01/06/2016 | AWC | AC | Further revise monthly preference status report for Trustee (.40); emails and calls with client, Crowe, Province and various targets/counsel re claims/information/settlement/extension stipulations, review underlying information and documents (1.10). | 1.50 | 950.00 | $1,425.00 |
| 01/06/2016 | JPN | AC | Exchange documents for dismissal with Defendant Facebook. | 0.20 | 695.00 | $139.00 |
| 01/06/2016 | JPN | AC | File stipulation for dismissal with Defendant Cox Media. | 0.20 | 695.00 | $139.00 |
| 01/06/2016 | JPN | AC | Review correspondence and new value defense of Defendant Millennial. | 0.30 | 695.00 | $208.50 |
| 01/06/2016 | JPN | AC | Review status of Default Judgments; Pull orders and forward to Trustee with comment. | 0.40 | 695.00 | $278.00 |
| 01/07/2016 | AWC | AC | Emails with client re default judgments (.10); Emails | 1.10 | 950.00 | $1,045.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with various targets/counsel re claims/information/settlement (.40); Draft AMC settlement agreement and emails with counsel thereon (.60). | | | |
| 01/07/2016 | JPN | AC | Draft stipulation to extend dates with Defendant Radiate Media. | 0.30 | 695.00 | $208.50 |
| 01/07/2016 | JPN | AC | Meet with counsel for NY Interconnect (0.20); Draft Notice to counsel regarding Rule 7016-1 meeting and attach draft status reports (1.0). | 1.20 | 695.00 | $834.00 |
| 01/08/2016 | JPN | AC | Draft numerous LBR Rule 7016-1 reports and forward to counsel in preparation for the Initial Status Conference. | 1.50 | 695.00 | $1,042.50 |
| 01/08/2016 | JPN | AC | Follow-up with opposing counsel in WHAM and Exponential regarding payments. | 0.30 | 695.00 | $208.50 |
| 01/08/2016 | JPN | AC | Telephone conference with counsel for Gray TV regarding extension and defenses. | 0.20 | 695.00 | $139.00 |
| 01/08/2016 | JPN | AC | Compile and forward documents to Defendant NY Interconnect regarding trace of funds.` | 0.30 | 695.00 | $208.50 |
| 01/11/2016 | AWC | AC | Emails with client and Experian counsel regarding issues, settlement. | 0.30 | 950.00 | $285.00 |
| 01/11/2016 | JPN | AC | Draft position letter and analysis for Defendant The Weather Channel; Telephone conference with Trust Representatives regarding aging of data. | 0.40 | 695.00 | $278.00 |
| 01/11/2016 | JPN | AC | Meet and confer with numerous counsel regarding proposed Joint Status Report; Exchange correspondence and calls in avoidance actions regarding discovery schedule and settlement. | 1.50 | 695.00 | $1,042.50 |
| 01/11/2016 | JWD | AC | Emails with A Caine re Experian | 0.20 | 750.00 | $150.00 |
| 01/12/2016 | AWC | AC | Emails with counsel regarding  joint status reports and revise reports. | 0.30 | 950.00 | $285.00 |
| 01/12/2016 | JPN | AC | Telephone conference with John Moe regarding hearing and Joint Status Report. | 0.10 | 695.00 | $69.50 |
| 01/12/2016 | JPN | AC | Telephone conference with Defendant Sizmek regarding ordinary course of business defense. | 0.20 | 695.00 | $139.00 |
| 01/12/2016 | JPN | AC | Telephone conference with counsel for Defendant Radiate Media. | 0.10 | 695.00 | $69.50 |
| 01/12/2016 | JPN | AC | Exchange correspondence with Defendant Conversant, Inc. regarding hearing and settlement negotiations. | 0.30 | 695.00 | $208.50 |
| 01/12/2016 | JPN | AC | Analyze the new value defense with Defendant Radiate Media; Cross-reference invoices. | 0.70 | 695.00 | $486.50 |
| 01/12/2016 | JPN | AC | Meet and confer with Defendant Conversant regarding Joint Status Report and settlement; Exchange documents regarding same. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    9

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2016 | JPN | AC | Draft Joint Status Report with Millennial Media; Telephone conference with counsel. | 0.40 | 695.00 | $278.00 |
| 01/12/2016 | JPN | AC | Revise and finalize Joint Status Report with Defendant Sizmek. | 0.10 | 695.00 | $69.50 |
| 01/12/2016 | JPN | AC | Draft Joint Status Report with Defendant The Weather Channel. | 0.40 | 695.00 | $278.00 |
| 01/12/2016 | JPN | AC | Review the Answer filed by Microsoft Licensing; Draft Joint Status Report with Microsoft. | 0.40 | 695.00 | $278.00 |
| 01/13/2016 | AWC | AC | Emails and calls with various targets/counsel regarding claims/information/settlement/JSRs (.30); draft Experian settlement agreement and emails with counsel thereon (.60). | 0.90 | 950.00 | $855.00 |
| 01/13/2016 | JPN | AC | Finalize Joint Status Report with Defendant IHeart Media. | 0.30 | 695.00 | $208.50 |
| 01/13/2016 | JPN | AC | Forward documents to Boris Paniagua regarding Rakuten and review background and historical dealings. | 0.40 | 695.00 | $278.00 |
| 01/13/2016 | JPN | AC | Research history and background of payments and contracts with Mediabrix and Rakuten. | 0.50 | 695.00 | $347.50 |
| 01/13/2016 | JPN | AC | Analyze the counter-offer of Defendant The Weather Channel. | 0.20 | 695.00 | $139.00 |
| 01/13/2016 | JPN | AC | Review ordinary course of business defense of Brill. | 0.20 | 695.00 | $139.00 |
| 01/13/2016 | JPN | AC | Telephone conference with counsel for Defendant Mediabrix, John Moe, regarding conduit defense and hearing. | 0.30 | 695.00 | $208.50 |
| 01/13/2016 | JPN | AC | Meet with counsel for Marathon Ventures regarding Status Conference. | 0.30 | 695.00 | $208.50 |
| 01/13/2016 | JPN | AC | Draft counter-offer to Defendant the Weather Channel. | 0.30 | 695.00 | $208.50 |
| 01/13/2016 | JPN | AC | Draft Joint Status Report with Defendant Millennial and forward with comment to M. Giugliano. | 0.30 | 695.00 | $208.50 |
| 01/13/2016 | JPN | AC | Exchange correspondence with Defendant Brill regarding Joint Status Report. | 0.40 | 695.00 | $278.00 |
| 01/14/2016 | AWC | AC | Emails and calls with client, Crowe, Province and various targets/counsel regarding claims/information/settlement/status reports, review underlying information and documents, review and revise status reports (.80); detailed review of ABC data, preference analysis (1.10). | 1.90 | 950.00 | $1,805.00 |
| 01/14/2016 | JPN | AC | Meet with Defendant IHeart regarding Status Conference. | 0.10 | 695.00 | $69.50 |
| 01/14/2016 | JPN | AC | Draft position letter to Defendant Debmar with analysis of new value and ordinary course of business defenses. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2016 | JPN | AC | Follow-up with settlement funds and Defendant WCHS. | 0.10 | 695.00 | $69.50 |
| 01/14/2016 | JPN | AC | Draft Joint Status Report with Defendant Debmar; Forward to M. Tuchin with comment. | 0.40 | 695.00 | $278.00 |
| 01/14/2016 | JPN | AC | Draft correspondence to counsel for CPI regarding Joint Status Report status. | 0.20 | 695.00 | $139.00 |
| 01/14/2016 | JPN | AC | Revise Joint Status Report per meeting with Defendant Conversant. | 0.30 | 695.00 | $208.50 |
| 01/14/2016 | JPN | AC | Revise and finalize Joint Status Report with Defendant Microsoft Outline. | 0.30 | 695.00 | $208.50 |
| 01/14/2016 | JPN | AC | Draft Joint Status Report to Defendant Gray TV. | 0.30 | 695.00 | $208.50 |
| 01/14/2016 | JPN | AC | Telephone conference with Defendant RockYou regarding input in Joint Status Report; Revise. | 0.30 | 695.00 | $208.50 |
| 01/14/2016 | JPN | AC | Settlement discussions with Defendant Brill. | 0.20 | 695.00 | $139.00 |
| 01/14/2016 | JPN | AC | Draft Joint Status Report With Defendant Marquant and forward to counsel with comment. | 0.30 | 695.00 | $208.50 |
| 01/14/2016 | JPN | AC | Meet with Trust Representative's regarding ordinary course of business data with Defendant Debmar (0.20); Telephone conference with Boris Paniagua regarding issues with Debmar data (0.30). | 0.50 | 695.00 | $347.50 |
| 01/14/2016 | JPN | AC | Draft Joint Status Report with comment to Defendant NY Interconnect. | 0.30 | 695.00 | $208.50 |
| 01/15/2016 | AWC | AC | Emails with client, Province and various targets/counsel regarding claims/information/settlement/status report. | 0.80 | 950.00 | $760.00 |
| 01/15/2016 | JPN | AC | Review position letter of Defendant Marquant; Review Debtor's data on transfers in 90 days. | 0.30 | 695.00 | $208.50 |
| 01/15/2016 | JPN | AC | Respond to issues with Hallmark claim waivers. | 0.10 | 695.00 | $69.50 |
| 01/15/2016 | JPN | AC | Receive and finalize numerous Joint Status Report; File with Court and confirm with opposing counsel. | 1.00 | 695.00 | $695.00 |
| 01/15/2016 | JPN | AC | Settlement discussions with Defendant Conversant. | 0.20 | 695.00 | $139.00 |
| 01/15/2016 | JPN | AC | Exchange correspondence with Defendant Sizmek regarding Joint Status Report. | 0.20 | 695.00 | $139.00 |
| 01/15/2016 | JPN | AC | Receive correspondence from Defendant Debmar Mercury. | 0.10 | 695.00 | $69.50 |
| 01/15/2016 | JPN | AC | Compile documents in the Mediabrix adversary; Meet with W. Bowser regarding same. | 0.30 | 695.00 | $208.50 |
| 01/15/2016 | JPN | AC | Conference call with Trust Representatives regarding contract/insertion orders. | 0.30 | 695.00 | $208.50 |
| 01/15/2016 | JPN | AC | Respond to Defendant Brill. | 0.10 | 695.00 | $69.50 |
| 01/15/2016 | JWD | AC | Work on Disney avoidance action issue | 0.20 | 750.00 | $150.00 |
| 01/15/2016 | SJK | AC | Review and respond to memorandum from E. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| | | | Wilson regarding demands and insider counsel. | | | |
| 01/15/2016 | SJK | AC | Memorandum to KDW regarding demand letter. | 0.20 | 875.00 | $175.00 |
| 01/18/2016 | AWC | AC | Emails with various targets/counsel regarding claims/information/settlement. | 0.20 | 950.00 | $190.00 |
| 01/19/2016 | AWC | AC | Discussions and emails with counsel regarding Experian and THIS-TV matters, review underlying information and documents. | 0.70 | 950.00 | $665.00 |
| 01/19/2016 | JPN | AC | Receipt of counter-offer from Defendant The Weather Channel. | 0.30 | 695.00 | $208.50 |
| 01/19/2016 | JPN | AC | Preparation for conference call with Defendant Debmar-Mercury. | 0.30 | 695.00 | $208.50 |
| 01/19/2016 | JPN | AC | Meet and confer with Defendant Conversant, Inc. regarding Joint Status Report. | 0.20 | 695.00 | $139.00 |
| 01/19/2016 | JPN | AC | Settlement discussions with Defendant Debmar-Mercury and debate facts/defenses. | 0.30 | 695.00 | $208.50 |
| 01/19/2016 | JPN | AC | Meet with Defendant Marathon Ventures regarding Joint Status Report and discovery plan. | 0.30 | 695.00 | $208.50 |
| 01/19/2016 | JPN | AC | Draft evaluation of Debmar-Mercury adversary to the Trustee. | 0.50 | 695.00 | $347.50 |
| 01/19/2016 | JPN | AC | Reconcile payments received by Trustee with settlements. | 0.20 | 695.00 | $139.00 |
| 01/19/2016 | JWD | AC | Call with counsel to MGM re settlement issues (0.2); emails w A Caine re same (0.1) | 0.30 | 750.00 | $225.00 |
| 01/19/2016 | JWD | AC | Call with J Nolan re Debmar preference | 0.20 | 750.00 | $150.00 |
| 01/20/2016 | AWC | AC | Emails with client and counsel regarding  default judgment collection; emails with Crowe and TBS counsel regarding  claims/information. | 0.50 | 950.00 | $475.00 |
| 01/20/2016 | JPN | AC | Follow-up with Defendant WCHS regarding settlement funds. | 0.20 | 695.00 | $139.00 |
| 01/20/2016 | JPN | AC | Review claims and draft response to Defendant Debmar-Mercury regarding Ad Logs. | 0.40 | 695.00 | $278.00 |
| 01/20/2016 | JPN | AC | Telephone conference with local counsel for Microsoft regarding 1/29 hearing; Finalize Joint Status Report. | 0.30 | 695.00 | $208.50 |
| 01/20/2016 | JPN | AC | Draft correspondence to Trustee regarding update in settlement negotiations with Defendant Conversant. | 0.30 | 695.00 | $208.50 |
| 01/20/2016 | JPN | AC | Exchange correspondence with Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 01/20/2016 | JPN | AC | Draft counter-offer to Defendant Conversant. | 0.30 | 695.00 | $208.50 |
| 01/20/2016 | JPN | AC | Receive agreements from Debmar-Mercury for TV 10's; Review sales agreements. | 0.40 | 695.00 | $278.00 |
| 01/20/2016 | JPN | AC | Settlement negotiations with Defendant Conversant. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12
Invoice 114177
January 31, 2016

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2016 | JPN | AC | Draft evaluation and proposed handling regarding settlement to Trustee in the Marathon Ventures adversary. | 0.60 | 695.00 | $417.00 |
| 01/20/2016 | JPN | AC | Draft counter-offer to Defendant The Weather Channel. | 0.30 | 695.00 | $208.50 |
| 01/20/2016 | JPN | AC | Meet with W. Bowser regarding Debmar-Mercury and assistance with claims analysis. | 0.30 | 695.00 | $208.50 |
| 01/20/2016 | JPN | AC | Forward correspondence to Defendant Hallmark. | 0.20 | 695.00 | $139.00 |
| 01/20/2016 | JPN | AC | Meet with Andrew W. Caine regarding settlement discussions in various adversaries and status. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Draft settlement agreement with Defendant Weather Channel. | 0.40 | 695.00 | $278.00 |
| 01/21/2016 | JPN | AC | Draft correspondence to W. Bowser regarding Debmar claims. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | JPN | AC | Review contracts with Debmar-Mercury. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | JPN | AC | Revise settlement documents with Defendants Blogher and Stylecaster; Draft update to Trustee regarding general release. | 0.40 | 695.00 | $278.00 |
| 01/21/2016 | JPN | AC | Respond to Radiate Media regarding procedural issues. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Meet with W. Bowser regarding advertising relationship with Debtors. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Draft response to Debmar-Mercury. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Conference call with Andrew W. Caine regarding claims issues and negotiations with Defendant Debmar-Mercury. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | JPN | AC | Review Joint Status Report with Defendant Debmar-Mercury; Circulate with opposing counsel. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Negotiations with Defendant Weather Channel; Draft recommendation to the Trustee. | 0.40 | 695.00 | $278.00 |
| 01/21/2016 | JPN | AC | Draft correspondence to counsel for Blogher, Inc. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | JPN | AC | Draft settlement agreement with Defendant Marathon Ventures; Forward to opposing counsel with comment. | 0.50 | 695.00 | $347.50 |
| 01/21/2016 | JPN | AC | Draft correspondence to DG Fast Channel. | 0.10 | 695.00 | $69.50 |
| 01/21/2016 | JPN | AC | Draft summary of W. Williams and J. Kyle bilateral obligations; Negotiate defenses with Defendant. | 0.50 | 695.00 | $347.50 |
| 01/21/2016 | JPN | AC | Telephone conference with Walt Bowser regarding ad logs. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Draft counter to Defendant Debmar-Mercury, Revise 1/29 Status Conference Report and proposal regarding further handling of claims. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2016 | JPN | AC | Receive correspondence from Debmar-Mercury regarding proof of claims and damages. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | JPN | AC | Respond to the Trustee regarding Blogher general release. | 0.10 | 695.00 | $69.50 |
| 01/21/2016 | JPN | AC | Draft response to Defendant Debmar regarding settlement proposal. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Draft recommendation and evaluation to Trustee in the DG Fast Channel adversary. | 0.40 | 695.00 | $278.00 |
| 01/21/2016 | JPN | AC | Draft settlement documents with Defendant Marathon Ventures. | 0.40 | 695.00 | $278.00 |
| 01/21/2016 | JPN | AC | Negotiations with Defendant Marathon Ventures. | 0.30 | 695.00 | $208.50 |
| 01/21/2016 | JPN | AC | Respond to Defendant Gray TV. | 0.20 | 695.00 | $139.00 |
| 01/21/2016 | BDD | AC | Email to JS Pomerantz re tolling agreements | 0.10 | 325.00 | $32.50 |
| 01/22/2016 | AWC | AC | Read THIS-TV data and emails and discussions with counsel thereon . | 0.50 | 950.00 | $475.00 |
| 01/22/2016 | JPN | AC | Settlement discussions with Defendant Marathon Ventures. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Finalize settlement documents with Defendant Blogher/Stylecaster; Draft correspondence to opposing counsel. | 0.40 | 695.00 | $278.00 |
| 01/22/2016 | JPN | AC | Draft Joint Status Report and exchange correspondence with Defendant Radiate Media. | 0.40 | 695.00 | $278.00 |
| 01/22/2016 | JPN | AC | Settlement discussions with Defendant Sizemek, Inc. | 0.40 | 695.00 | $278.00 |
| 01/22/2016 | JPN | AC | Draft status report with Defendant Millennial. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Revise Joint Status Report and forward to counsel for Debmar. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Draft settlement recommendation with Defendant Debmar-Mercury. | 0.60 | 695.00 | $417.00 |
| 01/22/2016 | JPN | AC | Telephone conference with counsel for Defendant Grey TV regarding procedural deadlines; Exchange emails regarding same. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Telephone conference with Trustee (2x) regarding settlement posture of case against Defendant Debmar-Mercury. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Draft Unilateral Status Reports with Defendants Marathon Ventures, The Weather Channel, and Debmar-Mercury. | 0.60 | 695.00 | $417.00 |
| 01/22/2016 | JPN | AC | Meet and finalize settlement documents with Defendant Free Agent. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Exchange various settlement documents with Trustee. | 0.30 | 695.00 | $208.50 |
| 01/22/2016 | JPN | AC | Multiple settlement calls with Defendant | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debmar-Mercury. | | | |
| 01/22/2016 | JWD | AC | Work on issues re MGM action (0.3); call with counsel re same (0.3); emails with A Caine re same (0.1) | 0.70 | 750.00 | $525.00 |
| 01/22/2016 | SJK | AC | Review and respond to memorandum from Jeffrey P. Nolan regarding proposed releases of Blogher and Stylecaster. | 0.10 | 875.00 | $87.50 |
| 01/22/2016 | SJK | AC | Review finalized demand letters regarding Cohen and Liebowitz professionals. | 0.20 | 875.00 | $175.00 |
| 01/22/2016 | BDD | AC | Review tolling agreements (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/23/2016 | JPN | AC | Settlement discussions with Defendant Sizemek, Inc. | 0.40 | 695.00 | $278.00 |
| 01/24/2016 | JWD | AC | Calls with S Packman re MGM preference action (2x) (0.5); Call with A Caine re same (0.2) | 0.70 | 750.00 | $525.00 |
| 01/25/2016 | AWC | AC | Unilateral status reports for settled, but not consummated matters (.30); detailed review of AOL matter and emails with client and counsel thereon (.60); emails and calls with client, Province and various targets/counsel re claims/information/settlement, review underlying information and documents (.50). | 1.40 | 950.00 | $1,330.00 |
| 01/25/2016 | JPN | AC | Review draft Agenda regarding status of all adversaries scheduled for 1/29/16 hearing; Meet with paralegals regarding same; Reconcile. | 0.70 | 695.00 | $486.50 |
| 01/25/2016 | JPN | AC | Draft Unilateral Status Report regarding settlement with Defendant Sizmek. | 0.20 | 695.00 | $139.00 |
| 01/25/2016 | JPN | AC | Draft Notice of Dismissal of Defendant Blogher; Forward correspondence to opposing counsel with comment. | 0.20 | 695.00 | $139.00 |
| 01/25/2016 | JPN | AC | Draft Notice of Dismissal of Stylecaster. | 0.30 | 695.00 | $208.50 |
| 01/25/2016 | JPN | AC | Draft Unilateral Status Report regarding Millennial Media. | 0.20 | 695.00 | $139.00 |
| 01/25/2016 | JPN | AC | Draft settlement agreement with Defendant Debmar-Mercury. | 0.50 | 695.00 | $347.50 |
| 01/25/2016 | JPN | AC | Revise Joint Status Report with Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 01/26/2016 | AWC | AC | Detailed analysis of THIS-TV matter, emails with client and counsel, and draft settlement agreement (.90); emails regarding  status conference and court submissions (.20); emails with Province and various targets/counsel regarding claims/information/settlement, review underlying information and documents (.70). | 1.80 | 950.00 | $1,710.00 |
| 01/26/2016 | JPN | AC | Draft correspondence to DLife regarding Joint Status Report. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2016 | JPN | AC | Meet with paralegals regarding updating Court with current status for turnover and avoidance adversaries. | 0.40 | 695.00 | $278.00 |
| 01/26/2016 | JPN | AC | Revise Agenda for 1/29 hearing; Review status of various dismissals and vacating hearing dates; Exchange correspondence with paralegals. | 0.60 | 695.00 | $417.00 |
| 01/26/2016 | JPN | AC | Draft Unilateral Status Report with Defendant DLife. | 0.20 | 695.00 | $139.00 |
| 01/26/2016 | JPN | AC | Draft Unilateral Status Report with Defendant Exponential. | 0.30 | 695.00 | $208.50 |
| 01/26/2016 | JPN | AC | Review Delaware case law regarding ordinary course of business defense and methodology for interpretation of 547(c)(2). | 1.50 | 695.00 | $1,042.50 |
| 01/26/2016 | JWD | AC | Call with A Caine re preference issues | 0.20 | 750.00 | $150.00 |
| 01/27/2016 | AWC | AC | Emails with AMC counsel and revise settlement agreement (.20); prepare for status conference matters (.20); review schedules for nonresponsive tolled vendors and emails thereon (.30). | 0.70 | 950.00 | $665.00 |
| 01/27/2016 | JPN | AC | Meet with Defendant NY Interconnect (0.30): Forward data to Trust Representatives with additional data (0.20). | 0.50 | 695.00 | $347.50 |
| 01/27/2016 | JPN | AC | Review A&E correspondence regarding status and negotiations on the defenses. | 0.40 | 695.00 | $278.00 |
| 01/27/2016 | JPN | AC | Exchange correspondence and negotiations with Defendant Sizmek. | 0.40 | 695.00 | $278.00 |
| 01/27/2016 | JPN | AC | Receive revisions to Defendant Weather Channel settlement documents; Revise settlement documents and forward to Defendant. | 0.40 | 695.00 | $278.00 |
| 01/27/2016 | JPN | AC | Review updated Agenda and reports for 1/29 Initial Status Conference hearing. | 0.50 | 695.00 | $347.50 |
| 01/27/2016 | JPN | AC | Meet with Andrew W. Caine regarding A&E and discovery dispute. | 0.20 | 695.00 | $139.00 |
| 01/27/2016 | JPN | AC | Draft correspondence to Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 01/27/2016 | JWD | AC | Office conf with A Caine re avoidance actions | 0.10 | 750.00 | $75.00 |
| 01/28/2016 | AWC | AC | Review/revise Experian stipulation and order (.20); emails with counsel regarding THIS-TV settlement agreement and revise agreement (.20); emails with various media vendors regarding  data (.20). | 0.60 | 950.00 | $570.00 |
| 01/28/2016 | CHM | AC | Review paypal documents and email S. Kahn re same. | 4.20 | 550.00 | $2,310.00 |
| 01/28/2016 | JPN | AC | Draft correspondence to Defendant DG Fast Channel with omnibus settlement procedures motion (0.20); Conference call with Defendant regarding | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tier 1 and authority. | | | |
| 01/28/2016 | JPN | AC | Respond to Defendant Marathon regarding 1/29 hearing. | 0.20 | 695.00 | $139.00 |
| 01/28/2016 | JPN | AC | Review proposed revisions to settlement agreement of Defendant DG Fast Channel; Respond to Defendant. | 0.30 | 695.00 | $208.50 |
| 01/28/2016 | JPN | AC | Meet with Defendant Marquant Analytics regarding settlement. | 0.30 | 695.00 | $208.50 |
| 01/28/2016 | JPN | AC | Draft correspondence to DLife regarding 1/29 appearance. | 0.20 | 695.00 | $139.00 |
| 01/28/2016 | JPN | AC | Meet with Steven J. Kahn and Andrew W. Caine regarding matters on calendar; Meet with paralegals regarding Court's final Agenda and contradictions; Prepare for hearing. | 1.80 | 695.00 | $1,251.00 |
| 01/28/2016 | JPN | AC | Update KSL Litigation Tracking matrix. | 0.50 | 695.00 | $347.50 |
| 01/28/2016 | JPN | AC | Return numerous telephone calls from opposing counsel regarding 1/29 hearing and discovery. | 0.30 | 695.00 | $208.50 |
| 01/28/2016 | JPN | AC | Respond to Defendant Debmar-Mercury regarding 1/29/16 court hearing. | 0.20 | 695.00 | $139.00 |
| 01/29/2016 | AWC | AC | Prepare monthly preference report for client. | 0.40 | 950.00 | $380.00 |
| 01/29/2016 | JPN | AC | Exchange negotiations with Defendant Gray TV. | 0.20 | 695.00 | $139.00 |
| 01/29/2016 | JPN | AC | Conference call with Defendant Diabetes Life. | 0.50 | 695.00 | $347.50 |
| 01/29/2016 | JPN | AC | Review the defenses of Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 01/29/2016 | JPN | AC | Draft response to Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 01/29/2016 | JPN | AC | Update Litigation Tracking Matrix. | 0.40 | 695.00 | $278.00 |
| 01/29/2016 | JPN | AC | Draft Notice of Continuance for numerous adversaries regarding 1/29 hearing. | 0.40 | 695.00 | $278.00 |
| 01/29/2016 | JPN | AC | Travel to Woodland Hills, USBC for Status Conference hearing; Meet with numerous counsel before and after hearing; Return to office. | 3.30 | 695.00 | $2,293.50 |
| 01/29/2016 | JPN | AC | Preparation of conference call with Defendant Diabetes Life. | 0.30 | 695.00 | $208.50 |
| 01/29/2016 | JPN | AC | Revise settlement documents with Defendant Sizemek and exchange with counsel. | 0.40 | 695.00 | $278.00 |
| | | | | **107.20** | | **$78,677.50** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2016 | SJK | AR | Review memo from Pedone Defendant regarding complaint and conference with J. Pomerantz and J. Dulberg regarding response and respond. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

KSL Media

Invoice 114177

47516     00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2016 | JSP | AR | Review correspondence and other documents regarding Deckers, Frontier, Varsity Plaza, First Tennessee and Groupe Clarins | 1.60 | 725.00 | $1,160.00 |
| 01/04/2016 | JSP | AR | Confer with M. Mortimer regarding Deckers | 0.20 | 725.00 | $145.00 |
| 01/04/2016 | BDD | AR | Email to JS Pomerantz re receivable recoveries | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | JWD | AR | Work on PetSmart issues | 0.70 | 750.00 | $525.00 |
| 01/05/2016 | SJK | AR | Review and respond to memo from B. Dassa regarding Inter/Media status and follow-up memo to Defendant counsel. | 0.20 | 875.00 | $175.00 |
| 01/05/2016 | SJK | AR | Review and respond to memo from Inter/Media counsel regarding status of settlement execution and memo to B. Dassa regarding extension preparation regarding answer pending 9019 approval. | 0.20 | 875.00 | $175.00 |
| 01/05/2016 | SJK | AR | Review revised executed Inter/Media agreement and memo to Inter/Media counsel regarding new required signature to stipulation for judgment. | 0.30 | 875.00 | $262.50 |
| 01/05/2016 | JSP | AR | Review and update A/R chart | 0.80 | 725.00 | $580.00 |
| 01/05/2016 | BDD | AR | Revisions to receivables recovery chart (.30); email to JS Pomerantz re same (.10) | 0.40 | 325.00 | $130.00 |
| 01/05/2016 | BDD | AR | Meeting with JS Pomerantz re receivable recoveries | 0.20 | 325.00 | $65.00 |
| 01/05/2016 | BDD | AR | Email to JS Pomerantz re receivable recoveries chart | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AR | Continue updating receivables recovery chart per info received from J. Dulberg, JS Pomerantz and V. Newmark (.40); email to JS Pomerantz re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/05/2016 | BDD | AR | Email to S. Kahn re 9019 Motion (re Inter/Media) | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | AR | Email to M. Kulick re Intermedia Stip for Entry of Judgment and Settlement Agreement | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | JWD | AR | Review status of PetSmart litigation for update | 0.20 | 750.00 | $150.00 |
| 01/06/2016 | JWD | AR | Email with J Roussey re PetSmart/NBC | 0.10 | 750.00 | $75.00 |
| 01/06/2016 | SJK | AR | Review and respond to memo from J. Dulberg regarding PetSmart status and open issues. | 0.30 | 875.00 | $262.50 |
| 01/06/2016 | SJK | AR | Review and respond to memo from J. Dulberg regarding NBC/PetSmart invoices; status. | 0.20 | 875.00 | $175.00 |
| 01/06/2016 | SJK | AR | Assemble and forward Inter/Media agreement to Trustee for signature and return. | 0.20 | 875.00 | $175.00 |
| 01/06/2016 | SJK | AR | Memo to W. Bowser regarding PetSmart/Hallmark Channel invoice. | 0.20 | 875.00 | $175.00 |
| 01/06/2016 | SJK | AR | Review open PetSmart items for reconciliation and memo to AMC counsel regarding open invoices. | 0.50 | 875.00 | $437.50 |
| 01/06/2016 | SJK | AR | Proof, revise and forward extension stipulation to Inter/Media counsel for execution and return. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    18

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2016 | SJK | AR | Review and respond to memo from PetSmart counsel regarding extension to respond to discovery. | 0.10 | 875.00 | $87.50 |
| 01/06/2016 | JSP | AR | Attention to A/R matters, including Groupe Clarins, Varsity Plaza, Mercury and Frontier | 2.60 | 725.00 | $1,885.00 |
| 01/06/2016 | JSP | AR | Confer with D. Gottlieb regarding Varsity Plaza offer | 0.20 | 725.00 | $145.00 |
| 01/06/2016 | BDD | AR | Conf with J. Dulberg re receivables recovery chart | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | AR | Further edits to receivables recovery chart (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/06/2016 | BDD | AR | Email to M. Kulick re lodgment of order re 9019 motion (oris watches, etc.) | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | AR | Review of docs provided by S. Kahn re preparation of 9019 motion (re Inter/Media) | 0.30 | 325.00 | $97.50 |
| 01/06/2016 | BDD | AR | Email to S. Kahn re Inter/Media 9019 motion | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | VAN | AR | Draft/revise stipulation resolving Roche Diagnostics receivable and claim | 0.30 | 795.00 | $238.50 |
| 01/07/2016 | JWD | AR | Work on collections issues | 0.30 | 750.00 | $225.00 |
| 01/07/2016 | JWD | AR | Tel call with JS Pomerantz re advertisers | 0.30 | 750.00 | $225.00 |
| 01/07/2016 | SJK | AR | Review scheduling regarding Glenn Group and memo to Defendant counsel regarding Rule 26 conference and joint status conference report. | 0.30 | 875.00 | $262.50 |
| 01/07/2016 | SJK | AR | Memo to B. Dassa and Inter/Media counsel regarding change to settlement agreement. | 0.20 | 875.00 | $175.00 |
| 01/07/2016 | JSP | AR | Confer with D. Blanks regarding Pedone/Groupe Clarins | 0.30 | 725.00 | $217.50 |
| 01/07/2016 | JSP | AR | Attention to issues regarding Varsity Plaza A/R, including review of correspondence from W. Bowser, L. Ciz and D. Gottlieb | 1.70 | 725.00 | $1,232.50 |
| 01/07/2016 | JSP | AR | Attention to issues regarding Phillip 66 settlement, including review of correspondence from C. Schiffman, D. Gottlieb and R. Johnson | 0.40 | 725.00 | $290.00 |
| 01/07/2016 | BDD | AR | Preparation of 9019 motion (re Inter/Media) (1.60); email to S. Kahn re same (.10) | 1.70 | 325.00 | $552.50 |
| 01/08/2016 | JSP | AR | Attention to issues regarding proposed settlement (Varsity Plaza A/R) | 1.20 | 725.00 | $870.00 |
| 01/08/2016 | JSP | AR | Review/analyze Wellpet response | 1.10 | 725.00 | $797.50 |
| 01/10/2016 | JSP | AR | Attention to A/R matters, including Roche and Deckers | 0.90 | 725.00 | $652.50 |
| 01/11/2016 | SJK | AR | Review memo from Inter/Media regarding settlement payment. | 0.10 | 875.00 | $87.50 |
| 01/11/2016 | SJK | AR | Proof and revise Inter/Media 9019 motion. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2016 | BDD | AR | Email to J. Dulberg re Inter/Media 9019 motion | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | AR | Edits to Inter/Media 9019 Motion (.20); email to S. Kahn re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/11/2016 | BDD | AR | Email to S. Kahn re Gottlieb declaration in support of 9019 motion approving settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | AR | Preparation of Declaration of D. Gottlieb in support of 9019 motion approving settlement with Inter/Media (.40); email to S. Kahn re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/11/2016 | VAN | AR | Revise Viacom settlement agreement and 9019 pleadings | 0.80 | 795.00 | $636.00 |
| 01/12/2016 | JWD | AR | Emails with JS Pomerantz re Roche | 0.30 | 750.00 | $225.00 |
| 01/12/2016 | JWD | AR | Review and revise new version of Viacom 9019 and emails re same | 0.40 | 750.00 | $300.00 |
| 01/12/2016 | SJK | AR | Assemble charts and data for call with PetSmart. | 0.60 | 875.00 | $525.00 |
| 01/12/2016 | SJK | AR | Review and respond to additional emails and charts from W. Bowser regarding PetSmart. | 0.30 | 875.00 | $262.50 |
| 01/12/2016 | SJK | AR | Memorandum to PetSmart counsel regarding Hallmark invoice. | 0.20 | 875.00 | $175.00 |
| 01/12/2016 | SJK | AR | Conference call with W.Bowser and PetSmart team regarding reconciliation. | 1.30 | 875.00 | $1,137.50 |
| 01/12/2016 | SJK | AR | Telephone conference with W. Bowser regarding next accounting steps. | 0.20 | 875.00 | $175.00 |
| 01/12/2016 | JSP | AR | Attention to A/R matters, including Wellpet, Varsity Plaza, Guitar Center | 1.60 | 725.00 | $1,160.00 |
| 01/12/2016 | VAN | AR | Revise Viacom 9019 pleadings | 0.80 | 795.00 | $636.00 |
| 01/12/2016 | VAN | AR | Conference with Jason Pomerantz regarding Guitar Center and Varsity Center | 0.20 | 795.00 | $159.00 |
| 01/12/2016 | VAN | AR | Draft Varsity Center settlement agreement and Guitar Center stipulation | 1.50 | 795.00 | $1,192.50 |
| 01/13/2016 | JWD | AR | Review and respond to emails re Viacom agreement completion and finalizing pleadings | 0.20 | 750.00 | $150.00 |
| 01/13/2016 | JWD | AR | Viacom emails re Toshiba and settlement | 0.50 | 750.00 | $375.00 |
| 01/13/2016 | SJK | AR | Review declaration regarding Inter/Media settlement and memorandum to Beth Dassa regarding same. | 0.20 | 875.00 | $175.00 |
| 01/13/2016 | SJK | AR | Retrieve and forward W-9 to Inter/Media for settlement payments. | 0.10 | 875.00 | $87.50 |
| 01/13/2016 | JSP | AR | Attention to issues regarding various A/R matters, including Wellpet, Frontier, Deckers, Varsity Plaza and Guitar Center | 3.80 | 725.00 | $2,755.00 |
| 01/13/2016 | BDD | AR | Email to V. Newmark re 9019 motion re settlement with Viacom | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   20

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2016 | BDD | AR | Email to J. Dulberg re Viacom settlement | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to V. Newmark re D. Gottlieb declaration in support of 9019 settlement with Viacom | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to D. Gottlieb re Viacom/BET motion and 9019 settlement agreement | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to D. Gottlieb re filing/service of Viacom/BET settlement motion | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to V. Newmark re service of 9019 motion (re Viacom/BET) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to M. Kulick re filing/service of Viacom/BET settlement motion | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to J. Dulberg re Viacom/BET settlement motion | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to M. Tuchin re executed settlement agreement (re Viacom/BET) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to S. Kahn re 9019 motion re settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to J. Dulberg re Inter/Media 9019 settlement motion | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to S. Kahn re D. Gottlieb declaration in support of 9019 motion (Inter/Media) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | AR | Email to D. Gottlieb re 9019 motion approving settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | VAN | AR | Revise Guitar Center stipulation | 0.30 | 795.00 | $238.50 |
| 01/14/2016 | JWD | AR | Review Toshiba claims (0.1); call with L Ekvall re same (0.5) | 0.60 | 750.00 | $450.00 |
| 01/14/2016 | JWD | AR | Review and revise chart re AR update | 0.20 | 750.00 | $150.00 |
| 01/14/2016 | JWD | AR | Call with JS Pomerantz re AR update | 0.20 | 750.00 | $150.00 |
| 01/14/2016 | SJK | AR | Review new trial notice from Court regarding PetSmart. | 0.10 | 875.00 | $87.50 |
| 01/14/2016 | SJK | AR | Memorandum to Brenda Borri counsel regarding contact. | 0.10 | 875.00 | $87.50 |
| 01/14/2016 | SJK | AR | Telephone conference with Brenda Borri counsel regarding settlement. | 0.20 | 875.00 | $175.00 |
| 01/14/2016 | SJK | AR | Chart new dates and deadlines for KSL/PetSmart. | 0.30 | 875.00 | $262.50 |
| 01/14/2016 | JSP | AR | Attention to A/R matters, including Varsity Plaza, Frontier, Wellpet, Group Clarins, Deckers and Phillips 66 | 3.60 | 725.00 | $2,610.00 |
| 01/15/2016 | JWD | AR | Emails re Intermedia settlement papers status | 0.10 | 750.00 | $75.00 |
| 01/15/2016 | JWD | AR | Review and revise spreadsheet re AR status | 0.20 | 750.00 | $150.00 |
| 01/15/2016 | JWD | AR | Review Province AR chart | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2016 | JWD | AR | Follow up emails to various re AR and CO issues | 0.40 | 750.00 | $300.00 |
| 01/15/2016 | JWD | AR | Work on Fox settlement issues and review issues re outstanding claim | 0.70 | 750.00 | $525.00 |
| 01/15/2016 | JWD | AR | Call with Province, JS Pomerantz and V Newmark re AR and CO status issues | 0.70 | 750.00 | $525.00 |
| 01/15/2016 | SJK | AR | Review and respond to status request from Jeffrey W. Dulberg regarding Glenn Group. | 0.20 | 875.00 | $175.00 |
| 01/15/2016 | SJK | AR | Review status chart regarding pending adversaries. | 0.20 | 875.00 | $175.00 |
| 01/15/2016 | SJK | AR | Review message from Glenn Group counsel regarding joint status report and telephone conference with counsel regarding same. | 0.40 | 875.00 | $350.00 |
| 01/15/2016 | SJK | AR | Draft joint status report regarding Glenn Group. | 0.40 | 875.00 | $350.00 |
| 01/15/2016 | SJK | AR | Review and respond to memoranda from Jeffrey W. Dulberg regarding Glenn Group strategy. | 0.10 | 875.00 | $87.50 |
| 01/15/2016 | JSP | AR | Settlement negotiations regarding Frontier, including call with E. Maki and D. Gottlieb | 1.60 | 725.00 | $1,160.00 |
| 01/15/2016 | JSP | AR | Analysis regarding A/R matters - Deckers, Wellpet, First Tennessee | 2.50 | 725.00 | $1,812.50 |
| 01/15/2016 | JSP | AR | Correspondence to VJ Geronimo regarding Oris settlement approval order | 0.10 | 725.00 | $72.50 |
| 01/15/2016 | BDD | AR | Conference with J. Dulberg re order on settlement with Oris Watches, Phillips 66 and Telebrands (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/15/2016 | BDD | AR | Email to N. Brown re order on settlement with Oris Watches, Phillips 66 and Telebrands | 0.10 | 325.00 | $32.50 |
| 01/15/2016 | BDD | AR | Email to J. Dulberg re Motion approving settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 01/15/2016 | VAN | AR | Phone conference with Jeff Dulberg, Jason Pomerantz, Paul Huygens and Walt Bowser regarding A/R and related media claim issues | 0.70 | 795.00 | $556.50 |
| 01/16/2016 | JSP | AR | Confer with W. Bowser and M. Mortimer regarding Deckers | 0.20 | 725.00 | $145.00 |
| 01/16/2016 | JSP | AR | Review/analyze response letter from M. Moritmer regarding Deckers A/R | 2.20 | 725.00 | $1,595.00 |
| 01/18/2016 | SJK | AR | Proof, revise and forward joint status report to Glenn Group counsel. | 0.40 | 875.00 | $350.00 |
| 01/18/2016 | SJK | AR | Review and analyze new analysis presentation from W. Bowser and attachments and memorandum to W. Bowser regarding same. | 0.40 | 875.00 | $350.00 |
| 01/18/2016 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart analysis issues and further research. | 0.40 | 875.00 | $350.00 |
| 01/18/2016 | JSP | AR | Prepare for and confer with M. Mortimer regarding Deckers | 1.80 | 725.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    22

Invoice 114177

January 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|------|------|-----------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 01/19/2016 | JWD | AR | Emails re Intermedia 9019 pleadings | 0.10 | 750.00 | $75.00 |
| 01/19/2016 | JWD | AR | Review Glenn Group email and status report | 0.10 | 750.00 | $75.00 |
| 01/19/2016 | JWD | AR | Conf with JS Pomerantz re Deckers | 0.10 | 750.00 | $75.00 |
| 01/19/2016 | JWD | AR | Follow up re Experian settlement | 0.20 | 750.00 | $150.00 |
| 01/19/2016 | JWD | AR | Work with W Bowser re Fox settlement | 0.50 | 750.00 | $375.00 |
| 01/19/2016 | SJK | AR | Memoranda to and from W. Bowser and telephone conference with W. Bowser regarding invoice/dummy invoice interplay; excel analysis. | 0.20 | 875.00 | $175.00 |
| 01/19/2016 | SJK | AR | Review memorandum from B.Dassa regarding Inter/Media 9019 motion filing and hearing date. | 0.10 | 875.00 | $87.50 |
| 01/19/2016 | SJK | AR | Follow up memorandum to Glenn Group counsel regarding status report. | 0.10 | 875.00 | $87.50 |
| 01/19/2016 | SJK | AR | Draft memorandum to PetSmart counsel regarding account reconciliation issues and divergent methodologies. | 2.00 | 875.00 | $1,750.00 |
| 01/19/2016 | SJK | AR | Review, approve and issue filing and revise instructions regarding Glenn Group status report. | 0.20 | 875.00 | $175.00 |
| 01/19/2016 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart account reconciliation issues. | 1.00 | 875.00 | $875.00 |
| 01/19/2016 | JSP | AR | Analysis regarding A/R matters - Deckers, Wellpet, Mercury, Groupe Clarins and Frontier | 3.70 | 725.00 | $2,682.50 |
| 01/19/2016 | BDD | AR | Revisions to Motion Approving Settlement with Inter/Media (.10); email to M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/19/2016 | BDD | AR | Email to A. Caine re Stip approving Experian settlement | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | VAN | AR | Draft Fox settlement agreement | 0.90 | 795.00 | $715.50 |
| 01/20/2016 | JWD | AR | Review PetSmart settlement email | 0.10 | 750.00 | $75.00 |
| 01/20/2016 | JWD | AR | Review issues for preparation of next Toshiba / advertiser settlement discussions | 0.80 | 750.00 | $600.00 |
| 01/20/2016 | SJK | AR | Review and analyze new chart from W. Bowser regarding PetSmart payment allocations. | 0.50 | 875.00 | $437.50 |
| 01/20/2016 | SJK | AR | Telephone conference with W. Bowser regarding new client; revisions; PetSmart produced excel chart payment allocations for new memorandum to PetSmart. | 0.40 | 875.00 | $350.00 |
| 01/20/2016 | SJK | AR | Revise and augment proposed email to PetSmart and memorandum to W. Bowser regarding same. | 1.50 | 875.00 | $1,312.50 |
| 01/20/2016 | SJK | AR | Review memorandum from W. Bowser regarding PetSmart email, finalize, revise and send to PetSmart counsel. | 0.40 | 875.00 | $350.00 |
| 01/20/2016 | JSP | AR | Attention to A/R matters - Wellpet, Frontier, Clarins, Deckers | 3.90 | 725.00 | $2,827.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
KSL Media                                                           Invoice 114177
47516     00003                                                     January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2016 | JWD | AR | Emails re collection agent for default receivables | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | SJK | AR | Review and respond to memorandum from Jeffrey W. Dulberg regarding unilateral status reports. | 0.10 | 875.00 | $87.50 |
| 01/21/2016 | SJK | AR | Review memoranda from Jeffrey W. Dulberg and P. Huygens and W. Bowser regarding default collection matters. | 0.20 | 875.00 | $175.00 |
| 01/21/2016 | SJK | AR | Review returned mail issue regarding Crunked Media. | 0.30 | 875.00 | $262.50 |
| 01/21/2016 | SJK | AR | Draft unilateral report regarding Inter/Media. | 0.40 | 875.00 | $350.00 |
| 01/21/2016 | SJK | AR | Research Crunked Media service and existence issues. | 0.80 | 875.00 | $700.00 |
| 01/21/2016 | SJK | AR | Draft status report for Brenda Borri. | 0.30 | 875.00 | $262.50 |
| 01/21/2016 | SJK | AR | Draft status report for Major Media. | 0.20 | 875.00 | $175.00 |
| 01/21/2016 | SJK | AR | Review memorandum from Beth D. Dassa regarding court request for 1/29/16 agenda preparation. | 0.10 | 875.00 | $87.50 |
| 01/21/2016 | SJK | AR | Proof, revise and finalize Inter/Media report. | 0.20 | 875.00 | $175.00 |
| 01/21/2016 | SJK | AR | Proof and finalize status reports regarding Brenda Borri and Major Media. | 0.20 | 875.00 | $175.00 |
| 01/21/2016 | JSP | AR | Attention to A/R matters, including Deckers, Oris, Wellpet, Frontier | 3.60 | 725.00 | $2,610.00 |
| 01/21/2016 | BDD | AR | Email to F. Harrison re receivables recovery chart | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | AR | Update A/R chart (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/22/2016 | SJK | AR | Memorandum to Trustee regarding Inter/Media payment status. | 0.10 | 875.00 | $87.50 |
| 01/22/2016 | JSP | AR | Attention to issues regarding Clarins, Oris, Wellpet, and Deckers | 3.60 | 725.00 | $2,610.00 |
| 01/25/2016 | JWD | AR | Review and respond to Js Pomerantz emails re Guitar Center (0.1); review Guitar Center stip and comment re same (0.1); review Varsityplaza agreement (0.2) | 0.40 | 750.00 | $300.00 |
| 01/25/2016 | JWD | AR | Call with JS Pomerantz re Varsity Plaza | 0.10 | 750.00 | $75.00 |
| 01/25/2016 | JWD | AR | Call with JS Pomerantz re collections update re Deckers and Groupe Clarins | 0.20 | 750.00 | $150.00 |
| 01/25/2016 | SJK | AR | Review memorandum from B. Borri counsel regarding Defendant finances. | 0.10 | 875.00 | $87.50 |
| 01/25/2016 | SJK | AR | Review and respond to memoranda regarding agenda for 01-22-16 hearings and court instructions regarding same. | 0.10 | 875.00 | $87.50 |
| 01/25/2016 | JSP | AR | Analysis for settlement negotiations - Wellpet, Deckers and First Tennessee | 3.70 | 725.00 | $2,682.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2016 | JSP | AR | Review Guitar Center stipulation | 0.50 | 725.00 | $362.50 |
| 01/25/2016 | JSP | AR | Revise settlement agreement - Varsity Plaza | 0.60 | 725.00 | $435.00 |
| 01/25/2016 | JSP | AR | Confer with A. Malatesta regarding Guitar Center stipulation | 0.10 | 725.00 | $72.50 |
| 01/25/2016 | JSP | AR | Correspondence to L. Ciz regarding Varsity Plaza settlement agreement | 0.10 | 725.00 | $72.50 |
| 01/25/2016 | JSP | AR | Confer with M. Mortimer and W. Bowser regarding Deckers | 0.50 | 725.00 | $362.50 |
| 01/25/2016 | JSP | AR | Correspondence to D. Gottlieb regarding settlement authority - Clarins | 0.40 | 725.00 | $290.00 |
| 01/26/2016 | JWD | AR | Office conf with S Kahn re PetSmart issues | 0.20 | 750.00 | $150.00 |
| 01/26/2016 | JWD | AR | Emails with S Kahn and D Gottlieb re Borri receivable and collection issues | 0.20 | 750.00 | $150.00 |
| 01/26/2016 | JWD | AR | Review and revise spread sheet re status of all AR matters | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | JWD | AR | Email to B Dassa re handling small receivables | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | JWD | AR | Email with LL Ekvall re Fox and Toshiba issues | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | JWD | AR | Emails with JS Pomerantz re collections status | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | SJK | AR | Follow up memorandum to PetSmart counsel and review reply. | 0.10 | 875.00 | $87.50 |
| 01/26/2016 | SJK | AR | Memorandum to D. Gottlieb regarding Borri financials. | 0.10 | 875.00 | $87.50 |
| 01/26/2016 | SJK | AR | Conference with Jeffrey P. Nolan regarding pending hearings. | 0.30 | 875.00 | $262.50 |
| 01/26/2016 | SJK | AR | Memorandum to PetSmart counsel regarding status conference and report. | 0.10 | 875.00 | $87.50 |
| 01/26/2016 | SJK | AR | Review and respond to memoranda from PetSmart counsel and Jeffrey W. Dulberg regarding status report and extension issues. | 0.20 | 875.00 | $175.00 |
| 01/26/2016 | JSP | AR | Confer with L. Ciz and D. Gottlieb regarding Varsity Plaza settlement | 0.20 | 725.00 | $145.00 |
| 01/26/2016 | JSP | AR | Review analysis from W. Bowser regarding Wellpet | 1.40 | 725.00 | $1,015.00 |
| 01/26/2016 | JSP | AR | Confer with W. Bowser regarding Welpet analysis | 0.30 | 725.00 | $217.50 |
| 01/26/2016 | JSP | AR | Settlement negotiations with C. Rivas regarding Wellpet | 0.40 | 725.00 | $290.00 |
| 01/26/2016 | JSP | AR | Analysis regarding Deckers response and possible counter-offer to same | 2.20 | 725.00 | $1,595.00 |
| 01/26/2016 | BDD | AR | Email to J. Dulberg re Viacom/BET 9019 Motion | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | AR | Review Order re Viacom/BET 9019 hearing (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2016 | BDD | AR | Email to A. Caine re Experian stipulation | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | AR | Email to J. Dulberg re Experian settlement | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | AR | Email to V. Newmark re order on 9019 motion (Viacom/BET) | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | JWD | AR | Work on Mittledorf collection issues | 0.30 | 750.00 | $225.00 |
| 01/27/2016 | JWD | AR | Work on Discovery Comm issues | 0.80 | 750.00 | $600.00 |
| 01/27/2016 | JWD | AR | Tel call with B Dassa re CAB | 0.20 | 750.00 | $150.00 |
| 01/27/2016 | JWD | AR | Work on Viacom order | 0.20 | 750.00 | $150.00 |
| 01/27/2016 | SJK | AR | Review and respond to memorandum from Jeffrey W. Dulberg regarding Crunked and Borri default issues. | 0.20 | 875.00 | $175.00 |
| 01/27/2016 | SJK | AR | Memorandum to PetSmart counsel regarding proposed status report and review reply. | 0.10 | 875.00 | $87.50 |
| 01/27/2016 | JSP | AR | Attention to settlement negotiations concerning various A/R matters, including Wellpet, Deckers, Frontier and First Tennessee | 4.30 | 725.00 | $3,117.50 |
| 01/27/2016 | BDD | AR | Email to W. Bowser re small advertiser collections matters | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Email to J. Dulberg re small advertiser back-up | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Email to W. Bowser re DGWB and PIC Media collection matters | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Email to W. Bowser re advertiser back-up | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Email to J. Dulberg re back-up for small advertiser collections | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Review info from Walt re collections on small advertisers (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/27/2016 | BDD | AR | Email to J. Dulberg re Crunked/Major Media default | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Calls/emails with J. Dulberg and F. Harrison re default judgments to be collected by B. Mitteldorf | 0.40 | 325.00 | $130.00 |
| 01/27/2016 | BDD | AR | Email to J. Dulberg re Brenda Borri default judgment | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Email to J. Dulberg re adversary chart re default judgments | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | AR | Preparation of order on Viacom/BET 9019 Motion (.20); emails to J. Dulberg and V. Newmark re same (.20) | 0.40 | 325.00 | $130.00 |
| 01/27/2016 | VAN | AR | Analysis regarding draft order approving Viacom settlement | 0.10 | 795.00 | $79.50 |
| 01/27/2016 | VAN | AR | Phone conference with Jason Pomerantz regarding Frontier settlement agreement | 0.10 | 795.00 | $79.50 |
| 01/28/2016 | SJK | AR | Draft status report regarding PetSmart. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 01/28/2016 | SJK | AR | Proof and revise joint PetSmart status report and memorandum to PetSmart counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 01/28/2016 | SJK | AR | Review and respond to memoranda from PetSmart counsel regarding proposed revisions to status report. | 0.30 | 875.00 | $262.50 |
| 01/28/2016 | SJK | AR | Conference with Jeffrey P. Nolan regarding adversary status conferences. | 0.20 | 875.00 | $175.00 |
| 01/28/2016 | SJK | AR | Final proof of status report and memorandum to counsel regarding same. | 0.20 | 875.00 | $175.00 |
| 01/28/2016 | JSP | AR | Correspondence to C. Rivas regarding Wellpet (including review of attachments) | 2.70 | 725.00 | $1,957.50 |
| 01/28/2016 | JSP | AR | Correspondence to D. Blanks regarding Pedone A/R | 0.20 | 725.00 | $145.00 |
| 01/28/2016 | BDD | AR | Email to J. Dulberg re DGWB (small advertiser collections) | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | AR | Revisions to Order re Viacom/BET 9019 settlement (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/28/2016 | BDD | AR | Email to J. Dulberg re Viacom/BET settlement order | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | AR | Email to J. Dulberg re Discovery Communications stipulation | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | VAN | AR | Email correspondence with Walt Bowser regarding Frontier settlement background | 0.30 | 795.00 | $238.50 |
| 01/29/2016 | SJK | AR | Memoranda to and from PetSmart counsel regarding reconciliation call setting. | 0.10 | 875.00 | $87.50 |
| 01/29/2016 | JSP | AR | Attention to A/R matters, including First Tennessee, Frontier, Mercury, Wellpet, Deckers, and Groupe Clarins | 3.70 | 725.00 | $2,682.50 |
| 01/29/2016 | VAN | AR | Draft Frontier settlement agreement | 0.50 | 795.00 | $397.50 |
| 01/31/2016 | JWD | AR | Emails with JS Pomerantz re next 9019 motion | 0.20 | 750.00 | $150.00 |
| 01/31/2016 | JWD | AR | Emails re Roche stip | 0.10 | 750.00 | $75.00 |
| 01/31/2016 | JSP | AR | Attention to A/R matters - Frontier, Clarins, Deckers and Wellpet | 2.10 | 725.00 | $1,522.50 |
| | | | | **117.20** | | **$84,692.50** |

### Bankruptcy Litigation [L430]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 01/04/2016 | RMP | BL | Conference with J. Dulberg re Landau motions. | 0.30 | 1145.00 | $343.50 |
| 01/04/2016 | JWD | BL | Emails re prep for Wed hearing on various matters | 0.20 | 750.00 | $150.00 |
| 01/05/2016 | JKH | BL | Office conference with Steven J. Kahn regarding Interrogatories service issue. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | RMP | BL | Conference with J. Dulberg re withdrawal of reference. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    27

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2016 | BDD | BL | Review answer date for Inter/Media Complaint (.10); email to S. Kahn re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/05/2016 | BDD | BL | Review important calendaring dates re Groupe Clairins and Mercury Insurance complaints (.20); email to M. Desjardien re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/05/2016 | BDD | BL | Email to V. Newmark re Roche Complaint | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | BL | Email to M. Kulick re Stip further extending deadline for defendants to respond to Complaint (MGM & Tribune Broadcasting) | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | BL | Email to S. Kahn re stip to continue response deadline re Inter/Media Complaint | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | BL | Email to M. Kulick re service of stip extending deadline for defendants to respond to Complaint (MGM & Tribune Broadcasting) | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | RMP | BL | Prepare for and participate on litigation issues and follow-up with Gottlieb and Wilson re same. | 1.10 | 1145.00 | $1,259.50 |
| 01/06/2016 | JWD | BL | Review orders re claim obj 430, committee expense claims, and Oris, Phillips and Telebrands settlements (0.2); conf with B Dassa re same (0.2); further review of same (0.1) | 0.50 | 750.00 | $375.00 |
| 01/06/2016 | BDD | BL | Preparation of 3rd Stip Extending Time for Inter/Media to Answer Complaint (.40); email to S. Kahn re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/06/2016 | BDD | BL | Email to M. Kulick re issued summonses on Groupe Clairins and Mercury complaints | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | BL | Email to JS Pomerantz re issued summonses for Mercury and Groupe Clairins complaints | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | BL | Email to P. Bison re 3rd Stipulation Extending Time for Defendant to Answer Complaint (Inter/Media) | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | BL | Email to S. Kahn re 3rd stipulation extending time for defendant to answer Complaint (Inter/Media) | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | BL | Preparation of Order extending deadline for defendant to answer Complaint (.20); emails to S. Kahn and M. Kulick (.20) | 0.40 | 325.00 | $130.00 |
| 01/07/2016 | RMP | BL | Telephone conferences with Wilson and conference with J. Dulberg re policy demand issues. | 0.60 | 1145.00 | $687.00 |
| 01/07/2016 | JWD | BL | Work on sub con issues | 0.80 | 750.00 | $600.00 |
| 01/07/2016 | BDD | BL | Meeting with JS Pomerantz re Groups Clairins and Mercury Complaints, deadlines, etc. | 0.20 | 325.00 | $65.00 |
| 01/11/2016 | RMP | BL | Conference re Landau policy issues. | 0.30 | 1145.00 | $343.50 |
| 01/11/2016 | JWD | BL | Conf with S Kahn re Intermedia settlement, call with B Dassa re same | 0.10 | 750.00 | $75.00 |
| 01/11/2016 | JWD | BL | Further work on Viacom settlement and review 9019 | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    28
Invoice 114177
January 31, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings re same | | | |
| 01/11/2016 | JWD | BL | Work on interim distribution issues | 1.20 | 750.00 | $900.00 |
| 01/11/2016 | BDD | BL | Preparation of Stip/Order extending deadline for defendants to answer Complaint (re Clarins USA) (.50); email to JS Pomerantz re same (.10) | 0.60 | 325.00 | $195.00 |
| 01/12/2016 | CHM | BL | Review email from J. Dulberg re modification of motion to approve interim distributions and reply. | 0.10 | 550.00 | $55.00 |
| 01/13/2016 | CHM | BL | Email J. Dulberg re minimum amount for interim distribution. | 0.10 | 550.00 | $55.00 |
| 01/13/2016 | JWD | BL | Work on interim distribution issues and emails re same (0.6); call with P Huygens re same (0.3) | 0.90 | 750.00 | $675.00 |
| 01/14/2016 | CHM | BL | Email J. Dulberg re status of motion. | 0.10 | 550.00 | $55.00 |
| 01/14/2016 | CHM | BL | Update motion for substantive consolidation. | 0.30 | 550.00 | $165.00 |
| 01/14/2016 | CHM | BL | Review emails and search results re paypal performed by M. Korosi and reply. | 0.30 | 550.00 | $165.00 |
| 01/14/2016 | CHM | BL | Review paypal emails and draft summary of initial results for S. Kahn. | 3.50 | 550.00 | $1,925.00 |
| 01/14/2016 | CHM | BL | Draft email to M. Korosi re paypal names for searching. | 0.20 | 550.00 | $110.00 |
| 01/14/2016 | CHM | BL | Email S. Kahn re paypal transaction report. | 0.10 | 550.00 | $55.00 |
| 01/14/2016 | RMP | BL | Review Isola and Reitman responses and conference with J. Dulberg re same. | 0.50 | 1145.00 | $572.50 |
| 01/15/2016 | CHM | BL | Update motion for substantive consolidation and email J. Dulberg re same. | 1.50 | 550.00 | $825.00 |
| 01/15/2016 | RMP | BL | Review correspondence to defense counsel and telephone conference with Wilson re same. | 0.40 | 1145.00 | $458.00 |
| 01/19/2016 | CHM | BL | Email D. Roberts re call availability. | 0.10 | 550.00 | $55.00 |
| 01/19/2016 | CHM | BL | Review search results re certain paypal names and email M. Korosi re additional searches needed. | 3.80 | 550.00 | $2,090.00 |
| 01/19/2016 | CHM | BL | Review email from M. Korosi re date range and reply. | 0.10 | 550.00 | $55.00 |
| 01/19/2016 | CHM | BL | Telephone conference with S. Kahn re document review. | 0.20 | 550.00 | $110.00 |
| 01/19/2016 | CHM | BL | Telephone conference with G. Brandt re document review. | 0.10 | 550.00 | $55.00 |
| 01/19/2016 | CHM | BL | Conference call with Crowe Horwath and S. Kahn re paypal payments. | 0.70 | 550.00 | $385.00 |
| 01/19/2016 | JWD | BL | Review next draft correspodence re PetSmart settlement and emails re same | 0.20 | 750.00 | $150.00 |
| 01/19/2016 | BDD | BL | Email to S. Kahn re joint status report (KSL v. MPR) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    29

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2016 | JWD | BL | Review updated litigation tracking chart | 0.10 | 750.00 | $75.00 |
| 01/21/2016 | JWD | BL | Office conf with R Pachulski re litigation issues and emails re same | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | JWD | BL | Work on prep for combined adversary proceeding hearings re AR and AC | 0.50 | 750.00 | $375.00 |
| 01/21/2016 | BDD | BL | Conference with S. Kahn re status report for Major Media (.10); email re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | BDD | BL | Preparation of Notice of Dismissal of Oris adversary (.20); email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/21/2016 | BDD | BL | Conf with JS Pomerantz re dismissal of Oris adversary | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | BL | Call with A. Song, Judge Barash's clerk, re agenda for status conference set for 1/29 | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | BDD | BL | Conference with F. Harrison re adversaries (re 1/29 status conferences) | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | FSH | BL | Review dockets of 5 adversary proceedings to determine status of each and update adversary tracking chart to include updated information. | 0.50 | 325.00 | $162.50 |
| 01/21/2016 | FSH | BL | Review and respond to correspondence from Beth Dassa regarding tracking chart and prepare correspondence to Jeffrey W. Dulberg and Jason S Pomerantz regarding same. | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | FSH | BL | Review calendar for 1/29/16 for 7 adversaries and prepare Agenda for matters in specific categories with calendar numbers and then incorporate into a master agenda to be submitted to court. | 1.50 | 325.00 | $487.50 |
| 01/21/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg and Beth Dassa regarding specifics of agenda. | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg regarding agenda and hearing. | 0.20 | 325.00 | $65.00 |
| 01/21/2016 | FSH | BL | Prepare correspondence to Jeff Nolan and Jeffrey W. Dulberg regarding tracking chart and revised agenda for 1/29/16 hearing and review response from Jeffrey W. Dulberg. | 0.20 | 325.00 | $65.00 |
| 01/22/2016 | CHM | BL | Review email from S. Kahn and reply. | 0.10 | 550.00 | $55.00 |
| 01/22/2016 | CHM | BL | Prepare chart for S. Kahn with paypal and associated names and transactions. | 2.00 | 550.00 | $1,100.00 |
| 01/22/2016 | CHM | BL | Draft initial list of corrections needed to paypal chart. | 0.60 | 550.00 | $330.00 |
| 01/25/2016 | JWD | BL | Work on issues for Friday hearing and agenda | 0.20 | 750.00 | $150.00 |
| 01/25/2016 | BDD | BL | Call with/email to A. Song (Judge Barash's chambers) re 1/29 status conference hearings (.20); | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:   30
Invoice 114177
January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer with F. Harrison and J. Dulberg re same (.20) | | | |
| 01/25/2016 | FSH | BL | Review and respond to correspondence from Andrew Caine and others regarding the agenda for Friday's hearing and transmit tracking chart to Jeffrey Nolan. | 0.20 | 325.00 | $65.00 |
| 01/26/2016 | CHM | BL | Review emails related to paypal transactions; emails with S. Kahn and M. Korosi re same. | 3.70 | 550.00 | $2,035.00 |
| 01/26/2016 | FSH | BL | Confer with Jeff Nolan regarding agenda and Rolanda Mori and when the agenda can be transmitted to court. | 0.30 | 325.00 | $97.50 |
| 01/27/2016 | CHM | BL | Review paypal related documents. | 3.70 | 550.00 | $2,035.00 |
| 01/27/2016 | RMP | BL | Review and respond to e-mails re mediation. | 0.40 | 1145.00 | $458.00 |
| 01/27/2016 | BDD | BL | Conference with JS Pomerantz re dismissal of Oris Complaint (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/27/2016 | BDD | BL | Email to M. Kulick re dismissal of Oris Adversary | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | BL | Email to J. Dulberg re Dismissal of Oris adversary | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | BL | Email to M. Kulick re Dismissal of Adversary re Oris Watches | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | BL | Email to F. Harrison re KSL adversary matters/defaults | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | FSH | BL | Review all adversary proceedings and obtain names of defendants who have defaults against them for the preparation of a chart. | 0.40 | 325.00 | $130.00 |
| 01/27/2016 | FSH | BL | Review and respond to numerous correspondence with Jeffrey W. Dulberg and Beth Dassa and prepare chart of adversaries with defaults. | 0.50 | 325.00 | $162.50 |
| 01/28/2016 | RMP | BL | Conferences and telephone conferences with J. Dulberg and D. Gottlieb re mediation issues. | 0.60 | 1145.00 | $687.00 |
| 01/28/2016 | BDD | BL | Email to J. Dulberg re chart/agenda for 1/29 hearing | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | FSH | BL | Prepare Motion for Default Judgment against Crunked Partners, prepare declarations of David Gottlieb and Steven J. Kahn  and compile exhibits. | 2.50 | 325.00 | $812.50 |
| 01/28/2016 | FSH | BL | Numerous phone calls and correspondence with Ahree Song, law clerk to Judge Barash regarding adversary agenda and matters on calendar for 1/29/16. | 0.40 | 325.00 | $130.00 |
| 01/28/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg regarding motions for default judgment and other matters on calendar for 1/29/16. | 0.30 | 325.00 | $97.50 |
| 01/28/2016 | FSH | BL | Update adversary tracking chart for non-avoidance actions and confer with Jeffrey P. Nolan regarding calendar for 1/29/16. | 0.20 | 325.00 | $65.00 |
| 01/29/2016 | FSH | BL | Prepare motion for default judgment for Brenda | 1.50 | 325.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

KSL Media

Invoice 114177

47516     00003

January 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Borri and the declarations of David Gottlieb and Steven J. Kahn. |  |  |  |
| 01/29/2016 | FSH | BL | Numerous correspondence with Jeffrey W. Dulberg regarding Landau lawsuit proposed to be dismissed and outcome of conversation with law clerk. | 0.30 | 325.00 | $97.50 |
| 01/29/2016 | FSH | BL | Prepare correspondence to Ahree Song regarding agenda and review response. | 0.20 | 325.00 | $65.00 |
|  |  |  |  | **45.80** |  | **$25,511.00** |

## Case Administration [B110]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2016 | BDD | CA | Email to J. Dulberg re telephonic appearance at hearings | 0.10 | 325.00 | $32.50 |
| 01/04/2016 | BDD | CA | Attend to calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 01/04/2016 | BDD | CA | Preparation of hearing binder re 1/6 hearing | 0.40 | 325.00 | $130.00 |
| 01/05/2016 | BDD | CA | Attend to various calendaring matters with M. DesJardien | 0.40 | 325.00 | $130.00 |
| 01/05/2016 | BDD | CA | Review 1/6 docket | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CA | Revisions to hearing binder (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/05/2016 | BDD | CA | Review 1/6 tentatives (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/05/2016 | BDD | CA | Email to J. Dulberg re orders on approved motions re 1/6 hearing | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | JWD | CA | Review case calendar and draft emails re same | 0.20 | 750.00 | $150.00 |
| 01/11/2016 | BDD | CA | Attend to calendaring matters re claim objections (multiple phone calls/emails to/from/with M. Desjardien) | 0.50 | 325.00 | $162.50 |
| 01/11/2016 | BDD | CA | Emails (several) to J. Dulberg re calendaring matters re claim objections | 0.20 | 325.00 | $65.00 |
| 01/13/2016 | BDD | CA | Attend to calendaring matters with M. Desjardien | 0.10 | 325.00 | $32.50 |
| 01/14/2016 | JWD | CA | Various emails and work on issues re interim distribution | 1.00 | 750.00 | $750.00 |
| 01/15/2016 | JSP | CA | Prepare for and participate in conference call regarding case status (preferences, claims, A/R and other issues) | 1.20 | 725.00 | $870.00 |
| 01/19/2016 | JWD | CA | Meeting with B Dassa re various tasks | 0.20 | 750.00 | $150.00 |
| 01/19/2016 | BDD | CA | Email to J. Dulberg re misc. admin matters | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CA | Meeting with J. Dulberg re misc. matters | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 01/22/2016 | JWD | CA | Review B Dassa task list and modify same re new issues | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     32
Invoice 114177
January 31, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2016 | BDD | CA | Attend to calendaring matters re claim objections (11) set for hearing on 3/2 | 0.20 | 325.00 | $65.00 |
| 01/26/2016 | JWD | CA | Emails re next agenda for meeting | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | BDD | CA | Email to J. Dulberg re entered order re Barash recusal re Viacom/BET | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | CA | Attend to calendaring matters re Viacom/BET 9019 hearing | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | CA | Call with J. Dulberg re matters set for hearing on 2/3 | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | CA | Email to K. Easter re Province change of address | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | JWD | CA | Work on budgeting for interim distribution | 0.50 | 750.00 | $375.00 |
| 01/29/2016 | BDD | CA | Emails (several) to/from Harrison re 1/29 hearing agenda | 0.20 | 325.00 | $65.00 |
| 01/31/2016 | JWD | CA | Work on 2/8 agenda | 0.50 | 750.00 | $375.00 |
| | | | | 7.60 | | $4,055.00 |

## Claims Admin/Objections[B310]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2016 | JWD | CO | Work on claim objections issues for next set | 0.40 | 750.00 | $300.00 |
| 01/04/2016 | JWD | CO | Emails with M Tuchin and V Newmark re Viacom settlement | 0.20 | 750.00 | $150.00 |
| 01/04/2016 | JWD | CO | Review notice of change of bar date hearing | 0.10 | 750.00 | $75.00 |
| 01/04/2016 | JWD | CO | Emails re bar date hearing and calendar | 0.10 | 750.00 | $75.00 |
| 01/04/2016 | JWD | CO | Review recusal order re bar date motion and draft emails re same | 0.20 | 750.00 | $150.00 |
| 01/04/2016 | SJK | CO | Review notices of continuance of hearing on bar date and reassignment to Judge Ahart. | 0.10 | 875.00 | $87.50 |
| 01/04/2016 | JSP | CO | Attention to issues regarding claims and claim objections | 0.90 | 725.00 | $652.50 |
| 01/04/2016 | BDD | CO | Continue claims analysis re next round of claim objections | 1.00 | 325.00 | $325.00 |
| 01/04/2016 | BDD | CO | Email to J. Dulberg re Judge Barash recusal order re ch. 11 admin bar date claims | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | RMP | CO | Meeting with D. Gottlieb re case issues. | 0.60 | 1145.00 | $687.00 |
| 01/05/2016 | JWD | CO | Emails with Pandora counsel re case status | 0.20 | 750.00 | $150.00 |
| 01/05/2016 | JWD | CO | Emails re Quantum objection and NBC objection | 0.40 | 750.00 | $300.00 |
| 01/05/2016 | SJK | CO | Review recusal order regarding bar date motion. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | SJK | CO | Review and respond to memo from B. Dassa regarding Argo hearing and continuance. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | SJK | CO | Telephone conference with Argo counsel regarding continuance. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    33

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2016 | SJK | CO | Review, revise and approve Argo continuance stipulation. | 0.20 | 875.00 | $175.00 |
| 01/05/2016 | SJK | CO | Review executed stipulation regarding Argo and memos from B. Dassa regarding court contact, filing and lodging. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | BDD | CO | Email to S. Kahn re stip to continue hearing on claim 470-1 (Argo Partners as assignee of Quantum Four Media) | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Emails to J. Dulberg re Stip resolving claim 430-1 filed by NBC | 0.20 | 325.00 | $65.00 |
| 01/05/2016 | BDD | CO | Email to J. Dulberg re 7th Stip to continue hearing on claim 470-1 filed by Argo Partners | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Preparation of 7th Stip/Order re continuation of hearing re claim 470-1 filed by Argo Partners | 0.50 | 325.00 | $162.50 |
| 01/05/2016 | BDD | CO | Email to S. Kahn re 7th Stip to continue hearing re claim 470-1 filed by Argo Partners (.10); call with S. Kahn re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/05/2016 | BDD | CO | Call with K. Ogier at BK court re 7th stip to continue hearing on claim 470-1 filed by Argo Partners | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Email to J. Dulberg re Claim 430-1 filed by NBC | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Email to D. Wander re 7th Stip to continue hearing on claim 470-1 filed by Argo Partners | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Email to M. Kulick re 7th Stip to Continue hearing re claim 470-1 filed by Argo Partners | 0.10 | 325.00 | $32.50 |
| 01/05/2016 | BDD | CO | Continue working on 2nd omnibus objection to claims that have been partially satisfied (1.9); email to J. Dulberg re same (.10) | 2.00 | 325.00 | $650.00 |
| 01/06/2016 | JWD | CO | Analyze claims admin chart (0.2); call with P Huygens re same (0.6) | 0.80 | 750.00 | $600.00 |
| 01/06/2016 | JWD | CO | Work on issues for next claims objections re pay-arounds and review draft of motion | 0.50 | 750.00 | $375.00 |
| 01/06/2016 | JWD | CO | Emails with P Laurin re Toshiba/Fox | 0.10 | 750.00 | $75.00 |
| 01/06/2016 | JWD | CO | Conf with R Pachulski (2x) re claims review | 0.20 | 750.00 | $150.00 |
| 01/06/2016 | JWD | CO | Review and revise draft objection re pay-arounds | 0.60 | 750.00 | $450.00 |
| 01/06/2016 | BDD | CO | Preparation of Order approving settlements with Oris Watches, Phillips 66 and Telebrands; (.70); meeting with J. Dulberg re same (.10) | 0.80 | 325.00 | $260.00 |
| 01/06/2016 | BDD | CO | Preparation of Order granting motion reducing claim 430-1 filed by NBC Universal (.30); meeting with J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 01/06/2016 | BDD | CO | Preparation of Order Granting motion for allowance/payment of admin expense claims (.60); | 0.70 | 325.00 | $227.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting with J. Dulberg re same (.10) | | | |
| 01/06/2016 | BDD | CO | Meeting with J. Dulberg re 2nd omnibus motion to partially satisfied claims | 0.20 | 325.00 | $65.00 |
| 01/06/2016 | BDD | CO | Revisions to 2nd omnibus motion to partially satisfied claims per conference with J. Dulberg | 0.90 | 325.00 | $292.50 |
| 01/06/2016 | BDD | CO | Email to M. Kulick re lodgment of order re payment of administrative expense claims | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Email to M. Kulick re lodgment of order re objection to claim 430-1 filed by NBC Universal | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Emails (several) to W. Bowser re 2nd omnibus objection to satisfied claims (.30); calls re same (.20) | 0.50 | 325.00 | $162.50 |
| 01/06/2016 | BDD | CO | Email to M. Kulick re 2ndOmnibus objection to partially satisfied claims | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Email to M. Kulick re 2nd omnibus objection to partially satisfied claims | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Email to M. Kulick re last day to file 2nd omni objection to partially satisfied claims | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Email to J. Dulberg re admin expense claims to be paid to committee members | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Email to J. Dulberg re 2nd omni objection to partially satisfied claims | 0.10 | 325.00 | $32.50 |
| 01/06/2016 | BDD | CO | Preparation of chart re claim objections set for hearing on 1/14, 1/19, and 1/21 (including all responses received to date) (.70); email to L. Cantor and JS Pomerantz re same (.10) | 0.80 | 325.00 | $260.00 |
| 01/07/2016 | JWD | CO | Emails with P Huygens re claims analysis | 0.20 | 750.00 | $150.00 |
| 01/07/2016 | JWD | CO | Emails re issues from yesterdays hearing matters | 0.20 | 750.00 | $150.00 |
| 01/07/2016 | JWD | CO | Work on claims review and long meeting with B Dassa re next set of objections (0.8); emails and review charts re same with W Bowser and P Huygens (0.5) | 1.30 | 750.00 | $975.00 |
| 01/07/2016 | JWD | CO | Emails with B Dassa re follow up for trustee re payments to be made | 0.10 | 750.00 | $75.00 |
| 01/07/2016 | JSP | CO | Confer with E. Rosenberg, P. Gilhuly, D. Gottlieb, W. Bowser and J. Dulberg regarding Guitar Center claim | 0.80 | 725.00 | $580.00 |
| 01/07/2016 | JSP | CO | Review claims analysis | 0.90 | 725.00 | $652.50 |
| 01/07/2016 | BDD | CO | Further revisions/additions to 2nd omni objection to partially satisfied claims (2.0); emails (several) to J. Dulberg re same (.20) | 0.70 | 325.00 | $227.50 |
| 01/07/2016 | BDD | CO | Email to J. Dulberg re payment of admin expense claims | 0.10 | 325.00 | $32.50 |
| 01/07/2016 | BDD | CO | Email to M. Kulick re 2nd omni objection to | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    35

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | partially satisfied claims | | | |
| 01/07/2016 | BDD | CO | Email to J. Dulberg re revised objection to 2nd omni satisfied claims | 0.10 | 325.00 | $32.50 |
| 01/07/2016 | BDD | CO | Meeting with J. Dulberg re revisions to 2nd omni objection to satisfied claims (.40); conf call with A. Caine re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/07/2016 | BDD | CO | Create new version of 2nd Omni objection to satisfied claims per instructions from J. Dulberg (1.20); email to J. Dulberg re same (.10) | 1.30 | 325.00 | $422.50 |
| 01/07/2016 | BDD | CO | Compare contrast 2nd omni objection to satisfied claims with monthly pref status report (.50); email to J. Dulberg and A. Caine re same (.10) | 0.60 | 325.00 | $195.00 |
| 01/07/2016 | BDD | CO | Email to J. Dulberg re MacDonald and Turner objection | 0.10 | 325.00 | $32.50 |
| 01/08/2016 | JSP | CO | Analysis regarding claims for purposes of first interim distribution | 1.80 | 725.00 | $1,305.00 |
| 01/08/2016 | BDD | CO | Preparation of Clear Channel stand-alone claim objection (1.8); email to J. Dulberg re same (.10) | 1.80 | 325.00 | $585.00 |
| 01/08/2016 | BDD | CO | Email to J. Dulberg and M. Kulick re exhibits to claim objections (.10); call to Kathy at the Court re same (.10) | 0.20 | 325.00 | $65.00 |
| 01/08/2016 | BDD | CO | Email to M. Kulick re next round of claim objections | 0.20 | 325.00 | $65.00 |
| 01/09/2016 | JWD | CO | Emails re payment of committee expense claims | 0.10 | 750.00 | $75.00 |
| 01/10/2016 | JWD | CO | Work on Viacom settlement issues | 0.80 | 750.00 | $600.00 |
| 01/10/2016 | VAN | CO | Analysis regarding Viacom settlement, including email correspondence with Jeff Dulberg; revise same | 0.50 | 795.00 | $397.50 |
| 01/11/2016 | JWD | CO | Review and revise form objection re pay-around objections (0.4); emails with B Dassa re same (0.2) | 0.60 | 750.00 | $450.00 |
| 01/11/2016 | JWD | CO | Work on Viacom settlement | 0.30 | 750.00 | $225.00 |
| 01/11/2016 | JWD | CO | Work on issues re distribution to committee members | 0.10 | 750.00 | $75.00 |
| 01/11/2016 | JWD | CO | Review M Tuchin email re 9019 motion and email to V Newmark re same | 0.10 | 750.00 | $75.00 |
| 01/11/2016 | BDD | CO | Email to J. Dulberg re 2nd Omni Objection to Reduce/Allow Claims | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to JS Pomerantz re 2nd omnibus claim objection to reduce/allow claims | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Gather information re payment of administrative expense claims (.30); email to D. Gottlieb re same (.10) | 0.40 | 325.00 | $130.00 |
| 01/11/2016 | BDD | CO | Email to J. Dulberg re objection to claim of Clear | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Channel Broadcasting (Claim 354-1) | | | |
| 01/11/2016 | BDD | CO | Conference with JS Pomerantz re claim objection | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to J. Dulberg re payment of administrative expense claims | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to R. Johnson re payment of administrative expense claims | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to J. Dulberg re W9s (payment of administrative expense claims) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to S. Gubner re payment of administrative expense claim (re Telebrands) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to J. Roussey re payment of administrative expense claim (re NBC) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to H. Manoian re payment of administrative expense claim (re Valassis) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to R. Johnson re NBC W9 (re payment of administrative expense claim) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to T. Meyers re payment of administrative expense claim (MacDonald Media) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to R. Johnson re Valassis W9 (payment of administrative expense claim) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to R. Johnson re MacDonald Media W9 (payment of administrative expense claim) | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to J. Dulberg re claim objections | 0.10 | 325.00 | $32.50 |
| 01/11/2016 | BDD | CO | Email to M. Kulick re KTLA-TV claims | 0.10 | 325.00 | $32.50 |
| 01/12/2016 | JWD | CO | Emails re Fox/ Toshiba issues | 0.20 | 750.00 | $150.00 |
| 01/12/2016 | JSP | CO | Attention to distribution analysis | 2.30 | 725.00 | $1,667.50 |
| 01/12/2016 | BDD | CO | Email to M. Kulick re 11 claim objections | 0.20 | 325.00 | $65.00 |
| 01/12/2016 | BDD | CO | Email to J. Dulberg re 11 claim objections | 0.10 | 325.00 | $32.50 |
| 01/12/2016 | BDD | CO | Research claims filed by Guitar Center (.20); email to V. Newmark re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/13/2016 | JWD | CO | Work on Toshiba/ Fox issues | 0.20 | 750.00 | $150.00 |
| 01/13/2016 | JWD | CO | Review and revise "pay around" claim objections | 0.80 | 750.00 | $600.00 |
| 01/13/2016 | JWD | CO | Office conf with B Dassa re next set of objections | 0.50 | 750.00 | $375.00 |
| 01/13/2016 | JWD | CO | Work on objection to Discovery Comm claims | 0.20 | 750.00 | $150.00 |
| 01/13/2016 | JSP | CO | Review claims analysis for purposes of objections to various claims | 1.60 | 725.00 | $1,160.00 |
| 01/13/2016 | BDD | CO | Calls to/emails with W. Bowser re calculations of Trustee's objection to Clear Channel claim (354-1) | 0.40 | 325.00 | $130.00 |
| 01/13/2016 | BDD | CO | Emails (several) to W. Bowser re Clear Channel claim | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2016 | BDD | CO | Email to J. Dulberg re new hearing on 2nd omnibus claim objection to claims to be reduced/allowed | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to J. Dulberg re payment of administrative expense claims | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to S. Gubner re payment of administrative expense claim (re Telebrands) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to JS Pomerantz re 3/2 hearing on 2nd omnibus objection to claims to be reduced/allowed | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Meeting with J. Dulberg re 11 claim objections | 1.00 | 325.00 | $325.00 |
| 01/13/2016 | BDD | CO | Revisions to 11 claim objections per J. Dulberg comments | 2.30 | 325.00 | $747.50 |
| 01/13/2016 | BDD | CO | Email to W. Bowser re finalized claims objections (11) | 0.10 | 325.00 | $32.50 |
| 01/13/2016 | BDD | CO | Email to JS Pomerantz re objection to claims of Discovery Communications | 0.10 | 325.00 | $32.50 |
| 01/14/2016 | JWD | CO | Work on Viacom settlement issues and prep for call re same and re Fox | 0.40 | 750.00 | $300.00 |
| 01/14/2016 | JWD | CO | Prepare corr to J Krieger re new objections and Toshiba | 0.60 | 750.00 | $450.00 |
| 01/14/2016 | JWD | CO | Tel call with P Laurin (0.3); draft notes re Fox recon and agreement | 0.40 | 750.00 | $300.00 |
| 01/14/2016 | JWD | CO | Review and revise Krieger correspondence. | 0.20 | 750.00 | $150.00 |
| 01/15/2016 | JWD | CO | Review Fox claim pay-around issues and chart from W Bowser re same (0.2); prep for call re AR status (0.3) | 0.50 | 750.00 | $375.00 |
| 01/15/2016 | JWD | CO | Prepare emails and review emails re Fox settlement issues | 0.20 | 750.00 | $150.00 |
| 01/18/2016 | JSP | CO | Review distribution analysis | 1.20 | 725.00 | $870.00 |
| 01/19/2016 | JSP | CO | Analysis regarding claims/claim objections | 1.70 | 725.00 | $1,232.50 |
| 01/20/2016 | JWD | CO | Call with J Krieger re claim allowance | 0.50 | 750.00 | $375.00 |
| 01/20/2016 | BDD | CO | Call with B. Barnett re payment of administrative claims and email re same | 0.20 | 325.00 | $65.00 |
| 01/20/2016 | BDD | CO | Email to R. Johnson re payment of Telebrands administrative expense claim | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CO | Call to B. Barnett re payment of admin expense claim (re Telebrands) | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | AWC | CO | Review Experian stipulations and emails thereon (.30). | 0.30 | 950.00 | $285.00 |
| 01/21/2016 | RMP | CO | Conference with J. Nolan and telephone conference with M. Tuchin re creditor resolution. | 0.40 | 1145.00 | $458.00 |
| 01/21/2016 | JWD | CO | Draft update re Discovery discussions | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2016 | JWD | CO | Call from R Axenrod re case and claim status | 0.30 | 750.00 | $225.00 |
| 01/21/2016 | JWD | CO | Review and respond to email re WCAX order from claimant | 0.10 | 750.00 | $75.00 |
| 01/21/2016 | JWD | CO | Meeting with B Dassa re interim distribution issues | 0.10 | 750.00 | $75.00 |
| 01/21/2016 | JWD | CO | Review and revise Experian stip | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | JWD | CO | Emails with client re creditor inquiry | 0.10 | 750.00 | $75.00 |
| 01/21/2016 | JSP | CO | Confer with S. Berger regarding claim/distribution | 0.10 | 725.00 | $72.50 |
| 01/21/2016 | BDD | CO | Email to W. Bowser re claim objections | 0.10 | 325.00 | $32.50 |
| 01/22/2016 | JWD | CO | Review updated Fox analysis and work on same for settlement | 0.80 | 750.00 | $600.00 |
| 01/22/2016 | JWD | CO | Review emails from W Bowser re next set of objections and comments to same | 0.30 | 750.00 | $225.00 |
| 01/22/2016 | JWD | CO | Review emails from W Bowser re additional changes to objections | 0.10 | 750.00 | $75.00 |
| 01/22/2016 | JSP | CO | Attention to issues regarding claims and distribution analysis | 2.30 | 725.00 | $1,667.50 |
| 01/22/2016 | BDD | CO | Email to W. Bowser re Cumulus claim objection | 0.10 | 325.00 | $32.50 |
| 01/25/2016 | JWD | CO | Review recusal order re Viacom and emails re same | 0.20 | 750.00 | $150.00 |
| 01/25/2016 | BDD | CO | Email to R. Heiligman re stipulation resolving Experian claims | 0.10 | 325.00 | $32.50 |
| 01/25/2016 | BDD | CO | Email to J. Dulberg re claims objections set for 3/2 | 0.10 | 325.00 | $32.50 |
| 01/25/2016 | BDD | CO | Revisions to Objection to Claim of Cumulus Media (Claim 368-1) per W. Bowser comments | 0.20 | 325.00 | $65.00 |
| 01/26/2016 | JWD | CO | Email with A Caine re Viacom status | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | JWD | CO | Review calendar and draft emails re orders for Viacom and Claims bar date | 0.30 | 750.00 | $225.00 |
| 01/26/2016 | JWD | CO | Emails with J Krieger re Discovery Comm claims and settlement | 0.30 | 750.00 | $225.00 |
| 01/26/2016 | JWD | CO | Office conf with B Dassa re claim objections | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | JSP | CO | Review correspondence/documents concerning claims and claim objections | 1.80 | 725.00 | $1,305.00 |
| 01/26/2016 | BDD | CO | Call with W. Bowser re claim objections | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | CO | Review/revise 11 claim objections per W. Bowser and P. Huygens comments (1.40); email to W. Bowser re same (.10) | 1.50 | 325.00 | $487.50 |
| 01/26/2016 | BDD | CO | Email to J. Dulberg re objection to claims of Discovery Communications | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | CO | Confer with J. Dulberg re objection to claim of Discovery Communications | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | JWD | CO | Review Oris notice of dismissal | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    39

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2016 | JWD | CO | Review changes re Guitar Center agt and emails re same | 0.20 | 750.00 | $150.00 |
| 01/27/2016 | BDD | CO | Revisions to 10 claim objections per W. Bowser comments (1.0); email to W. Bowser re same (.10) | 1.10 | 325.00 | $357.50 |
| 01/27/2016 | BDD | CO | Call with W. Bowser re claim objections | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | CO | Emails (several) to M. Kulick re 10 claim objections/notices to be filed | 0.30 | 325.00 | $97.50 |
| 01/27/2016 | BDD | CO | Email to J. Dulberg re stipulation re Discovery Communications claims | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | FSH | CO | Review 12 secretary of states websites and obtain the names of the Agents for service of Process for specific entities and also obtain corporate information for service of objections. | 2.50 | 325.00 | $812.50 |
| 01/28/2016 | AWC | CO | Emails with Province and counsel regarding various claims, objections. | 0.30 | 950.00 | $285.00 |
| 01/28/2016 | JWD | CO | Review proposed Viacom order (0.1); draft email to Viacom counsel re same (0.1); draft notes for hearing (0.1) | 0.30 | 750.00 | $225.00 |
| 01/28/2016 | JWD | CO | Review issues for Dedicated Media objection and emails re same | 0.30 | 750.00 | $225.00 |
| 01/28/2016 | JWD | CO | Review issues re Rocket Fuel objection (0.1); emails re same with A Caine (0.1) | 0.20 | 750.00 | $150.00 |
| 01/28/2016 | JWD | CO | Review new claim objection drafts | 0.60 | 750.00 | $450.00 |
| 01/28/2016 | JSP | CO | Analysis regarding claims/claim objections | 2.80 | 725.00 | $2,030.00 |
| 01/28/2016 | BDD | CO | Email to R. Heiligman re Experian Stip | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | CO | Preparation of notices (10) and final review of 10 objections to be filed (1.70); email to J. Dulberg re same (.10); conferences (multiple) with M. Kulick re same (.40) | 2.20 | 325.00 | $715.00 |
| 01/28/2016 | BDD | CO | Preparation of bar date order re ch. 11 administrative claims (.80); email to J. Dulberg re same (.10) | 0.90 | 325.00 | $292.50 |
| 01/28/2016 | BDD | CO | Preparation of order on stip re Experian claims (.20); email to A. Caine re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/28/2016 | BDD | CO | Email to M. Kulick re Stip/Order (Experian) | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | CO | Email to J. Dulberg re additional claim objections to be prepared | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | CO | Email to J. Dulberg re bar date notice (ch 11 admin claims) | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | BDD | CO | Preparation of Stipulation re Discovery Communications (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 01/29/2016 | AWC | CO | Emails with Province regarding  various claims. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2016 | JWD | CO | Work on Discovery Comm settlement and Toshiba related issues | 1.70 | 750.00 | $1,275.00 |
| 01/29/2016 | JWD | CO | Review claim objections before filing | 0.70 | 750.00 | $525.00 |
| 01/29/2016 | JSP | CO | Attention to issues regarding various claims and claim objections, including Rocketfuel, Scripts, NBC Universal, | 1.70 | 725.00 | $1,232.50 |
| 01/29/2016 | BDD | CO | Email to J. Dulberg re objection to MacDonald media claim | 0.10 | 325.00 | $32.50 |
| 01/29/2016 | FSH | CO | Legal research to ascertain an agent for service of process of Hubbard Broadcasting and update chart. | 0.30 | 325.00 | $97.50 |
| | | | | **76.30** | | **$43,047.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2016 | BDD | CP | Email to J. Dulberg re fee budget | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | JWD | CP | Work on next bill and estimate | 0.20 | 750.00 | $150.00 |
| 01/19/2016 | BDD | CP | Email to C. Ferra re PSZJ fees/expenses | 0.10 | 325.00 | $32.50 |
| 01/19/2016 | BDD | CP | Email to J. Dulberg re PSZJ fees/expenses from 7/1/15 - 12/31/15 | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | JWD | CP | Review and revise bills to eliminate duplication, etc | 0.50 | 750.00 | $375.00 |
| 01/20/2016 | JWD | CP | Office conf with B Dassa re bill review | 0.20 | 750.00 | $150.00 |
| 01/20/2016 | BDD | CP | Conference with J. Dulberg re PSZJ billing issues | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CP | Email to J. Dulberg re unbilled time (re fee applications) | 0.10 | 325.00 | $32.50 |
| 01/20/2016 | BDD | CP | Review and edit time entries broken down by month (7/1/15 - 12/31/15) (2.7); email to J. Dulberg re same (.10) | 2.80 | 325.00 | $910.00 |
| 01/20/2016 | BDD | CP | Meeting with J. Dulberg re billing/fee app | 0.30 | 325.00 | $97.50 |
| 01/22/2016 | BDD | CP | Emails to J. Dulberg (several) re PSZJ billing re next fee application | 0.20 | 325.00 | $65.00 |
| 01/23/2016 | JWD | CP | Review and revise all bills re July - Dec re fee app prep | 2.00 | 750.00 | $1,500.00 |
| 01/24/2016 | JWD | CP | Review bills for several months | 2.50 | 750.00 | $1,875.00 |
| 01/25/2016 | BDD | CP | Email to J. Dulberg re next round of fee applications | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | CP | Email to C. Ferra re next fee application | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | CP | Email to J. Dulberg re next round of fee apps | 0.10 | 325.00 | $32.50 |
| | | | | **9.50** | | **$5,382.50** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2016 | JWD | CPO | Notice of rate change email | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2016 | JWD | CPO | Mutliple calls (3x) with M Ross re UST interest in LGB fee objections and Rule 11 | 1.70 | 750.00 | $1,275.00 |
| | | | | **1.80** | | **$1,350.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/18/2015 | SJK | LN | Continue work on responses to RFP's (D&O). | 1.60 | 825.00 | $1,320.00 |
| 09/08/2015 | SJK | LN | Telephone conference with D&O counsel regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 09/23/2015 | SJK | LN | Continue work on response to D&O counsel regarding discovery. | 0.40 | 825.00 | $330.00 |
| 10/26/2015 | SJK | LN | Continue assessment of production dispute. | 0.50 | 875.00 | $437.50 |
| 01/04/2016 | JWD | LN | Emails re Clarins litigation | 0.10 | 750.00 | $75.00 |
| 01/04/2016 | JWD | LN | Review email re LGB litigation issues | 0.10 | 750.00 | $75.00 |
| 01/04/2016 | JWD | LN | Emails with  JS Pomerantz re litigation re Mercury and Clarins | 0.20 | 750.00 | $150.00 |
| 01/04/2016 | SJK | LN | Review memo from E. Wilson regarding hearing on withdrawal of reference motion. | 0.10 | 875.00 | $87.50 |
| 01/04/2016 | SJK | LN | Review memo regarding caption change and Mercury filing. | 0.10 | 875.00 | $87.50 |
| 01/04/2016 | SJK | LN | Review D&O service and returns; re-revise responses and memo to Defendant counsel regarding same. | 0.60 | 875.00 | $525.00 |
| 01/04/2016 | SJK | LN | Review state court rules regarding production motions; calculate applicable deadlines regarding Charness. | 0.30 | 875.00 | $262.50 |
| 01/04/2016 | SJK | LN | Memo to D. Roberts regarding setting Charness meeting. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | SJK | LN | Assemble information for meet and confer with Charness regarding discovery responses. | 0.50 | 875.00 | $437.50 |
| 01/05/2016 | SJK | LN | Draft meet and confer letter to G. Charness regarding discovery responses. | 2.00 | 875.00 | $1,750.00 |
| 01/05/2016 | SJK | LN | Review and respond to memo regarding Charness call setting. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding Charness; proof work to be completed. | 0.80 | 875.00 | $700.00 |
| 01/05/2016 | SJK | LN | Proof and review Charness meet and confer letter. | 0.50 | 875.00 | $437.50 |
| 01/05/2016 | SJK | LN | Review and respond to memo from D. Roberts regarding Charness payments to C. Lenz. | 0.10 | 875.00 | $87.50 |
| 01/05/2016 | SJK | LN | Memo to Charness regarding discovery and settlement. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2016 | GFB | LN | Review email from Steven Kahn regarding Charness matter, draft response regarding same, review reply; draft email to Mark Korosi regarding same and review response; review email from Mr. Kahn regarding same; review further emails from Mr. Korosi and Mr. Kahn regarding same, and draft response. | 0.20 | 725.00 | $145.00 |
| 01/06/2016 | JWD | LN | Office meeting with S Kahn re litigation issues | 0.10 | 750.00 | $75.00 |
| 01/06/2016 | JWD | LN | Call with Trustee and KDW re litigation strategy | 0.80 | 750.00 | $600.00 |
| 01/06/2016 | JWD | LN | Emails with A Caine re Experian | 0.10 | 750.00 | $75.00 |
| 01/06/2016 | SJK | LN | Telephone conference with D. Kupetz regarding Meisels D&O claim. | 0.20 | 875.00 | $175.00 |
| 01/06/2016 | SJK | LN | Review Charness responses regarding form interrogatories regarding non-reimbursement to KSL for use of funds. | 0.30 | 875.00 | $262.50 |
| 01/06/2016 | SJK | LN | Review and respond to memo from G. Brandt regarding pending Charness/eStet/Relativity research project. | 0.20 | 875.00 | $175.00 |
| 01/06/2016 | SJK | LN | Conference call with R. Pachulski, J. Dulberg, Trustee and Kelly Drye regarding litigation status and issues. | 0.80 | 875.00 | $700.00 |
| 01/06/2016 | SJK | LN | Review memo from Charness counsel regarding discovery and mediation. | 0.10 | 875.00 | $87.50 |
| 01/07/2016 | GFB | LN | Review email from Steven Kahn regarding Charness matter, and draft response; telephone conference with Steven Kahn and Cia Mackle regarding Charness payments. | 0.20 | 725.00 | $145.00 |
| 01/07/2016 | GFB | LN | Review email from Steven Kahn regarding Charness matter, and review attachment; draft email to Cia Mackle regarding same. | 0.10 | 725.00 | $72.50 |
| 01/07/2016 | GFB | LN | Telephone conference with Cia Mackle and Steven Kahn regarding Pay Pal searches. | 0.40 | 725.00 | $290.00 |
| 01/07/2016 | JWD | LN | Review and respond to emails re litigation issues | 0.20 | 750.00 | $150.00 |
| 01/07/2016 | SJK | LN | Review and analyze District Court decision denying withdrawal of reference. | 0.50 | 875.00 | $437.50 |
| 01/07/2016 | SJK | LN | Telephone conference with Cohen counsel regarding D&O action. | 0.30 | 875.00 | $262.50 |
| 01/07/2016 | SJK | LN | Review memo and charts from B. Paniagua regarding credit card PayPal payments and spot check against Charness PayPal records. | 0.90 | 875.00 | $787.50 |
| 01/07/2016 | SJK | LN | Memo to B. Paniagua regarding same and Crowe efforts. | 0.20 | 875.00 | $175.00 |
| 01/07/2016 | SJK | LN | Telephone conference with Michelson regarding settlement and discovery issues regarding Charness. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2016 | SJK | LN | Review Charness responses regarding PayPal against produced documents. | 0.40 | 875.00 | $350.00 |
| 01/07/2016 | SJK | LN | Research PayPal regarding service information. | 0.30 | 875.00 | $262.50 |
| 01/07/2016 | SJK | LN | Telephone conference with C. Mackle and G. Brandt regarding PayPal searches. | 0.40 | 875.00 | $350.00 |
| 01/07/2016 | SJK | LN | Memo to Crowe Horwath regarding additional needed information. | 0.20 | 875.00 | $175.00 |
| 01/07/2016 | SJK | LN | Review and forward new PayPal chart regarding dates and amounts of transfers. | 0.20 | 875.00 | $175.00 |
| 01/08/2016 | SJK | LN | Telephone conference with D. Roberts regarding PayPal table. | 0.20 | 875.00 | $175.00 |
| 01/11/2016 | JWD | LN | Conf with S Kahn re Charness issues | 0.20 | 750.00 | $150.00 |
| 01/11/2016 | JWD | LN | Review litigation email from E Wilson | 0.10 | 750.00 | $75.00 |
| 01/11/2016 | SJK | LN | Review and respond to memo from Charness counsel regarding discovery issues. | 0.40 | 875.00 | $350.00 |
| 01/11/2016 | SJK | LN | Conference with J. Dulberg regarding Charness status and issues. | 0.20 | 875.00 | $175.00 |
| 01/11/2016 | SJK | LN | Memo to D. Roberts regarding Charness credit and charges. | 0.10 | 875.00 | $87.50 |
| 01/11/2016 | SJK | LN | Review memo from Kelley Drye & Warren regarding Landau contact regarding policy and possible mediation. | 0.10 | 875.00 | $87.50 |
| 01/12/2016 | JWD | LN | Review litigation issues re timing of recoveries and work on new issues for sub con analysis | 2.00 | 750.00 | $1,500.00 |
| 01/13/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, review response. | 0.10 | 725.00 | $72.50 |
| 01/13/2016 | JWD | LN | Emails re new LGB counsel | 0.10 | 750.00 | $75.00 |
| 01/13/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding Charness charges. | 0.60 | 875.00 | $525.00 |
| 01/13/2016 | SJK | LN | Review memorandum from E. Wilson regarding Isola sanction response. | 0.20 | 875.00 | $175.00 |
| 01/13/2016 | SJK | LN | Review memoranda regarding Landau substitution of counsel and conference with Jeffrey W. Dulberg and Richard M. Pachulski regarding same. | 0.40 | 875.00 | $350.00 |
| 01/14/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, review response and draft reply; review further emails from Mr. Korosi and Cia Mackle regarding same. | 0.10 | 725.00 | $72.50 |
| 01/14/2016 | SJK | LN | Memorandum to Gina F. Brandt regarding Charness research status and review reply. | 0.10 | 875.00 | $87.50 |
| 01/14/2016 | SJK | LN | Review memorandum from E. Wilson regarding proposed letter to new counsel for Landau and letter; | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    44
Invoice 114177
January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jeffrey W. Dulberg and client input. | | | |
| 01/14/2016 | SJK | LN | Communications with ediscovery team regarding Charness transactions research; conduct web research regarding personal vendors. | 1.30 | 875.00 | $1,137.50 |
| 01/15/2016 | JWD | LN | Emails with E Wilson re Cohen issues | 0.10 | 750.00 | $75.00 |
| 01/15/2016 | JWD | LN | Further review and revise letters re Debtors insiders' counsel demands | 0.20 | 750.00 | $150.00 |
| 01/18/2016 | SJK | LN | Further analyze and cross-check Charness paypal data. | 3.50 | 875.00 | $3,062.50 |
| 01/18/2016 | SJK | LN | Memorandum to D. Roberts, B. Paniagua, Cia H. Mackle and Gina F. Brandt regarding Charness research and paypay account issues. | 0.30 | 875.00 | $262.50 |
| 01/19/2016 | SJK | LN | Review memoranda from D. Roberts and Cia H. Mackle and set conference call regarding Charness research. | 0.20 | 875.00 | $175.00 |
| 01/19/2016 | SJK | LN | Review and revise sanctions response regarding Isala and memorandum to E. Wilson regarding same. | 0.80 | 875.00 | $700.00 |
| 01/19/2016 | SJK | LN | Prepare for and attend conference call with Cia H. Mackle, D. Roberts and B. Paniagua regarding Charness research strategy. | 0.80 | 875.00 | $700.00 |
| 01/19/2016 | SJK | LN | Analyze PetSmart and Bowser charts for response. | 0.40 | 875.00 | $350.00 |
| 01/19/2016 | SJK | LN | Memorandum to Cia H. Mackle, D. Roberts and B. Paniagua regarding Paypal associated names and list review for accuracy of entries. | 0.40 | 875.00 | $350.00 |
| 01/19/2016 | SJK | LN | Review new Charness charts from D. Roberts and respond. | 0.20 | 875.00 | $175.00 |
| 01/19/2016 | SJK | LN | Telephone conference with Cia H. Mackle regarding Charness email search protocols. | 0.20 | 875.00 | $175.00 |
| 01/19/2016 | SJK | LN | Review new list of Paypal/Amex payees from D. Roberts. | 0.30 | 875.00 | $262.50 |
| 01/19/2016 | SJK | LN | On-line research regarding top Paypal payees. | 0.40 | 875.00 | $350.00 |
| 01/19/2016 | SJK | LN | Memorandum to D. Roberts and B. Paniagua regarding additional payee research needed. | 0.30 | 875.00 | $262.50 |
| 01/20/2016 | SJK | LN | Review memorandum from D. Roberts regarding Charness charges and research and direct approach to organization of listings and protocols for refining searches and results. | 0.60 | 875.00 | $525.00 |
| 01/21/2016 | JWD | LN | Review issues re update on LGB litigation | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | JWD | LN | Email to client re default recoveries and small advertisers | 0.10 | 750.00 | $75.00 |
| 01/21/2016 | JWD | LN | Emails re preparing agenda per judge's request | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | JWD | LN | Email to S Kahn re litigation research issue | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    45

Invoice 114177

January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2016 | JWD | LN | Emails re status of various receivable actions (0.1); call with JS Pomerantz re same (0.1) | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | SJK | LN | Review KSL corporate records regarding indemnification minutes. | 1.60 | 875.00 | $1,400.00 |
| 01/21/2016 | SJK | LN | Memorandum to E. Wilson regarding corporate indemnity search results. | 0.10 | 875.00 | $87.50 |
| 01/21/2016 | SJK | LN | Gross review of Charness production requests. | 0.40 | 875.00 | $350.00 |
| 01/21/2016 | SJK | LN | Telephone conference with D. Roberts regarding Charness research and review analysis charts; changes to analysis charts. | 0.90 | 875.00 | $787.50 |
| 01/21/2016 | SJK | LN | Research additional Charness/KSL vendors regarding Paypal payments. | 0.40 | 875.00 | $350.00 |
| 01/22/2016 | JWD | LN | Review draft of correspondence to Charness counsel (0.1); conf with S Kahn re same (0.1) | 0.20 | 750.00 | $150.00 |
| 01/22/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding 01-19-16 hearing issues; agenda items. | 0.10 | 875.00 | $87.50 |
| 01/22/2016 | SJK | LN | Review Amex/PayPal charts from Crowe regarding Charness and memorandum to B. Paniagua regarding same. | 0.70 | 875.00 | $612.50 |
| 01/22/2016 | SJK | LN | Telephone conference with Cia H. Mackle regarding new associated Charness Trustee names; excel chart capabilities regarding payee sorts and preparation of discovery exhibit. | 0.30 | 875.00 | $262.50 |
| 01/22/2016 | SJK | LN | Review court notice of hearing rescheduling. | 0.10 | 875.00 | $87.50 |
| 01/22/2016 | SJK | LN | Draft memorandum to Charness counsel regarding mediation and litigation issues and forward to Jeffrey W. Dulberg for review and review reply. | 0.90 | 875.00 | $787.50 |
| 01/22/2016 | SJK | LN | Finalize and forward memorandum to Charness counsel regarding mediation. | 0.10 | 875.00 | $87.50 |
| 01/22/2016 | SJK | LN | Telephone conference with Cia H. Mackle regarding Charness Paypal chart revisions; required changes and augmentation. | 0.30 | 875.00 | $262.50 |
| 01/22/2016 | SJK | LN | Review notated Charness chart from Cia H. Mackle. | 0.30 | 875.00 | $262.50 |
| 01/22/2016 | SJK | LN | Memorandum to D. Roberts and B. Paniagua regarding Paypal chart required revisions and additional information for use as discovery exhibit. | 0.20 | 875.00 | $175.00 |
| 01/22/2016 | SJK | LN | Telephone conference with B. Paniagua and D. Roberts regarding Paypal and non-PayPal transfer exhibits preparation regarding Charness. | 0.30 | 875.00 | $262.50 |
| 01/22/2016 | SJK | LN | Review Charness supplemental responses. | 0.20 | 875.00 | $175.00 |
| 01/24/2016 | SJK | LN | Draft Second Set of discovery requests to G. Charness. | 1.40 | 875.00 | $1,225.00 |
| 01/24/2016 | SJK | LN | Detailed review of Crowe list of "questionable" | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Charness Amex charges. | | | |
| 01/25/2016 | JWD | LN | Office conf with S Kahn re litigation status | 0.10 | 750.00 | $75.00 |
| 01/25/2016 | SJK | LN | Proof and revise Second Set of Document Requests to Charness. | 0.30 | 875.00 | $262.50 |
| 01/25/2016 | SJK | LN | Proof, revise and augment Second Set of Interrogatories to Charness. | 0.30 | 875.00 | $262.50 |
| 01/26/2016 | JWD | LN | Review K Elliott email re demand update re other defendants and status | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | SJK | LN | Research Plaza Golf for subpoena service regarding Charness. | 0.30 | 875.00 | $262.50 |
| 01/26/2016 | SJK | LN | Follow up memorandum to Crowe regarding PayPal chart status. | 0.10 | 875.00 | $87.50 |
| 01/26/2016 | SJK | LN | Memoranda to D. Roberts, B. Paniagua regarding Cia H. Mackle regarding Plaza Golf exhibit and email review. | 0.20 | 875.00 | $175.00 |
| 01/26/2016 | SJK | LN | Continue search of Amex vendors regarding Charness. | 1.60 | 875.00 | $1,400.00 |
| 01/26/2016 | SJK | LN | Review memorandum from Cia H. Mackle regarding Plaza Golf emails. | 0.20 | 875.00 | $175.00 |
| 01/26/2016 | SJK | LN | Memoranda to D. Roberts regarding Ana Hawkins and PayPal chart status - Maribel Chang contact. | 0.20 | 875.00 | $175.00 |
| 01/26/2016 | SJK | LN | Review memorandum from E. Wilson regarding mediation proposal. | 0.10 | 875.00 | $87.50 |
| 01/26/2016 | SJK | LN | Review memorandum from K. Elliot regarding 547 and 548 claims - principals and professionals. | 0.10 | 875.00 | $87.50 |
| 01/27/2016 | GFB | LN | Review email from Cia Mackle regarding Charness project; telephone conference with Ms.Mackle regarding same; draft emails to Ms. Mackle regarding same. | 0.20 | 725.00 | $145.00 |
| 01/27/2016 | JWD | LN | Review litigation issues (0.4); tell call with R Pachulski re same (0.2) | 0.60 | 750.00 | $450.00 |
| 01/27/2016 | JWD | LN | Tel call with W Gyves re litigation issues | 0.20 | 750.00 | $150.00 |
| 01/27/2016 | JWD | LN | Work on litigation issues with W Gyves | 0.50 | 750.00 | $375.00 |
| 01/27/2016 | SJK | LN | Review new charts from Crowe regarding questioned transactions, deemed personal; payment sampling. | 0.60 | 875.00 | $525.00 |
| 01/27/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding results, additional tie-ins needed. | 0.70 | 875.00 | $612.50 |
| 01/27/2016 | SJK | LN | Review amended complaint regarding Amex allegations. | 0.20 | 875.00 | $175.00 |
| 01/28/2016 | JWD | LN | Review W Gyves email (0.1); conf with R Pachulski re same (0.1); review issues re litigation (0.3) | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    47
Invoice 114177
January 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2016 | SJK | LN | Review files regarding Charness communications, storage and Amex. | 0.50 | 875.00 | $437.50 |
| 01/28/2016 | SJK | LN | Memorandum to D. Roberts and B. Paniagua regarding Amex account. | 0.10 | 875.00 | $87.50 |
| 01/28/2016 | SJK | LN | Telephone conference with Cia H. Mackle regarding Amex/PayPal search and chart issues and additional searches. | 0.40 | 875.00 | $350.00 |
| 01/28/2016 | SJK | LN | Memorandum to B. Paniagua and D. Roberts regarding exhibit preparation. | 0.10 | 875.00 | $87.50 |
| 01/28/2016 | SJK | LN | Assess Charness case strategies. | 0.40 | 875.00 | $350.00 |
| 01/28/2016 | SJK | LN | Telephone conference with D. Roberts regarding new exhibit regarding PayPal. | 0.30 | 875.00 | $262.50 |
| 01/28/2016 | SJK | LN | Telephone conference with D. Roberts regarding finalization of PayPal exhibit for discovery. | 0.20 | 875.00 | $175.00 |
| 01/29/2016 | GFB | LN | Draft email to Mark Korosi regarding new database search, and review response; review email from Steven Kahn regarding same, draft response, and review reply; review email from Mr. Korosi regarding same, draft response; review further emails from Mr. Kahn and Mr. Korosi regarding same. | 0.20 | 725.00 | $145.00 |
| 01/29/2016 | GFB | LN | Conference with Steven Kahn regarding email search. | 0.30 | 725.00 | $217.50 |
| 01/29/2016 | SJK | LN | Review LGB motion to strike reply. | 0.10 | 875.00 | $87.50 |
| 01/29/2016 | SJK | LN | Revise and augment additional discovery to Charness regarding Paypal transfers. | 0.80 | 875.00 | $700.00 |
| 01/29/2016 | SJK | LN | Memorandum to B. Paniagua regarding associated names to questionable Amex charges. | 0.70 | 875.00 | $612.50 |
| 01/29/2016 | SJK | LN | Review Court agenda; note error regarding dismissal and memorandum to Jeffrey W. Dulberg regarding same and efforts to reach Court. | 0.30 | 875.00 | $262.50 |
| 01/29/2016 | SJK | LN | Proof, revise and finalize new Charness discovery. | 0.90 | 875.00 | $787.50 |
| 01/29/2016 | SJK | LN | Conference with Gina F. Brandt regarding email search. | 0.30 | 875.00 | $262.50 |
| 01/29/2016 | SJK | LN | Review and respond to memorandum regarding eStet search regarding Charness. | 0.10 | 875.00 | $87.50 |
| 01/30/2016 | GFB | LN | Review and analyze documents in database in connection with discovery. | 0.90 | 725.00 | $652.50 |
| 01/31/2016 | SJK | LN | Review and respond to memorandum from eStet regarding Charness search terms. | 0.10 | 875.00 | $87.50 |
| | | | | **55.10** | | **$46,785.00** |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    48
Invoice 114177
January 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Retention of Prof. [B160]

| 01/04/2016 | BDD | RP | Review of PSZJ employment application and preparation of Notice of Increase of Rate Change re same (.50); email to J. Dulberg re same (.10) | 0.60 | 325.00 | $195.00 |
| 01/04/2016 | BDD | RP | Email to J. Dulberg re Notice of Increase of Rates (PSZJ) | 0.10 | 325.00 | $32.50 |
| 01/04/2016 | BDD | RP | Email to M. Kulick re Notice of Increase in Rates (PSZJ) | 0.10 | 325.00 | $32.50 |
| 01/04/2016 | BDD | RP | Preparation of PSZJ Notice of Rate Increase (.20); emails to J. Dulberg and M. Kulick re same (.20) | 0.40 | 325.00 | $130.00 |
|  |  |  |  | 1.20 |  | $390.00 |

## Ret. of Prof./Other

| 01/21/2016 | AWC | RPO | Emails with Mitteldorf and team regarding default judgments, collection (.40). | 0.40 | 950.00 | $380.00 |
| 01/21/2016 | BDD | RPO | Email to A. Caine re retention of B. Mitteldorf as collections agent on default judgments | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | RPO | Email to J. Dulberg re retention of B. Mitteldorf as collections agent | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | RPO | Preparation of application to employ Creditors Adjustment Bureau as collections agent (1.5); email to J. Dulberg and A. Caine re same (.10) | 1.60 | 325.00 | $520.00 |
| 01/25/2016 | AWC | RPO | Revise CAB fee agreement and emails with CAB thereon. | 0.40 | 950.00 | $380.00 |
| 01/25/2016 | JWD | RPO | Review materials re Mittledorf retention | 0.10 | 750.00 | $75.00 |
| 01/25/2016 | BDD | RPO | Email to J. Dulberg re application to employ Creditors Adjustment Bureau/B. Mitteldorf | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | JWD | RPO | Work on issues re retention of collection agent | 0.10 | 750.00 | $75.00 |
| 01/26/2016 | BDD | RPO | Email to A. Caine re Creditors Adjustment Bureau engagement | 0.10 | 325.00 | $32.50 |
| 01/26/2016 | BDD | RPO | Email to J. Dulberg re CAB retention | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | RPO | Work on application to employ creditors adjustment bureau (2.5); conferences with J. Dulberg re same (.20) | 2.70 | 325.00 | $877.50 |
| 01/27/2016 | BDD | RPO | Email to J. Dulberg re App to employ Creditors Adjustment Bureau as collections agent for trustee | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | RPO | Email to J. Dulberg re CAB retention application | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | RPO | Email to J. Dulberg re CAB fee agreement | 0.10 | 325.00 | $32.50 |
| 01/27/2016 | BDD | RPO | Email to M. Kulick re CAB retention application | 0.10 | 325.00 | $32.50 |
| 01/28/2016 | JWD | RPO | Work on revisions to collection agent app (0.5); | 0.70 | 750.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails re updates to same (0.2) | | | |
| 01/28/2016 | BDD | RPO | Revisions to Creditors Adjustment Bureau retention application per J. Dulberg comments | 0.30 | 325.00 | $97.50 |
| 01/28/2016 | BDD | RPO | Preparation of Notice of employment application re CAB (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 01/28/2016 | BDD | RPO | Email to B. Mitteldorf re revised retention application for CAB | 0.10 | 325.00 | $32.50 |
| | | | | 7.80 | | $3,417.50 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2016 | JWD | SL | Review new relief from stay motion re fraudster (0.1); emails with client re same (0.1) | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | JWD | SL | Draft/review emails re stay motion and email to UST re same | 0.20 | 750.00 | $150.00 |
| 01/21/2016 | BDD | SL | Email to J. Dulberg re Motion for Relief from Stay filed by Bayview | 0.10 | 325.00 | $32.50 |
| 01/21/2016 | BDD | SL | Preparation of Non-Opposition to Motion for Relief from Stay filed by Bayview (.20); emails to J. Dulberg re same (.20) | 0.40 | 325.00 | $130.00 |
| | | | | 0.90 | | $462.50 |

## Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2016 | JWD | TI | Emails with D Roberts re claim updates | 0.20 | 750.00 | $150.00 |
| 01/26/2016 | JWD | TI | Draft/review emails re status of objections to tax claims | 0.20 | 750.00 | $150.00 |
| | | | | 0.40 | | $300.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$295,746.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    50
KSL Media                                                  Invoice 114177
47516    00003                                             January 31, 2016

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/23/2015 | FE | 47516.00002 FedEx Charges for 06-23-15 | 12.59 |
| 07/07/2015 | PO | 47516.00002 :Postage Charges for 07-07-15 | 3.44 |
| 07/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/07/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2015 | PO | 47516.00002 :Postage Charges for 07-08-15 | 1.15 |
| 07/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2015 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/13/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/13/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/13/2015 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/15/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/20/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2015 | PO | 47516.00002 :Postage Charges for 07-23-15 | 13.10 |
| 07/23/2015 | PO | 47516.00002 :Postage Charges for 07-23-15 | 0.71 |
| 07/27/2015 | FE | 47516.00002 FedEx Charges for 07-27-15 | 12.66 |
| 07/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| 07/27/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 07/27/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/30/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/30/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/30/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/30/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/30/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/30/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/31/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/31/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/31/2015 | RS | Research [E106] E-Stet, Inv. LA002290.18, GFB | 5,346.25 |
| 08/03/2015 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 08/03/2015 | RE | ( 182 @0.20 PER PG) | 36.40 |
| 08/03/2015 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 08/04/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/04/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    52

Invoice 114177

January 31, 2016

| | | | |
|---|---|---|---|
| 08/04/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/04/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/05/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 08/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/07/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2015 | PO | 47516.00002 :Postage Charges for 08-20-15 | 17.63 |
| 09/05/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/09/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/09/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/09/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/10/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/21/2015 | LV | Legal Vision Atty/Mess. Service- Inv. 38120, San Fernando Bankruptcy Court, JPN | 55.00 |
| 12/14/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.72 |
| 12/15/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.99 |
| 12/15/2015 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking | 30.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | |
|---|---|---|---|
| 12/24/2015 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.75 |
| 12/30/2015 | FE | 47516.00003 FedEx Charges for 12-30-15 | 7.77 |
| 01/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39843, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39844, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39845, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39847, Delivery to Reitman Landau | 15.00 |
| 01/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39848, San Fernando Bankruptcy Court, JWD | 55.00 |
| 01/01/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/04/2016 | FE | 47516.00003 FedEx Charges for 01-04-16 | 8.26 |
| 01/04/2016 | PO | 47516.00003 :Postage Charges for 01-04-16 | 11.64 |
| 01/04/2016 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 01/04/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2016 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/04/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/04/2016 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | |
|---|---|---|---|
| 01/05/2016 | FE | 47516.00003 FedEx Charges for 01-05-16 | 8.26 |
| 01/05/2016 | FE | 47516.00003 FedEx Charges for 01-05-16 | 12.19 |
| 01/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39919, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39921, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39922, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/05/2016 | PO | 47516.00003 :Postage Charges for 01-05-16 | 17.63 |
| 01/05/2016 | PO | 47516.00003 :Postage Charges for 01-05-16 | 0.97 |
| 01/05/2016 | RE | ( 425 @0.20 PER PG) | 85.00 |
| 01/05/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    55

Invoice 114177

January 31, 2016

| | | | |
|---|---|---|---|
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
KSL Media                                                           Invoice 114177
47516     00003                                                     January 31, 2016

| | | | |
|---|---|---|---|
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.16 |
| 01/06/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39954, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/06/2016 | PO | 47516.00003 :Postage Charges for 01-06-16 | 24.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    57
KSL Media                                                  Invoice 114177
47516      00003                                           January 31, 2016

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| 01/06/2016 | PO | 47516.00003 :Postage Charges for 01-06-16 | 1.35 |
| 01/06/2016 | PO | 47516.00003 :Postage Charges for 01-06-16 | 0.49 |
| 01/06/2016 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 01/06/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 01/06/2016 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/06/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2016 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2016 | FE | 47516.00003 FedEx Charges for 01-07-16 | 8.26 |
| 01/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39957, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 39958, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/07/2016 | PO | 47516.00003 :Postage Charges for 01-07-16 | 0.49 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 01/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    60
KSL Media                                                           Invoice 114177
47516      00003                                                    January 31, 2016

| | | | |
|---|---|---|---|
| 01/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/12/2016 | CC | Conference Call [E105] AT&T Conference Call, SJK | 10.07 |
| 01/12/2016 | FE | 47516.00003 FedEx Charges for 01-12-16 | 8.46 |
| 01/12/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/12/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/12/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/12/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

KSL Media

Invoice 114177

47516      00003

January 31, 2016

| | | | |
|---|---|---|---|
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2016 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/13/2016 | FE | 47516.00003 FedEx Charges for 01-13-16 | 8.46 |
| 01/13/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40077, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/13/2016 | PO | 47516.00003 :Postage Charges for 01-13-16 | 0.49 |
| 01/13/2016 | PO | 47516.00003 :Postage Charges for 01-13-16 | 44.28 |
| 01/13/2016 | RE | ( 1026 @0.20 PER PG) | 205.20 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   62
KSL Media                                                                Invoice 114177
47516    00003                                                           January 31, 2016

| | | | |
|---|---|---|---|
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/13/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/13/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.28 |
| 01/14/2016 | FE | 47516.00003 FedEx Charges for 01-14-16 | 8.46 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
KSL Media                                                           Invoice 114177
47516     00003                                                     January 31, 2016

| | | | |
|---|---|---|---|
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/14/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                Page:    64
KSL Media                                                        Invoice 114177
47516      00003                                                 January 31, 2016

| | | | |
|---|---|---|---|
| 01/15/2016 | FE | 47516.00003 FedEx Charges for 01-15-16 | 8.46 |
| 01/15/2016 | FE | 47516.00003 FedEx Charges for 01-15-16 | 8.46 |
| 01/15/2016 | PO | 47516.00003 :Postage Charges for 01-15-16 | 1.41 |
| 01/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/19/2016 | CC | Conference Call [E105] AT&T Conference Call, SJK | 3.33 |
| 01/19/2016 | PO | 47516.00003 :Postage Charges for 01-19-16 | 46.50 |
| 01/19/2016 | PO | 47516.00003 :Postage Charges for 01-19-16 | 0.49 |
| 01/19/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 01/19/2016 | RE | ( 46 @0.20 PER PG) | 9.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | |
|---|---|---|---:|
| 01/19/2016 | RE | ( 567 @0.20 PER PG) | 113.40 |
| 01/19/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 01/19/2016 | RE | ( 324 @0.20 PER PG) | 64.80 |
| 01/19/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40184, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/20/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40185, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/20/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40247, San Fernando Bakruptcy Court, BDD | 55.00 |
| 01/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/20/2016 | RE2 | SCAN/COPY ( 169 @0.10 PER PG) | 16.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    66

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| 01/20/2016 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 01/20/2016 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 01/20/2016 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 01/20/2016 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 01/20/2016 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 01/20/2016 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 01/21/2016 | FE | 47516.00003 FedEx Charges for 01-21-16 | 8.46 |
| 01/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40248, San Fernando Bankruptcy Court, JKTH | 55.00 |
| 01/21/2016 | PO | 47516.00003 :Postage Charges for 01-21-16 | 0.49 |
| 01/21/2016 | PO | 47516.00003 :Postage Charges for 01-21-16 | 2.91 |
| 01/21/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/21/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 01/21/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 01/21/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 01/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 01/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   67

KSL Media

Invoice 114177

47516   00003

January 31, 2016

| | | | |
|---|---|---|---|
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/21/2016 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 01/21/2016 | RE2 | SCAN/COPY ( 165 @0.10 PER PG) | 16.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   68
KSL Media                                                            Invoice 114177
47516    00003                                                       January 31, 2016

| | | | |
|---|---|---|---|
| 01/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/21/2016 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 01/21/2016 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2016 | WL | 47516.00003 Westlaw Charges for 01-21-16 | 36.94 |
| 01/22/2016 | FE | 47516.00003 FedEx Charges for 01-22-16 | 8.46 |
| 01/22/2016 | FE | 47516.00003 FedEx Charges for 01-22-16 | 8.46 |
| 01/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2016 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    69

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | |
|---|---|---|---|
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | FE | 47516.00003 FedEx Charges for 01-25-16 | 8.46 |
| 01/25/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40299, San Fernando | 55.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   71
KSL Media                                                     Invoice 114177
47516    00003                                                January 31, 2016

---

Bankruptcy Court, JPN

| 01/25/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
|---|---|---|---|
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/25/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/25/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    72
Invoice 114177
January 31, 2016

KSL Media

47516    00003

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/25/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/25/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | FE | 47516.00003 FedEx Charges for 01-26-16 | 8.46 |
| 01/26/2016 | PO | 47516.00003 :Postage Charges for 01-26-16 | 2.12 |
| 01/26/2016 | PO | 47516.00003 :Postage Charges for 01-26-16 | 1.41 |
| 01/26/2016 | PO | 47516.00003 :Postage Charges for 01-26-16 | 0.71 |
| 01/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    73
KSL Media                                                           Invoice 114177
47516      00003                                                    January 31, 2016

| | | | |
|---|---|---|---|
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | FE | 47516.00003 FedEx Charges for 01-27-16 | 8.46 |
| 01/27/2016 | FF | Filing Fee [E112] Texas Secretary of State, F. Harrison (LA-PC) | 3.08 |
| 01/27/2016 | PO | 47516.00003 :Postage Charges for 01-27-16 | 0.97 |
| 01/27/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/27/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    74
KSL Media                                                            Invoice 114177
47516     00003                                                      January 31, 2016

| | | | |
|---|---|---|---|
| 01/27/2016 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/27/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/28/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40406, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/28/2016 | PO | 47516.00003 :Postage Charges for 01-28-16 | 17.63 |
| 01/28/2016 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/28/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    75
KSL Media                                                  Invoice 114177
47516    00003                                             January 31, 2016

| | | | |
|---|---|---|---|
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/28/2016 | RE2 | SCAN/COPY ( 582 @0.10 PER PG) | 58.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/28/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 876 @0.10 PER PG) | 87.60 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   76

KSL Media

Invoice 114177

47516    00003

January 31, 2016

| | | | |
|---|---|---|---|
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40407, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/29/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40408, San Fernando Bankruptcy Court, SJK | 55.00 |
| 01/29/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40409, San Fernando Bankruptcy Court, BDD | 55.00 |
| 01/29/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 40403, M. Kulick | 11,776.20 |
| 01/29/2016 | PO | 47516.00003 :Postage Charges for 01-29-16 | 0.49 |
| 01/29/2016 | PO | 47516.00003 :Postage Charges for 01-29-16 | 1,486.82 |
| 01/29/2016 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 01/29/2016 | RE | ( 7024 @0.20 PER PG) | 1,404.80 |

Pachulski Stang Ziehl & Jones LLP                              Page:    77
KSL Media                                                      Invoice 114177
47516    00003                                                 January 31, 2016

| | | | |
|---|---|---|---|
| 01/29/2016 | RE | ( 3504 @0.20 PER PG) | 700.80 |
| 01/29/2016 | RE | ( 136 @0.20 PER PG) | 27.20 |
| 01/29/2016 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 01/29/2016 | RE | ( 141 @0.20 PER PG) | 28.20 |
| 01/29/2016 | RE | ( 606 @0.20 PER PG) | 121.20 |
| 01/29/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 01/29/2016 | RE | ( 98 @0.20 PER PG) | 19.60 |
| 01/29/2016 | RE | ( 276 @0.20 PER PG) | 55.20 |
| 01/29/2016 | RE | ( 243 @0.20 PER PG) | 48.60 |
| 01/29/2016 | RE | ( 208 @0.20 PER PG) | 41.60 |
| 01/29/2016 | RE | ( 469 @0.20 PER PG) | 93.80 |
| 01/29/2016 | RE | ( 276 @0.20 PER PG) | 55.20 |
| 01/29/2016 | RE | ( 120 @0.20 PER PG) | 24.00 |
| 01/29/2016 | RE | ( 3510 @0.20 PER PG) | 702.00 |
| 01/29/2016 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 01/29/2016 | RE | ( 288 @0.20 PER PG) | 57.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 875 @0.10 PER PG) | 87.50 |
| 01/29/2016 | RE2 | SCAN/COPY ( 880 @0.10 PER PG) | 88.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    78
KSL Media                                                        Invoice 114177
47516      00003                                                 January 31, 2016

| | | | |
|---|---|---|---|
| 01/29/2016 | RE2 | SCAN/COPY ( 582 @0.10 PER PG) | 58.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 587 @0.10 PER PG) | 58.70 |
| 01/29/2016 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/29/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/29/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 587 @0.10 PER PG) | 58.70 |
| 01/29/2016 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/29/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   79
KSL Media                                                           Invoice 114177
47516      00003                                                    January 31, 2016

---

| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 880 @0.10 PER PG) | 88.00 |
| 01/29/2016 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/29/2016 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | 14.30 |
| 01/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/29/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/29/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/29/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/29/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/29/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   80

KSL Media

Invoice 114177

47516     00003

January 31, 2016

| 01/29/2016 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | 14.30 |
| 01/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2016 | PAC | Pacer - Court Research | 492.50 |
| 01/31/2016 | RS | Research [E106] E-Stet, Inv. LA002290.24, GFB | 5,671.20 |

**Total Expenses for this Matter**                    **$31,826.84**

Pachulski Stang Ziehl & Jones LLP                                   Page:    81
KSL Media                                                          Invoice 114177
47516     00003                                                    January 31, 2016

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 01/31/2016

| | |
|---|---:|
| Total Fees | $295,746.00 |
| Chargeable costs and disbursements | $31,826.84 |
| Total Due on Current Invoice..................... | $327,572.84 |

Outstanding Balance from prior Invoices as of 01/31/2016     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |

**Total Amount Due on Current and Prior Invoices**                    $2,836,944.04

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

|  |  |
|---|---|
| February 29, 2016 | |
| Invoice | 114178 |
| Client | 47516 |
| Matter | 00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/29/2016

| | |
|---|---|
| FEES | $292,432.50 |
| EXPENSES | $12,419.53 |
| **TOTAL CURRENT CHARGES** | **$304,852.03** |
| **BALANCE FORWARD** | **$2,836,944.04** |
| **TOTAL BALANCE DUE** | **$3,141,796.07** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      2

Invoice 114178

February 29, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.10 | $912.50 |
| AC | Avoidance Actions | 87.70 | $61,004.00 |
| AR | Accounts Receivable | 101.10 | $72,038.00 |
| BL | Bankruptcy Litigation [L430] | 46.50 | $31,821.50 |
| CA | Case Administration [B110] | 29.60 | $18,252.50 |
| CO | Claims Admin/Objections[B310] | 64.10 | $37,256.50 |
| CP | Compensation Prof. [B160] | 5.00 | $1,625.00 |
| LN | Litigation (Non-Bankruptcy) | 80.00 | $67,285.00 |
| RPO | Ret. of Prof./Other | 3.40 | $1,487.50 |
| TI | Tax Issues [B240] | 1.00 | $750.00 |
| | | 419.50 | $292,432.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 16.80 | $15,960.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 59.40 | $19,305.00 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 8.20 | $4,510.00 |
| FSH | Harrison, Felice S. | Paralegal | 325.00 | 4.80 | $1,560.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 8.20 | $5,945.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 5.70 | $4,987.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 66.60 | $46,287.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 98.10 | $71,122.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 49.10 | $36,825.00 |
| LAF | Forrester, Leslie A. | Other | 350.00 | 1.60 | $560.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 6.60 | $1,947.00 |
| MB | Bove, Maria A. | Counsel | 750.00 | 0.10 | $75.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 6.80 | $7,786.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 75.00 | $65,625.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 12.50 | $9,937.50 |
| | | | | 419.50 | $292,432.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    3

Invoice 114178

February 29, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $81.13 |
| Federal Express [E108] | $127.27 |
| Incoming Faxes [E104] | $0.60 |
| Lexis/Nexis- Legal Research [E | $575.00 |
| Legal Vision Atty Mess Service | $770.00 |
| Pacer - Court Research | $600.40 |
| Postage [E108] | $478.75 |
| Reproduction Expense [E101] | $2,270.80 |
| Reproduction/ Scan Copy | $515.40 |
| Research [E106] | $6,089.10 |
| Transcript [E116] | $308.55 |

Pachulski Stang Ziehl & Jones LLP                                       Page:      4
KSL Media                                                               Invoice 114178
47516    00003                                                          February 29, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Westlaw - Legal Research [E106 | $602.53 |
| | $12,419.53 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    5

Invoice 114178

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/10/2016 | JWD | AA | Call with SP counsel re negotiation (0.3); review schedule re same (0.1) | 0.40 | 750.00 | $300.00 |
| 02/11/2016 | SJK | AA | Finalize discovery to D&O defendants, execute and issue service instructions. | 0.60 | 875.00 | $525.00 |
| 02/19/2016 | SJK | AA | Review objection by Liebowitz trustee to proof of claim filed by Cohen. | 0.10 | 875.00 | $87.50 |
|  |  |  |  | **1.10** |  | **$912.50** |
| **Avoidance Actions** | | | | | | |
| 02/01/2016 | AWC | AC | Emails and call with counsel regarding THIS-TV settlement agreement and revise agreement (.30); detailed Rocket Fuel analysis and emails with client and counsel thereon (1.20); emails with MacDonald counsel re data (.10). | 1.60 | 950.00 | $1,520.00 |
| 02/01/2016 | JPN | AC | Settlement discussions with Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 02/01/2016 | JPN | AC | Preparation for conference call with Defendant MedLife. | 0.20 | 695.00 | $139.00 |
| 02/01/2016 | JPN | AC | Exchange correspondence with Defendant NY Interconnect. | 0.20 | 695.00 | $139.00 |
| 02/01/2016 | JPN | AC | Exchange correspondence with Defendant Debmar-Mercury. | 0.20 | 695.00 | $139.00 |
| 02/01/2016 | JPN | AC | Preparation for conference call with Defendant MedLife, Inc. | 0.30 | 695.00 | $208.50 |
| 02/01/2016 | JPN | AC | Conference call with counsel for Defendant MedLife; Exchange emails regarding same. | 0.40 | 695.00 | $278.00 |
| 02/01/2016 | JPN | AC | Draft summary and recommendation of Initial Status Conference dates for matters called at the 1/29/16 hearing; Cross-reference with Court docket as to certain matters. | 0.70 | 695.00 | $486.50 |
| 02/01/2016 | JPN | AC | Review correspondence from Defendant A&E; Respond thereto regarding contracts. | 0.30 | 695.00 | $208.50 |
| 02/01/2016 | JPN | AC | Meet with Michael A. Matteo regarding MedLife filed/scheduled claims. | 0.30 | 695.00 | $208.50 |
| 02/01/2016 | JPN | AC | Research case law regarding default judgments and service on Secretary of State. | 0.50 | 695.00 | $347.50 |
| 02/01/2016 | JPN | AC | Draft settlement documents with Defendant Debmar-Mercury. | 0.70 | 695.00 | $486.50 |
| 02/01/2016 | JPN | AC | Conference call with Defendant MedLife regarding proof of claim. | 0.40 | 695.00 | $278.00 |
| 02/01/2016 | JPN | AC | Settlement negotiations with Defendant Brill (0.30); | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    6
Invoice 114178
February 29, 2016

| Date | | | Description | Hours | Rate | Amount |
|------|-----|-----|-------------|-------|------|--------|
| | | | Exchange correspondence regarding same (0.10). | | | |
| 02/01/2016 | JWD | AC | Meeting with A Caine re avoidance action issue | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | AWC | AC | Emails with Trustee and counsel regarding Rocket Fuel matter, settlement. | 0.30 | 950.00 | $285.00 |
| 02/02/2016 | JPN | AC | Meet with Trust consultants regarding Gray TV. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Meet with Trust Representatives regarding IHeart proof of claim. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Update tracking matrix of avoidance actions; Review status of settlement documents and funds. | 0.50 | 695.00 | $347.50 |
| 02/02/2016 | JPN | AC | Draft authorization of facts, defenses and recommend settlement proposal. | 0.40 | 695.00 | $278.00 |
| 02/02/2016 | JPN | AC | Analyze defenses of Millennial Media. | 0.30 | 695.00 | $208.50 |
| 02/02/2016 | JPN | AC | Review defenses of Defendant NY Interconnect. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Analyze defenses of Defendant WTAP, WIFR, and WSAZ. | 0.70 | 695.00 | $486.50 |
| 02/02/2016 | JPN | AC | Draft correspondence to W. Bowser regarding Bounce TV. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Reply to Defendant NY Interconnect. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Settlement discussions with Defendant Conversant. | 0.40 | 695.00 | $278.00 |
| 02/02/2016 | JPN | AC | Draft correspondence to IHeart Media. | 0.30 | 695.00 | $208.50 |
| 02/02/2016 | JPN | AC | Review preparation revisions to settlement documents of Defendant Marathon Ventures. | 0.30 | 695.00 | $208.50 |
| 02/02/2016 | JPN | AC | Exchange correspondence with Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Draft response to Defendant Gray TV in rebuttal of position letter. | 1.00 | 695.00 | $695.00 |
| 02/02/2016 | JPN | AC | Exchange correspondence with Andrew W. Caine regarding Marathon issue of indemnity. | 0.30 | 695.00 | $208.50 |
| 02/02/2016 | JPN | AC | Preparation for call with Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Draft Scheduling Order with Defendant CPI; Revise. | 0.40 | 695.00 | $278.00 |
| 02/02/2016 | JPN | AC | File numerous Status Conference notices with Court; Proofread. | 0.30 | 695.00 | $208.50 |
| 02/02/2016 | JPN | AC | Legal research conduit and 541(a) defense asserted by Defendant Gray TV; Cite check legal authorities. | 0.90 | 695.00 | $625.50 |
| 02/02/2016 | JPN | AC | Review Defendant Marathon Ventures Answer to Complaint. | 0.10 | 695.00 | $69.50 |
| 02/02/2016 | JPN | AC | Confirm receipt of settlement funds. | 0.20 | 695.00 | $139.00 |
| 02/02/2016 | JPN | AC | Forward documents to Trust Representatives regarding Microsoft Online. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2016 | MAM | AC | Locate claim of DLife for Jeffrey P. Nolan. | 0.30 | 295.00 | $88.50 |
| 02/02/2016 | SJK | AC | Conference with Jeffrey P. Nolan regarding Defendants' assertions regarding earmarking/trust in defense of preference actions. | 0.30 | 875.00 | $262.50 |
| 02/03/2016 | AWC | AC | Finalize monthly preference status report to Trustee (.50); emails with Province and counsel regarding various vendor claims, strategy (.30). | 0.80 | 950.00 | $760.00 |
| 02/03/2016 | JPN | AC | Analyze New Value defense of Defendant Millennial (0.30); Debate New Value with Defendant (0.10). | 0.40 | 695.00 | $278.00 |
| 02/03/2016 | JPN | AC | Telephone conference with counsel for Defendant Millennial regarding defenses and extension. | 0.20 | 695.00 | $139.00 |
| 02/03/2016 | JPN | AC | Forward draft Scheduling Order to Defendant I-Heart Media for comments. | 0.20 | 695.00 | $139.00 |
| 02/03/2016 | JPN | AC | Review response of Defendant Microsoft Online; Analyze attached documents regarding support of ordinary course of business defense. | 0.50 | 695.00 | $347.50 |
| 02/03/2016 | JPN | AC | Draft analysis and correspondence to Defendant Microsoft Online. | 0.40 | 695.00 | $278.00 |
| 02/03/2016 | JPN | AC | Meet and confer with Defendant CPI regarding trial date and deadlines. | 0.20 | 695.00 | $139.00 |
| 02/03/2016 | JPN | AC | Draft settlement agreement with Defendant Conversant; Receive and review. | 0.50 | 695.00 | $347.50 |
| 02/03/2016 | JPN | AC | Review invoices of Defendant Microsoft Online. | 0.30 | 695.00 | $208.50 |
| 02/03/2016 | JPN | AC | Settlement negotiations with Defendant Conversant. | 0.30 | 695.00 | $208.50 |
| 02/03/2016 | JPN | AC | Meet with Andrew W. Caine regarding various settlements and details to update the Trustee regarding status. | 0.20 | 695.00 | $139.00 |
| 02/03/2016 | JPN | AC | Review CPI's Answer to Complaint. | 0.20 | 695.00 | $139.00 |
| 02/03/2016 | JPN | AC | Draft Scheduling Order and Discovery schedule with Defendant CPI and Brill; Forward to counsel. | 0.40 | 695.00 | $278.00 |
| 02/03/2016 | JPN | AC | Review the claim objection to Clear Channel and claim no. 354 (0.20); Exchange correspondence with W. Bowser regarding same (0.10). | 0.30 | 695.00 | $208.50 |
| 02/03/2016 | JPN | AC | Receive executed settlement documents from Defendant The Weather Channel (0.10); Proofread and forward to the Trustee with comments, circulate final documents (0.30) | 0.40 | 695.00 | $278.00 |
| 02/03/2016 | JPN | AC | Legal research case law regarding ordinary course of business defense and circuit authorities to address ordinary course of business defense arguments by numerous Defendants. | 2.00 | 695.00 | $1,390.00 |
| 02/03/2016 | JPN | AC | Draft position letter to Defendant Marquant | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Analytics and finalize. | | | |
| 02/04/2016 | JPN | AC | Review correspondence of Defendant CPI; Revise the draft Scheduling Order and file. | 0.40 | 695.00 | $278.00 |
| 02/04/2016 | JPN | AC | Telephone conference with B. Paniagua regarding Radiate Media. | 0.30 | 695.00 | $208.50 |
| 02/04/2016 | JPN | AC | Preparation for call regarding Radiate Media. | 0.20 | 695.00 | $139.00 |
| 02/04/2016 | JPN | AC | Telephone conference with B. Paniagua regarding Defendant Microsoft Online, NY Interconnect and Brill. | 0.80 | 695.00 | $556.00 |
| 02/04/2016 | JPN | AC | Draft correspondence to Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 02/04/2016 | JPN | AC | Preparation for conference call with B. Paniagua regarding new value analysis. | 0.40 | 695.00 | $278.00 |
| 02/04/2016 | JPN | AC | Analyze defenses of Defendant, CPI. | 0.30 | 695.00 | $208.50 |
| 02/05/2016 | JPN | AC | Exchange correspondence with counsel for Defendant RockYou regarding defenses. | 0.30 | 695.00 | $208.50 |
| 02/05/2016 | JPN | AC | Forward settlement documents to Trustee for resolution of various adversaries. | 0.20 | 695.00 | $139.00 |
| 02/05/2016 | JPN | AC | Compile executed settlement documents to forward to Trustee. | 0.30 | 695.00 | $208.50 |
| 02/05/2016 | JPN | AC | Telephone conference with counsel for Defendant Clear Channel regarding claim objection. | 0.20 | 695.00 | $139.00 |
| 02/05/2016 | JPN | AC | Meet and confer with Defendant Brill regarding Scheduling Order; Finalize and file with Court. | 0.40 | 695.00 | $278.00 |
| 02/05/2016 | JPN | AC | Meet and confer with Defendant Marquant; Finalize Scheduling Order and file with Court. | 0.40 | 695.00 | $278.00 |
| 02/05/2016 | JPN | AC | Extension to Defendant NY Interconnect. | 0.10 | 695.00 | $69.50 |
| 02/05/2016 | JPN | AC | Meet and confer with Defendant I-Heart Media regarding Scheduling Order; Finalize and file. | 0.40 | 695.00 | $278.00 |
| 02/05/2016 | JPN | AC | Exchange correspondence with Defendant Sizemek regarding settlement documents and dismissal. | 0.20 | 695.00 | $139.00 |
| 02/05/2016 | JWD | AC | Respond to A Caine email re preference issue | 0.10 | 750.00 | $75.00 |
| 02/08/2016 | AWC | AC | Review major vendor preference and claims matters, discussions with client and counsel, and emails with Province thereon (1.20); detailed Disney entity preference analysis (.90). | 2.10 | 950.00 | $1,995.00 |
| 02/08/2016 | JPN | AC | Draft correspondence to Free Agent Media regarding status. | 0.20 | 695.00 | $139.00 |
| 02/08/2016 | JPN | AC | Analyze defenses with W. Bowser for Defendant Radiate Media. | 0.50 | 695.00 | $347.50 |
| 02/08/2016 | JPN | AC | Update litigation tracking matrix for various avoidance adversaries and settlement documents. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:     9

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2016 | JPN | AC | Exchange settlement documents with the Trustee. | 0.20 | 695.00 | $139.00 |
| 02/08/2016 | JPN | AC | Meet with Trust Representative regarding A&E and Clear Channel claims. | 0.20 | 695.00 | $139.00 |
| 02/08/2016 | JPN | AC | Telephone conference with counsel for Defendant RockYou regarding Industry data analysis and counter-offer. | 0.40 | 695.00 | $278.00 |
| 02/09/2016 | AWC | AC | Detailed ABC Disney preference analysis (with additional information) and email with client thereon (1.10); emails with various media counsel regarding preference issues, review (.30). | 1.40 | 950.00 | $1,330.00 |
| 02/09/2016 | JPN | AC | Preparation of conference call with Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 02/09/2016 | JPN | AC | Exchange correspondence with Trust Representatives regarding Radiate Media. | 0.30 | 695.00 | $208.50 |
| 02/09/2016 | JPN | AC | Draft recommendations to the Trustee regarding further handling with Defendant Radiate Media. | 0.40 | 695.00 | $278.00 |
| 02/09/2016 | JPN | AC | Telephone conference with counsel for Defendant Radiate Media. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Telephone conference with counsel for Defendant Marquant Analytics regarding ordinary course of business defense. | 0.30 | 695.00 | $208.50 |
| 02/09/2016 | JPN | AC | Forward documents to Defendant Marquant. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Draft Notice of Dismissal with Defendant Sizemek, Inc. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Draft Notice of Dismissal with  Defendant Radiate Media. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Review Debtor's new value data for numerous of the TV Stations and Clear Channel. | 0.70 | 695.00 | $486.50 |
| 02/09/2016 | JPN | AC | Meet with Defendant I-Heart regarding new value data and analysis exchanged to date. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Circulate final/executed settlement documents with Defendant Sizemek, Inc. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Circulate settlement documents w.Defendant Marathon Ventures. | 0.20 | 695.00 | $139.00 |
| 02/09/2016 | JPN | AC | Address issues of payments not received with J. Menton in A&E. | 0.30 | 695.00 | $208.50 |
| 02/09/2016 | JPN | AC | Forward settlement documents to Province. | 0.20 | 695.00 | $139.00 |
| 02/10/2016 | JPN | AC | Analyze defenses with Defendant Grey TV (.30); Conference call with Defendant regarding earmarking defense (0.30). | 0.60 | 695.00 | $417.00 |
| 02/10/2016 | JPN | AC | Exchange documents with Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    10

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2016 | JPN | AC | Review the objection and discuss with counsel in A&E. | 0.20 | 695.00 | $139.00 |
| 02/10/2016 | JPN | AC | Telephone conference with counsel for Defendant Conversant, Inc. | 0.20 | 695.00 | $139.00 |
| 02/10/2016 | JPN | AC | Meet with B. Paniagua regarding response to Defendant Marquant Analytics (0.20); Cross-reference accounting entries. | 0.40 | 695.00 | $278.00 |
| 02/10/2016 | JPN | AC | Telephone conference with J. Menton regarding claim objection to A&E. | 0.20 | 695.00 | $139.00 |
| 02/10/2016 | SJK | AC | Review and respond to memoranda from Jeffrey W. Dulberg and K. Elliot regarding Shenson claim issues. | 0.20 | 875.00 | $175.00 |
| 02/11/2016 | JPN | AC | Meet with Jeffrey W. Dulberg regarding objection to claim no. 295 (0.20); Draft correspondence regarding the Learning Channel (0.20). | 0.40 | 695.00 | $278.00 |
| 02/11/2016 | JPN | AC | Conference call with Defendant A&E regarding defenses and contracts for advertisement, payments. | 0.30 | 695.00 | $208.50 |
| 02/11/2016 | JPN | AC | Extend various deadlines with Defendant NY Interconnect. | 0.20 | 695.00 | $139.00 |
| 02/12/2016 | AWC | AC | Call with ABC Disney counsel regarding  preference issues and emails with Province regarding underlying data (.50); detailed analysis of new data from Fox and emails with counsel thereon and Crowe regarding  further data (1.20). | 1.70 | 950.00 | $1,615.00 |
| 02/12/2016 | JPN | AC | Telephone conference with counsel for A&E regarding continuance of claim objection (0.20); Draft correspondence regarding same (0.20). | 0.40 | 695.00 | $278.00 |
| 02/12/2016 | JPN | AC | Conference call with counsel for Defendant IHeart. | 0.80 | 695.00 | $556.00 |
| 02/12/2016 | JPN | AC | Draft correspondence to Boris Paniagua regarding re-running of new value. | 0.10 | 695.00 | $69.50 |
| 02/12/2016 | JPN | AC | Preparation for conference call with IHeart Media regarding stations and new value. | 0.40 | 695.00 | $278.00 |
| 02/12/2016 | JPN | AC | Telephone conference with counsel for Grey-TV. | 0.20 | 695.00 | $139.00 |
| 02/12/2016 | JWD | AC | Email with A Caine re preference | 0.10 | 750.00 | $75.00 |
| 02/12/2016 | JWD | AC | Email with A Caine re Turner claim and preference | 0.20 | 750.00 | $150.00 |
| 02/15/2016 | JPN | AC | Telephone conference with Trustee representative regarding Gray TV defenses. | 0.20 | 695.00 | $139.00 |
| 02/15/2016 | JPN | AC | Legal research case law regarding ordinary course of business defense; Compile legal authorities for review; Revise memo. | 0.80 | 695.00 | $556.00 |
| 02/15/2016 | JPN | AC | Settlement discussions with Defendant Brill Consulting. | 0.30 | 695.00 | $208.50 |
| 02/15/2016 | JPN | AC | Respond to the Defendant The Weather Channel. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2016 | JPN | AC | Meet with Defendant A&E regarding continuance date on claim objection; Meet with paralegals; Respond to Defendant A&E. | 0.40 | 695.00 | $278.00 |
| 02/16/2016 | JPN | AC | Respond to Defendant Conversant. | 0.10 | 695.00 | $69.50 |
| 02/16/2016 | JPN | AC | Receive and review stipulation to continue claim objection with Defendant A&E; Respond to B. Dassa. | 0.20 | 695.00 | $139.00 |
| 02/16/2016 | JPN | AC | Telephone conference with counsel for Defendant I-Heart Media. | 0.20 | 695.00 | $139.00 |
| 02/16/2016 | JPN | AC | Legal research case law regarding ordinary course of business defense and individual cases interpreting ranges, averages and methodology to apply against assertions by Defendants. | 2.20 | 695.00 | $1,529.00 |
| 02/16/2016 | JPN | AC | Respond to Defendant I-Heart Media. | 0.10 | 695.00 | $69.50 |
| 02/17/2016 | JPN | AC | Draft Dismissal with Defendant Marathon Ventures; Forward to counsel. | 0.20 | 695.00 | $139.00 |
| 02/17/2016 | JPN | AC | Receipt settlement funds for Defendant The Weather Channel; Forward to client. | 0.20 | 695.00 | $139.00 |
| 02/17/2016 | JPN | AC | Respond to Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 02/17/2016 | JPN | AC | Draft the settlement agreement with Defendant Conversant; Forward to opposing counsel with comment. | 0.60 | 695.00 | $417.00 |
| 02/17/2016 | JPN | AC | Settlement negotiations with Defendant  Brill Consulting. | 0.20 | 695.00 | $139.00 |
| 02/18/2016 | JPN | AC | Preparation of conference call with counsel for Brill (0.10); Conference call with Defendant Brill (0.30). | 0.40 | 695.00 | $278.00 |
| 02/18/2016 | JPN | AC | Dismissal of Marathon Ventures adversary. | 0.20 | 695.00 | $139.00 |
| 02/18/2016 | JPN | AC | Meet with counsel for NY Interconnect regarding defenses. | 0.30 | 695.00 | $208.50 |
| 02/18/2016 | JPN | AC | Draft recommendation and evaluation of adversary versus Defendant Brill to the Trustee. | 0.50 | 695.00 | $347.50 |
| 02/18/2016 | JPN | AC | Meet with Trustee's consultants regarding Brill defenses. | 0.30 | 695.00 | $208.50 |
| 02/18/2016 | JPN | AC | Settlement negotiations with Mediabrix. | 0.30 | 695.00 | $208.50 |
| 02/19/2016 | JPN | AC | Negotiations with Defendant Brill. | 0.20 | 695.00 | $139.00 |
| 02/19/2016 | JPN | AC | Forward ordinary course of business  analysis with New York Interconnect to Trust Representatives. | 0.30 | 695.00 | $208.50 |
| 02/19/2016 | JPN | AC | Receipt email from Defendant Gray TV; Draft response thereto. | 0.40 | 695.00 | $278.00 |
| 02/19/2016 | JPN | AC | Telephone conference with B. Paniagua regarding Gray TV. | 0.40 | 695.00 | $278.00 |
| 02/19/2016 | JPN | AC | Finalize position letter regarding earmarking defense | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    12
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Gray TV. | | | |
| 02/19/2016 | SJK | AC | Review report from K. Elliott regarding claims re Manatt, Shenson & Silverman. | 0.10 | 875.00 | $87.50 |
| 02/22/2016 | AWC | AC | Emails with client, Province and counsel regarding various major media preference issues, data, information. | 0.60 | 950.00 | $570.00 |
| 02/22/2016 | JPN | AC | Settlement negotiations with Defendant Brill; Exchange various emails and counter-offer with Defendant. | 0.50 | 695.00 | $347.50 |
| 02/22/2016 | JPN | AC | Update Trustee regarding settlement negotiations with Defendant Brill. | 0.10 | 695.00 | $69.50 |
| 02/22/2016 | JPN | AC | Draft recommendation to the Trustee in the Gray TV adversary. | 0.40 | 695.00 | $278.00 |
| 02/22/2016 | JPN | AC | Telephone conference with B. Paniagua regarding Gray TV; Review the new value analysis in Gray TV. | 0.30 | 695.00 | $208.50 |
| 02/22/2016 | JPN | AC | Telephone conference with M. Miliano regarding Microsoft Online documents and revised invoices. | 0.40 | 695.00 | $278.00 |
| 02/22/2016 | JPN | AC | Review status and draft email to Defendant Debmar. | 0.30 | 695.00 | $208.50 |
| 02/22/2016 | JPN | AC | Second round of settlement discussions with Defendant Gray TV. | 0.40 | 695.00 | $278.00 |
| 02/22/2016 | JPN | AC | Draft Joint Status Report with Microsoft Online. | 0.30 | 695.00 | $208.50 |
| 02/22/2016 | JPN | AC | Review the ordinary course of business analysis for various stations of Defendant Gray TV. | 0.40 | 695.00 | $278.00 |
| 02/22/2016 | JPN | AC | Receive the revisions to the settlement documents by Defendant Conversant; Forward to opposing counsel with comment. | 0.30 | 695.00 | $208.50 |
| 02/22/2016 | JPN | AC | Review Industry research analysis on SIC codes; Draft correspondence to Defendant RockYou. | 0.50 | 695.00 | $347.50 |
| 02/22/2016 | JPN | AC | Telephone conference with counsel for Defendant Brill regarding claim waivers. | 0.20 | 695.00 | $139.00 |
| 02/23/2016 | AWC | AC | Emails with major vendors regarding preference claims, information, resolution. | 0.40 | 950.00 | $380.00 |
| 02/23/2016 | JPN | AC | Revise and finalize discovery to propound on Defendant Marquant Analytics. | 0.60 | 695.00 | $417.00 |
| 02/23/2016 | JPN | AC | Dismiss adversary versus Defendant The Weather Channel. | 0.10 | 695.00 | $69.50 |
| 02/23/2016 | JPN | AC | Revise the Conversant Settlement Agreement and forward to opposing counsel. | 0.30 | 695.00 | $208.50 |
| 02/23/2016 | JPN | AC | Draft counter-offer to Defendant Gray TV. | 0.20 | 695.00 | $139.00 |
| 02/23/2016 | JPN | AC | Draft correspondence to Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

KSL Media

Invoice 114178

47516     00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2016 | JPN | AC | Draft evaluation of ordinary course of business defense in NY Interconnect; Analyze Defendant's data. | 0.50 | 695.00 | $347.50 |
| 02/23/2016 | JPN | AC | Exchange correspondence with Defendant RockYou regarding defenses. | 0.20 | 695.00 | $139.00 |
| 02/23/2016 | JPN | AC | Draft settlement agreement with Defendant Brill and forward to counsel. | 0.50 | 695.00 | $347.50 |
| 02/23/2016 | JPN | AC | Receipt correspondence from Debmar and ad logs (0.10); Review Debmar response (0.20); Respond to W. Bowser (0.10). | 0.40 | 695.00 | $278.00 |
| 02/23/2016 | JPN | AC | Review response from Defendant Gray TV. | 0.10 | 695.00 | $69.50 |
| 02/23/2016 | MAM | AC | Draft stipulation for dismissal for Andrew W. Caine regarding AMC Entertainment et al. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft order approving stipulation for dismissal for Andrew W. Caine regarding AMC Entertainment et al. | 0.20 | 295.00 | $59.00 |
| 02/23/2016 | MAM | AC | Draft Joint Status Report for Jeffrey P. Nolan regarding Microsoft Corporation. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft First Set of Interrogatories for Jeffrey P. Nolan regarding Marquant Analytics. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft Requests for Admission for Jeffrey P. Nolan regarding Marquant Analytics. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft Requests for Production of Documents for Jeffrey P. Nolan regarding Marquant Analytics. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft joint status report for Jeffrey P. Nolan regarding Robert Brill. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft unilateral status report for Jeffrey P. Nolan regarding Chilled Magazine. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft unilateral status report for Jeffrey P. Nolan regarding SIZEMEK, INC. d/b/a DIGITAL GENERATION INC. f/k/a DG FAST CHANNEL INCORPORATED. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Draft unilateral status report for Jeffrey P. Nolan regarding Debmar Mercury. | 0.30 | 295.00 | $88.50 |
| 02/23/2016 | MAM | AC | Updates to master adversary tracking chart. | 0.60 | 295.00 | $177.00 |
| 02/23/2016 | SJK | AC | Review and respond to memorandum from Jeffrey N. Pomerantz regarding initial disclosures. | 0.10 | 875.00 | $87.50 |
| 02/24/2016 | AWC | AC | Emails with various vendors regarding settlement agreements, dismissal (.30); detailed Fox preference analysis and emails with counsel thereon (1.10). | 1.40 | 950.00 | $1,330.00 |
| 02/24/2016 | JPN | AC | Draft dismissal with Defendant NY Interconnect. | 0.20 | 695.00 | $139.00 |
| 02/24/2016 | JPN | AC | Draft response to NY Interconnect. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    14

Invoice 114178

February 29, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2016 | JPN | AC | Response to Jason S Pomerantz regarding Defendant MPR. | 0.20 | 695.00 | $139.00 |
| 02/24/2016 | JPN | AC | Draft Joint Status Report with Defendant Conversant, Inc. | 0.20 | 695.00 | $139.00 |
| 02/24/2016 | JPN | AC | Meet with Defendant Millennial Media and discuss settlement and defenses (0.30); Extend deadlines to response (0.10); Review claims status (0.10). | 0.50 | 695.00 | $347.50 |
| 02/24/2016 | JPN | AC | Settlement discussions with Defendant Marquant (0.30); Draft response to Defendant regarding ambiguous terms. | 0.40 | 695.00 | $278.00 |
| 02/24/2016 | JWD | AC | Review and respond to A Caine email re Fox preference | 0.20 | 750.00 | $150.00 |
| 02/25/2016 | JPN | AC | Telephone conference with Defendant Hoovers regarding Industry Standard with Defendant RockYou. | 0.40 | 695.00 | $278.00 |
| 02/25/2016 | JPN | AC | Meet with Defendant Gray TV regarding changes to Joint Status Report. | 0.30 | 695.00 | $208.50 |
| 02/25/2016 | JPN | AC | Meet with Steven J. Kahn regarding status of matters for 3/14/16 status conference. | 0.30 | 695.00 | $208.50 |
| 02/25/2016 | JPN | AC | Legal research Industry Standard defense assertions by Defendant RockYou; Telephone conference with D&B. | 1.00 | 695.00 | $695.00 |
| 02/25/2016 | JPN | AC | Draft correspondence to MedLife Media. | 0.30 | 695.00 | $208.50 |
| 02/25/2016 | JPN | AC | Meet and confer with Defendant Millennial regarding discovery deadlines and trial dates. | 0.30 | 695.00 | $208.50 |
| 02/25/2016 | JPN | AC | Meet with B. Paniagua to review application of new value defense with Defendants. | 0.50 | 695.00 | $347.50 |
| 02/25/2016 | JPN | AC | Draft settlement recommendation to Trustee regarding Defendant MIllennial Media. | 0.40 | 695.00 | $278.00 |
| 02/25/2016 | JPN | AC | Draft Unilateral Status Report with Defendant Conversant (0.20); Forward to opposing counsel with comment (0.10). | 0.30 | 695.00 | $208.50 |
| 02/25/2016 | JPN | AC | Draft correspondence to Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 02/25/2016 | JPN | AC | Telephone conference with B. Paniagua (2x) regarding I-Heart new value and preparation of appropriate schedules. | 0.70 | 695.00 | $486.50 |
| 02/25/2016 | JPN | AC | Draft numerous Joint Status Reports due for filing with avoidance actions; Revise; File. | 1.50 | 695.00 | $1,042.50 |
| 02/25/2016 | MAM | AC | Draft joint status report for Steven J. Kahn regarding MPR d/b/a The Glenn Group. | 0.20 | 295.00 | $59.00 |
| 02/25/2016 | MAM | AC | Draft joint status report regarding Gray TV. | 0.20 | 295.00 | $59.00 |
| 02/25/2016 | MAM | AC | Draft joint status report regarding Debmar/Mercury. | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2016 | MAM | AC | Draft joint status report regarding Millennial Media. | 0.20 | 295.00 | $59.00 |
| 02/25/2016 | MAM | AC | Draft joint status report regarding Conversant, Inc. | 0.20 | 295.00 | $59.00 |
| 02/25/2016 | MAM | AC | Meet with Jeffrey P. Nolan regarding status reports for the March 14, 2016 status conference. | 0.40 | 295.00 | $118.00 |
| 02/25/2016 | BDD | AC | Email to J. Nolan re status reports re 3/14 status conferences | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | AC | Conf with J. Nolan re status reports for 3/14 status conferences | 0.10 | 325.00 | $32.50 |
| 02/26/2016 | AWC | AC | Emails with Province and major media vendors regarding  preference information. | 0.30 | 950.00 | $285.00 |
| 02/26/2016 | JPN | AC | Meet and confer with Defendant Microsoft Online regarding discovery deadlines and trial date. | 0.20 | 695.00 | $139.00 |
| 02/26/2016 | JPN | AC | Meet with B. Dassa regarding compliance with 2/29/16 filing of Joint Status Report's. | 0.20 | 695.00 | $139.00 |
| 02/26/2016 | JPN | AC | Meet and confer with Defendant I-Heart Media regarding 3/14/16 hearing and Joint Status Report. | 0.40 | 695.00 | $278.00 |
| 02/26/2016 | JPN | AC | Draft Unilateral Status Report with Defendant MedLife; Meet with Michael A. Matteo regarding same. | 0.20 | 695.00 | $139.00 |
| 02/26/2016 | JPN | AC | Meet and confer with Defendant RockYou regarding Joint Status Report and 3/14 hearing. | 0.40 | 695.00 | $278.00 |
| 02/26/2016 | JPN | AC | Settlement discussions with Defendant MedLife and claims waivers. | 0.50 | 695.00 | $347.50 |
| 02/26/2016 | JPN | AC | Draft correspondence to B. Paniagua regarding MedLife claim. | 0.10 | 695.00 | $69.50 |
| 02/26/2016 | JPN | AC | Revise settlement agreement release language with Defendant Brill Consulting; Exchange correspondence. | 0.40 | 695.00 | $278.00 |
| 02/26/2016 | JPN | AC | Meet with Michael A. Matteo and prepare Joint Status Report in Defendant Debmar; Revise; Forward to M. Tuchin. | 0.30 | 695.00 | $208.50 |
| 02/26/2016 | JPN | AC | Meet and confer with Defendant A&E regarding Joint Status Report and 3/14/16 hearing. | 0.40 | 695.00 | $278.00 |
| 02/26/2016 | JPN | AC | Telephone conference with Defendant MediaBrix, Inc.Regarding Joint Status Report, status and earmarking defense. | 0.30 | 695.00 | $208.50 |
| 02/26/2016 | JPN | AC | Revise Joint Status Report with Defendant Microsoft Online. | 0.20 | 695.00 | $139.00 |
| 02/26/2016 | MAM | AC | Revise RockYou joint status report and prepare for filing. | 0.20 | 295.00 | $59.00 |
| 02/26/2016 | MAM | AC | Telephone call with Jason S Pomerantz regarding status report with MPR d/b/a The Glenn Group. | 0.10 | 295.00 | $29.50 |
| 02/26/2016 | MAM | AC | Draft joint status report with MPR d/b/a The Glenn | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    16

Invoice 114178

February 29, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Group and forward same to Jason S Pomerantz. | | | |
| 02/26/2016 | MAM | AC | Draft joint status report regarding A&E Television Network, LLC. | 0.20 | 295.00 | $59.00 |
| 02/26/2016 | MAM | AC | Corporate hierarchy research regarding A&E Television Network, LLC. | 0.40 | 295.00 | $118.00 |
| 02/26/2016 | LAF | AC | Corporate searches. | 0.50 | 350.00 | $175.00 |
| 02/29/2016 | AWC | AC | Emails with collection agent and client regarding assignments. | 0.20 | 950.00 | $190.00 |
| 02/29/2016 | JPN | AC | Meet with paralegals regarding status of remaining reports for 3/14 hearing. | 0.20 | 695.00 | $139.00 |
| 02/29/2016 | JPN | AC | Review the new value analysis for Diabetes Life (.2); Respond to Defendant Diabetes Life (.2). | 0.40 | 695.00 | $278.00 |
| 02/29/2016 | JPN | AC | Telephone conference withJ. Menton regarding document exchange and filing of report. | 0.30 | 695.00 | $208.50 |
| 02/29/2016 | JPN | AC | Finalize and file remaining Joint Status Report and Unilateral Reports for 3/14/16 hearing. | 1.00 | 695.00 | $695.00 |
| 02/29/2016 | JPN | AC | Draft counter-offer to Defendant Marguant Analytics. | 0.30 | 695.00 | $208.50 |
| 02/29/2016 | JPN | AC | Review status and draft correspondence to Defendant Free Agent Media. | 0.20 | 695.00 | $139.00 |
| 02/29/2016 | JPN | AC | Meet with B. Paniagua regarding I-Heart Media/Clear Channel new value analysis. | 0.40 | 695.00 | $278.00 |
| 02/29/2016 | MAM | AC | Email to Jason S Pomerantz regarding status of signed joint status report regarding Glenn Group. | 0.10 | 295.00 | $29.50 |
| 02/29/2016 | MAM | AC | Draft Notice of Dismissal regarding Exponential Interactive, Inc. d/b/a ADOTUBE.COM. | 0.20 | 295.00 | $59.00 |
| 02/29/2016 | SJK | AC | Conference with Jeffrey P. Nolan regarding A & E earmarking defense issues. | 0.20 | 875.00 | $175.00 |
| 02/29/2016 | SJK | AC | Telephone conference with S. Carnes regarding debtor corporate records and indemnity. | 0.10 | 875.00 | $87.50 |
| 02/29/2016 | SJK | AC | Retrieve and check corporate records and memorandum to S. Carnes regarding same. | 0.80 | 875.00 | $700.00 |
| 02/29/2016 | LAF | AC | Property lien search. | 0.30 | 350.00 | $105.00 |
| 02/29/2016 | BDD | AC | Email to J. Nolan re iHeart Media f/k/a Clear Channel status report | 0.10 | 325.00 | $32.50 |
| 02/29/2016 | BDD | AC | Email to M. Matteo re Gottlieb v iHeart Media Joint Status Report | 0.10 | 325.00 | $32.50 |
| | | | | **87.70** | | **$61,004.00** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | JWD | AR | Review and revise AR spreadsheet | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    17
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2016 | JWD | AR | Revise AR spreadsheet | 0.10 | 750.00 | $75.00 |
| 02/01/2016 | SJK | AR | Prepare for call with PetSmart. | 0.30 | 875.00 | $262.50 |
| 02/01/2016 | SJK | AR | Telephone conference with PetSmart counsel regarding reconciliation issues. | 0.70 | 875.00 | $612.50 |
| 02/01/2016 | SJK | AR | Review Pivot table results and account issues. | 0.30 | 875.00 | $262.50 |
| 02/01/2016 | SJK | AR | Telephone conference with W. Bowser regarding PetSmart reconciliation. | 0.60 | 875.00 | $525.00 |
| 02/01/2016 | SJK | AR | Review memoranda from Trustee regarding PetSmart reconciliation process. | 0.10 | 875.00 | $87.50 |
| 02/01/2016 | SJK | AR | Memorandum to Trustee regarding remaining PetSmart issues. | 0.60 | 875.00 | $525.00 |
| 02/01/2016 | SJK | AR | Review and respond to memorandum from Trustee regarding PetSmart status and issues. | 0.10 | 875.00 | $87.50 |
| 02/01/2016 | JSP | AR | Confer with D. Powlen and V. Newmark regarding Roche | 0.60 | 725.00 | $435.00 |
| 02/01/2016 | JSP | AR | Attention to issues regarding Frontier, Varsity Plaza, Deckers and Wellpet | 1.60 | 725.00 | $1,160.00 |
| 02/02/2016 | JWD | AR | Call with V Newmark re Discovery settlement and review docs re same | 0.20 | 750.00 | $150.00 |
| 02/02/2016 | JWD | AR | Emails with LL Ekvall and J Krieger re various Toshiba related issues | 0.30 | 750.00 | $225.00 |
| 02/02/2016 | JWD | AR | Call with B Dassa re AR chart updates | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | JWD | AR | Emails re default judgment issues re Borri | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | SJK | AR | Review report regarding January 29 hearing results. | 0.20 | 875.00 | $175.00 |
| 02/02/2016 | JSP | AR | Attention to A/R matters, including Petsmart, Frontier, Wellpet, Deckers, First Tennessee, Guitar Center, Clarins | 4.30 | 725.00 | $3,117.50 |
| 02/02/2016 | BDD | AR | Email to J. Dulberg re Viacom/BET motion set for hearing on 2/3 | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | AR | Email to V. Newmark re Vasity Plaza, Clarins and Frontier 9019 hearing | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | VAN | AR | Revise Guitar Center stipulation | 0.30 | 795.00 | $238.50 |
| 02/02/2016 | VAN | AR | Revise Roche Diagnostics stipulation | 0.20 | 795.00 | $159.00 |
| 02/02/2016 | VAN | AR | Draft 9019 pleadings to approve settlements with Varsityplaza, Clarins and Frontier | 1.70 | 795.00 | $1,351.50 |
| 02/02/2016 | VAN | AR | Draft Groupe Clarins settlement agreement | 0.40 | 795.00 | $318.00 |
| 02/03/2016 | JWD | AR | Call with Trustee and JS Pomerantz re Mercury and other matters | 0.40 | 750.00 | $300.00 |
| 02/03/2016 | JWD | AR | Emails with J Krieger and LL Ekvall re Discovery settllement (0.1); emails to V Newmark re same (0.1) | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    18

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2016 | JWD | AR | Emails re team meeting on AR status | 0.20 | 750.00 | $150.00 |
| 02/03/2016 | JSP | AR | Confer with D. Powlen regarding revisions to stipulation and other issues concerning Roche claim and A/R | 0.60 | 725.00 | $435.00 |
| 02/03/2016 | JSP | AR | Review/revise 9019 motion and Gottlieb declaration | 0.80 | 725.00 | $580.00 |
| 02/03/2016 | JSP | AR | Correspondence to D. Gottlieb regarding 9019 motion - Frontier, Varsityplaza, Groupe Clarins | 0.10 | 725.00 | $72.50 |
| 02/03/2016 | JSP | AR | Review Mercury A/R issues | 0.40 | 725.00 | $290.00 |
| 02/03/2016 | JSP | AR | Confer with counsel for Mercury regarding A/R complaint | 0.30 | 725.00 | $217.50 |
| 02/03/2016 | JSP | AR | Confer with D. Gottlieb regarding Mercury | 0.40 | 725.00 | $290.00 |
| 02/03/2016 | JSP | AR | Review Groupe Clarins order | 0.10 | 725.00 | $72.50 |
| 02/03/2016 | BDD | AR | Update receivables recovery chart (.40); email to J. Dulberg and JS Pomerantz re same (.10) | 0.50 | 325.00 | $162.50 |
| 02/03/2016 | BDD | AR | Email to M. Kulick re Guitar Center Stip/Order | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | AR | Call with J. Dulberg re Viacom/BET order (.10); email to M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/03/2016 | BDD | AR | Email to J. Dulberg re lodged Viacom order | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | VAN | AR | Revise Roche Diagnostics stipulation | 0.20 | 795.00 | $159.00 |
| 02/04/2016 | JWD | AR | Call with JS Pomerantz re AR update | 0.20 | 750.00 | $150.00 |
| 02/04/2016 | JWD | AR | Review and revise W Bowser A/R chart | 0.10 | 750.00 | $75.00 |
| 02/04/2016 | JSP | AR | Finalize Roche stipulation and order | 0.50 | 725.00 | $362.50 |
| 02/04/2016 | JSP | AR | Review case law cited by J. Hager concerning Mercury | 1.20 | 725.00 | $870.00 |
| 02/04/2016 | JSP | AR | Confer with J. Hager via e-mail and telephone (Mercury) | 0.60 | 725.00 | $435.00 |
| 02/04/2016 | JSP | AR | Review Clarins settlement agreement | 0.40 | 725.00 | $290.00 |
| 02/04/2016 | JSP | AR | Correspondence to D. Blanks and R. Oppenheim regarding Clarins settlement agreement | 0.10 | 725.00 | $72.50 |
| 02/04/2016 | JSP | AR | Update status chart (A/R) | 0.30 | 725.00 | $217.50 |
| 02/04/2016 | JSP | AR | Confer with W. Bowser and M. Mortimer regarding Deckers | 0.90 | 725.00 | $652.50 |
| 02/05/2016 | JWD | AR | Tel call with JS Pomerantz re advertiser AR update and issues | 0.20 | 750.00 | $150.00 |
| 02/05/2016 | JWD | AR | Respond to V Newmark email re Toshiba/Discovery | 0.10 | 750.00 | $75.00 |
| 02/05/2016 | JSP | AR | Work on Deckers, First Tennessee, Wellpet, Frontier and Glenn Group A/R matters | 2.70 | 725.00 | $1,957.50 |
| 02/05/2016 | VAN | AR | Draft Toshiba/Discovery 9019 pleadings | 1.40 | 795.00 | $1,113.00 |
| 02/06/2016 | JSP | AR | Confer with W. Bowser regarding Deckers | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2016 | JSP | AR | Correspondence to M. Mortimer regarding Deckers | 0.80 | 725.00 | $580.00 |
| 02/08/2016 | JSP | AR | Confer with D. Gottlieb prior to and after meeting regarding A/R and claims | 2.10 | 725.00 | $1,522.50 |
| 02/08/2016 | JSP | AR | Confer with E. Maki regarding Frontier | 0.20 | 725.00 | $145.00 |
| 02/08/2016 | JSP | AR | Analyze proposed comments from E. Maki regarding Frontier settlement agreement | 0.40 | 725.00 | $290.00 |
| 02/08/2016 | JSP | AR | Prepare for and confer with M. Mortimer and V. Kincaid regarding Deckers | 0.70 | 725.00 | $507.50 |
| 02/08/2016 | JSP | AR | Analysis regarding First Tennessee A/R issues | 0.90 | 725.00 | $652.50 |
| 02/09/2016 | JWD | AR | Work with B Dassa re updates to receivable status chart | 0.20 | 750.00 | $150.00 |
| 02/09/2016 | JWD | AR | Review emails re Varsity Plaza payment | 0.10 | 750.00 | $75.00 |
| 02/09/2016 | JWD | AR | Respond to V Newmark emails re Toshiba/Discovery settlement | 0.20 | 750.00 | $150.00 |
| 02/09/2016 | JWD | AR | Analyze issues re Tosiba/Viacom (0.2); emails to V Newmark re same (0.1); email to counsel for parties re same (0.2) | 0.50 | 750.00 | $375.00 |
| 02/09/2016 | JWD | AR | Work on issues relating to Toshiba settlements | 0.60 | 750.00 | $450.00 |
| 02/09/2016 | SJK | AR | Review docket regarding PetSmart status conference. | 0.10 | 875.00 | $87.50 |
| 02/09/2016 | JSP | AR | Attention to issues regarding Frontier settlement | 0.80 | 725.00 | $580.00 |
| 02/09/2016 | BDD | AR | Update chart re receivable recoveries (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/09/2016 | BDD | AR | Calls with R. Johnson re Inter/Media and Varsity Plaza settlements/payments to trustee | 0.20 | 325.00 | $65.00 |
| 02/10/2016 | JWD | AR | Meeting with JS Pomerantz re Glenn Group issues and Frontier settlement | 0.50 | 750.00 | $375.00 |
| 02/10/2016 | JWD | AR | Discuss various AR matters with S Kahn and  JS Pomerantz | 0.20 | 750.00 | $150.00 |
| 02/10/2016 | JWD | AR | Meeting with S Kahn re PetSmart issues | 0.10 | 750.00 | $75.00 |
| 02/10/2016 | SJK | AR | Review and respond to memorandum from Borri counsel regarding trustee position | 0.10 | 875.00 | $87.50 |
| 02/10/2016 | SJK | AR | Telephone conference with Borri counsel regarding possible settlement and conference with Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 02/10/2016 | SJK | AR | Telephone conference with PetSmart counsel regarding settlement. | 0.20 | 875.00 | $175.00 |
| 02/10/2016 | SJK | AR | Review and respond to memorandum from JS Pomerantz regarding Glenn Group communications. | 0.30 | 875.00 | $262.50 |
| 02/10/2016 | JSP | AR | Analysis regarding Glenn Group A/R | 1.20 | 725.00 | $870.00 |
| 02/10/2016 | JSP | AR | Prepare for and confer with M. Mortimer regarding | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 114178

47516    00003

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Deckers |  |  |  |
| 02/10/2016 | JSP | AR | Prepare for and confer with R. Hagan and W. Bowser regarding First Tennessee A/R | 1.10 | 725.00 | $797.50 |
| 02/10/2016 | JSP | AR | Confer with C. Rivas and W. Bowser regarding Wellpet A/R | 0.20 | 725.00 | $145.00 |
| 02/10/2016 | BDD | AR | Review Judge Barash's calendar re hearing date on Toshiba/Discovery 9019 motion (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | SJK | AR | Review Court tentative regarding PetSmart and memorandum to G. Caris regarding same. | 0.20 | 875.00 | $175.00 |
| 02/11/2016 | SJK | AR | Proof and revise extension Stipulation regarding Inter/Media. | 0.30 | 875.00 | $262.50 |
| 02/11/2016 | JSP | AR | Meet and confer with D. Gottlieb regarding various A/R matters, including Wellpet, Deckers and First Tennessee | 1.40 | 725.00 | $1,015.00 |
| 02/11/2016 | JSP | AR | Confer with W. Bowser regarding First Tennessee | 0.20 | 725.00 | $145.00 |
| 02/11/2016 | JSP | AR | Confer with R. Hagen regarding First Tennessee | 0.40 | 725.00 | $290.00 |
| 02/11/2016 | BDD | AR | Email to M. Kulick re Intermedia Stip/Order | 0.10 | 325.00 | $32.50 |
| 02/14/2016 | SJK | AR | Review order on Inter/Media pleadings and status conference extensions. | 0.10 | 875.00 | $87.50 |
| 02/14/2016 | JSP | AR | Revise Frontier settlement agreement | 0.70 | 725.00 | $507.50 |
| 02/14/2016 | JSP | AR | Correspondence to E. Maki regarding Frontier settlement agreement | 0.10 | 725.00 | $72.50 |
| 02/14/2016 | JSP | AR | Review revised Clarins settlement agreement | 0.40 | 725.00 | $290.00 |
| 02/14/2016 | JSP | AR | Correspondence to D. Blanks and R. Oppenheim regarding Clarins settlement agreement | 0.10 | 725.00 | $72.50 |
| 02/14/2016 | JSP | AR | Review Glenn Group correspondence and other documents | 1.40 | 725.00 | $1,015.00 |
| 02/14/2016 | JSP | AR | Correspondence to A. Smith regarding Glenn Group | 0.10 | 725.00 | $72.50 |
| 02/14/2016 | JSP | AR | Attention to issues regarding joint status report (Mercury) | 0.20 | 725.00 | $145.00 |
| 02/15/2016 | JSP | AR | Attention to A/R issues involving Wellpet, Deckers, First Tennessee and others | 3.60 | 725.00 | $2,610.00 |
| 02/16/2016 | JWD | AR | Review and revise pleadings and documents re settlements with vendors re Toshiba | 0.50 | 750.00 | $375.00 |
| 02/16/2016 | JSP | AR | Attention to A/R matters, including Glenn Group, Deckers, Frontier and Wellpet | 2.90 | 725.00 | $2,102.50 |
| 02/16/2016 | BDD | AR | Email to J. Dulberg re order approving settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | VAN | AR | Analysis regarding Toshiba/Viacom stipulation | 0.30 | 795.00 | $238.50 |
| 02/17/2016 | JWD | AR | Office conf with B Dassa re collection question for | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   21

KSL Media

Invoice 114178

47516    00003

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | CAB |  |  |  |
| 02/17/2016 | JWD | AR | Call with JS Pomerantz re Deckers and Mercury | 0.20 | 750.00 | $150.00 |
| 02/17/2016 | JWD | AR | Call with JS Pomerantz re Mercury mediation | 0.10 | 750.00 | $75.00 |
| 02/17/2016 | JWD | AR | Emails with LL Ekvall and R Marquardt re DirecTV / Toshiba issues and review Bowser chart re same (0.3); confirming emails re DTV claims (0.1) | 0.40 | 750.00 | $300.00 |
| 02/17/2016 | JWD | AR | Revise AR chart | 0.10 | 750.00 | $75.00 |
| 02/17/2016 | SJK | AR | Review and respond to memorandum from PetSmart counsel regarding settlement. | 0.10 | 875.00 | $87.50 |
| 02/17/2016 | JSP | AR | Revise Frontier settlement agreement (.6) and confer with E. Maki regarding same (.2) | 0.80 | 725.00 | $580.00 |
| 02/17/2016 | JSP | AR | Attention to issues regarding Mercury (confer with J. Hager regarding mediation and joint status report (.4); confer with D. Meadows regarding mediation (.3); revise joint status report (.4); analysis regarding answer and arbitration issue (.8) | 1.90 | 725.00 | $1,377.50 |
| 02/17/2016 | JSP | AR | Analysis regarding Glenn Group discovery and status report in connection with same | 0.70 | 725.00 | $507.50 |
| 02/17/2016 | JSP | AR | Confer with D. Blanks, R. Oppenheim and D. Gottlieb regarding Glenn Group | 0.50 | 725.00 | $362.50 |
| 02/17/2016 | JSP | AR | Confer with M. Mortimer and D. Gottlieb regarding Deckers | 0.80 | 725.00 | $580.00 |
| 02/17/2016 | BDD | AR | Review correspondence from CAB Collects (.10); conf with J. Dulberg re same (.10); email to B. Mitteldorf re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/17/2016 | BDD | AR | Preparation of Order approving settlement with Inter/Media (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/17/2016 | BDD | AR | Email to M. Kulick re order approving settlement with Inter/Media | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | JWD | AR | Review email re Deckers status | 0.10 | 750.00 | $75.00 |
| 02/18/2016 | JWD | AR | Call with R Baker re DirecTV / Toshiba | 0.30 | 750.00 | $225.00 |
| 02/18/2016 | JWD | AR | Emails with L Ekvall re DirecTV | 0.30 | 750.00 | $225.00 |
| 02/18/2016 | JWD | AR | Review emails re PetSmart status | 0.20 | 750.00 | $150.00 |
| 02/18/2016 | JWD | AR | Emails re Viacom and collection | 0.10 | 750.00 | $75.00 |
| 02/18/2016 | SJK | AR | Telephone conference with G. Caris regarding PetSmart settlement. | 0.30 | 875.00 | $262.50 |
| 02/18/2016 | SJK | AR | Review and respond to memorandum from Inter/Media counsel regarding settlement hearing and approval. | 0.10 | 875.00 | $87.50 |
| 02/18/2016 | SJK | AR | Review memorandum from Jeffrey W. Dulberg regarding Inter/Media order preparation | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     22

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2016 | SJK | AR | Memorandum to client and PetSmart regarding negotiation status. | 0.50 | 875.00 | $437.50 |
| 02/18/2016 | SJK | AR | Review memorandum from client regarding Counter-Offer to PetSmart. | 0.10 | 875.00 | $87.50 |
| 02/18/2016 | JSP | AR | Attention to issues regarding A/R matters including Glenn Group (status report), Mercury (status report and mediation), Wellpet (review and reconciliation of latest response from C. Rivas), Deckers (settlement and settlement agreement) and Frontier (settlement and settlement agreement) | 4.20 | 725.00 | $3,045.00 |
| 02/18/2016 | BDD | AR | Email to S. Kahn re Inter/Media payments | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | AR | Email to R. Johnson re Inter/Media payments | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | AR | Email to R. Backer at Baker Marquart re Motion approving settlement with NCM/Toshiba | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | AR | Email to V. Newmark re Clarins settlement agreement | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | VAN | AR | Conference with Jason Pomerantz regarding Deckers settlement; draft/revise 9019 pleadings regarding same | 1.00 | 795.00 | $795.00 |
| 02/19/2016 | SJK | AR | Draft Amended Scheduling Order regarding PetSmart. | 0.20 | 875.00 | $175.00 |
| 02/19/2016 | SJK | AR | Proof and revise scheduling order. | 0.10 | 875.00 | $87.50 |
| 02/19/2016 | JSP | AR | Revise joint status report based on comments from J. Hager | 0.30 | 725.00 | $217.50 |
| 02/19/2016 | JSP | AR | Correspondence to/from J. Hager regarding joint status report and mediation | 0.20 | 725.00 | $145.00 |
| 02/19/2016 | JSP | AR | Correspondence to D. Gottlieb regarding Mercury mediation | 0.10 | 725.00 | $72.50 |
| 02/19/2016 | VAN | AR | Draft Deckers settlement agreement | 0.40 | 795.00 | $318.00 |
| 02/22/2016 | SJK | AR | Draft counter-proposal to PetSmart. | 0.40 | 875.00 | $350.00 |
| 02/22/2016 | SJK | AR | Review and respond to memorandum from Charness and counsel regarding mutual extensions. | 0.10 | 875.00 | $87.50 |
| 02/22/2016 | SJK | AR | Begin proof and revisions to Charness responses. | 1.00 | 875.00 | $875.00 |
| 02/22/2016 | JSP | AR | Attention to A/R matters including Mercury, Clarins, Pedone, Interperfumes, Glenn Group and Wellpet | 3.50 | 725.00 | $2,537.50 |
| 02/22/2016 | BDD | AR | Email to V. Newmark re dismissals as to Clarins, Pedone and Interparfums adversary proceeding | 0.10 | 325.00 | $32.50 |
| 02/22/2016 | VAN | AR | Revise Clarins/Pedone settlement and 9019 pleadings | 0.70 | 795.00 | $556.50 |
| 02/23/2016 | JWD | AR | Work on Toshiba /Discovery pleadings | 1.00 | 750.00 | $750.00 |
| 02/23/2016 | JWD | AR | Work on stip with Toshiba and Viacom | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    23

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2016 | JWD | AR | Respond to L Ekvall email re status | 0.10 | 750.00 | $75.00 |
| 02/23/2016 | SJK | AR | Memorandum to PetSmart counsel regarding settlement counter-offer. | 0.10 | 875.00 | $87.50 |
| 02/23/2016 | JSP | AR | Attention to A/R matters, including Deckers, Clarins, Wellpet, Frontier, First Tennessee, Mercury, and Glenn Group | 3.80 | 725.00 | $2,755.00 |
| 02/23/2016 | BDD | AR | Update receivables recovery chart (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/23/2016 | BDD | AR | Review billing package for Huntington Learning Center (.10); email to Mitteldorf's office re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/23/2016 | BDD | AR | Conf with J. Dulberg re Toshiba settlement motion (.10); revisions to Motion/Gottlieb declaration re same (.20); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/23/2016 | BDD | AR | Email to J. Dulberg re Toshiba settlement agreement | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | AR | Preparation of Order re Viacom/Toshiba (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/23/2016 | BDD | AR | Email to J. Dulberg re A/R | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | VAN | AR | Analysis regarding Varsityplaza, et al., 9019 pleadings | 0.30 | 795.00 | $238.50 |
| 02/23/2016 | VAN | AR | Revise Varsityplaza, et al., 9019 pleadings | 0.30 | 795.00 | $238.50 |
| 02/24/2016 | SJK | AR | Review amended scheduling order regarding PetSmart. | 0.10 | 875.00 | $87.50 |
| 02/24/2016 | SJK | AR | Conference with Jeffrey P. Nolan regarding Glenn Group and status conference issues. | 0.10 | 875.00 | $87.50 |
| 02/24/2016 | JSP | AR | Attention to A/R matters, including Glenn Group, Mercury, Frontier, Deckers, VarsityPlaza, Wellpet and Clarins | 4.70 | 725.00 | $3,407.50 |
| 02/24/2016 | BDD | AR | Updates to A/R chart (receivable recoveries (.80); emails (several) to J. Dulberg re same (.30) | 1.10 | 325.00 | $357.50 |
| 02/24/2016 | BDD | AR | Research info re attorney contacts for A/Rs | 0.80 | 325.00 | $260.00 |
| 02/24/2016 | BDD | AR | Email to M. Matteo re A/R | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | JWD | AR | emails re Viacom / Toshiba | 0.30 | 750.00 | $225.00 |
| 02/25/2016 | JWD | AR | emails re directv / toshiba | 0.20 | 750.00 | $150.00 |
| 02/25/2016 | JWD | AR | Work on changes for various Toshiba agts | 0.80 | 750.00 | $600.00 |
| 02/25/2016 | JWD | AR | Review and revise chart re pending and emails re same | 0.20 | 750.00 | $150.00 |
| 02/25/2016 | SJK | AR | Conference with Trustee and Jeffrey W. Dulberg regarding PetSmart status. | 0.10 | 875.00 | $87.50 |
| 02/25/2016 | JSP | AR | Analysis regarding Wellpet defenses | 3.40 | 725.00 | $2,465.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    24

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2016 | JSP | AR | Meet with D. Gotltieb to discuss 9019 motion and his declaration | 0.70 | 725.00 | $507.50 |
| 02/25/2016 | BDD | AR | Email to V. Newmark re Varsity Plaza, Frontier, Clarins, and Deckers settlement motion | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | AR | Email to D. Gottlieb re VarsityPlaza, et al settlement motion/declaration | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | AR | Review/coordinate filing of VarsityPlaza settlement motion, et al; meet with D. Gottlieb re same | 0.80 | 325.00 | $260.00 |
| 02/25/2016 | BDD | AR | Email to JS Pomerantz re VarsityPlaza 9019 motion | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | AR | Email to B. Mitteldorf re Crunked and Borri collection matters | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | AR | Email to J. Dulberg re KSL collection matters | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | VAN | AR | Revise Varsityplaza, et al., 9019 pleadings | 0.20 | 795.00 | $159.00 |
| 02/26/2016 | JWD | AR | Emails re various collections issues for CAB | 0.40 | 750.00 | $300.00 |
| 02/26/2016 | SJK | AR | Memorandum to client and Jeffrey W. Dulberg regarding PetSmart negotiation status. | 0.40 | 875.00 | $350.00 |
| 02/26/2016 | SJK | AR | Telephone conference with PetSmart counsel regarding settlement. | 0.60 | 875.00 | $525.00 |
| 02/26/2016 | JSP | AR | Review First Tennessee analysis | 2.80 | 725.00 | $2,030.00 |
| 02/26/2016 | BDD | AR | Email to J. Dulberg re Huntington Learning Center (collections matter) | 0.10 | 325.00 | $32.50 |
| 02/26/2016 | BDD | AR | Email to W. Bowser re Huntington Learning Centers (collections matter) | 0.10 | 325.00 | $32.50 |
| 02/29/2016 | JWD | AR | Work on Toshiba / DirecTV settlement | 0.50 | 750.00 | $375.00 |
| 02/29/2016 | JSP | AR | Review proposed comments to Deckers settlement agreement | 0.80 | 725.00 | $580.00 |
| 02/29/2016 | BDD | AR | Email to L. D'Itri at CAB Collections re B. Borri collection matter | 0.10 | 325.00 | $32.50 |
| | | | | **101.10** | | **$72,038.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | CHM | BL | Email G. Brandt re search term. | 0.10 | 550.00 | $55.00 |
| 02/01/2016 | CHM | BL | Review correspondence with certain Charness contacts re paypal charges. | 4.80 | 550.00 | $2,640.00 |
| 02/01/2016 | JWD | BL | Respond to A Caine emails re avoidance action issues re sub con | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | JWD | BL | Review J Nolan report re Friday hearing and emails to client and team re same | 0.20 | 750.00 | $150.00 |
| 02/02/2016 | JWD | BL | Review tentative ruling for tomorrow's hearing re Viacom and bar date (0.1); draft emails re revisions to orders re same (0.1); draft emails to Viacom | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    25

Invoice 114178

February 29, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | counsel re same and to client re same (0.2); calls with B Dassa re same (0.2) | | | |
| 02/02/2016 | FSH | BL | Assist attorney in connection with a hearing on three matters and prepare index and documents for matters to be heard.  (1.3); obtain tentative and prepare orders for circulation (.3). | 1.60 | 325.00 | $520.00 |
| 02/02/2016 | FSH | BL | Review tentative rulings to ascertain if tentative rulings on the three matters on calendar have been issued. | 0.20 | 325.00 | $65.00 |
| 02/03/2016 | BDD | BL | Email to J. Nolan re adv hearing on 1/29 | 0.10 | 325.00 | $32.50 |
| 02/05/2016 | AWC | BL | Review documents for and team call regarding claims/receivable/preference strategy for major vendors. | 0.90 | 950.00 | $855.00 |
| 02/05/2016 | RMP | BL | Review KSL materials for meeting and conference with J. Dulberg re same. | 1.20 | 1145.00 | $1,374.00 |
| 02/05/2016 | JWD | BL | Review claims bar date order and Viacom order | 0.20 | 750.00 | $150.00 |
| 02/05/2016 | BDD | BL | Email to R. Johnson re creditor distributions | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | RMP | BL | Prepare for and attend all-hands meeting and conference with D. Gottlieb re same. | 3.50 | 1145.00 | $4,007.50 |
| 02/08/2016 | RMP | BL | Review Landau complaint issues and conference with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 02/09/2016 | CHM | BL | Review email from S. Kahn and reply. | 0.10 | 550.00 | $55.00 |
| 02/09/2016 | CHM | BL | Review correspondence between G. Charness and paypal vendors. | 3.00 | 550.00 | $1,650.00 |
| 02/09/2016 | FSH | BL | Review correspondence from Jeffrey W. Dulberg and revise motions for default judgments and declarations. | 0.30 | 325.00 | $97.50 |
| 02/10/2016 | CHM | BL | Review email from G. Brandt and reply. | 0.10 | 550.00 | $55.00 |
| 02/10/2016 | RMP | BL | Review Charness issues and conference with J. Dulberg re saqme. | 0.40 | 1145.00 | $458.00 |
| 02/10/2016 | FSH | BL | Prepare default judgments for Brenda Borri and Major Media. | 1.00 | 325.00 | $325.00 |
| 02/10/2016 | BDD | BL | Preparation of Stipulation for Inter/Media to Respond to Complaint and request for continuance of status conference (.80); email to S. Kahn re same (.10) | 0.90 | 325.00 | $292.50 |
| 02/11/2016 | JWD | BL | Work on claim reconciliation and sub con analysis | 2.50 | 750.00 | $1,875.00 |
| 02/11/2016 | FSH | BL | Telephone call to Judge's law clerk and calendar clerk to obtain information as to why default judgment was rejected. | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg regarding motions for default judgments and rejection notice. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/11/2016 | FSH | BL | Prepare correspondence to David Gottlieb regarding declarations to default judgment motions and review response and signature pages. | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | BDD | BL | Conference with/email to S. Kahn re Stip to extend answer date re Inter/Media and request for continuance of status conference | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | BDD | BL | Email to P. Bisno re stip extending time for Inter/Media to answer Complaint and request for continuation of status conference | 0.10 | 325.00 | $32.50 |
| 02/11/2016 | BDD | BL | Preparation of order on stip extending time for defendant to answer Complaint re Inter/Media and request for continuation of status conference (.20); email to S. Kahn re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/16/2016 | JKH | BL | Office conference with Jason S Pomerantz regarding Glenn Group discovery and review documents regarding same. | 0.60 | 875.00 | $525.00 |
| 02/16/2016 | BDD | BL | Preparation of joint status report re Mercury Insurance Group (.30); email to JS Pomerantz re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/16/2016 | BDD | BL | Review answer filed by Mercury corporation (adversary Complaint)(.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | BL | Email to J. Dulberg re answer filed by Mercury Insurance (adversary matter) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | BL | Review Glenn Group Complaint/Answer (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | FSH | BL | Telephone call with clerk regarding status of default judgments. | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | FSH | BL | Prepare correspondence to Jeffrey W. Dulberg regarding status of default judgments. | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | FSH | BL | Update tracking chart to insert Mercury as a defendant thereon with deadline information. | 0.30 | 325.00 | $97.50 |
| 02/16/2016 | BDD | BL | Review adversary docket re Glenn Group (.10); email to JS Pomerantz re filed joint status report (.10) | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | BL | Email to D. Hinojosa re Glenn Group and Mercury Insurance status conferences | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | BL | Email to JS Pomerantz re Mercury Insurance status report | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | CHM | BL | Email S. Kahn in response to telephone message. | 0.10 | 550.00 | $55.00 |
| 02/17/2016 | JKH | BL | Emails, office conference with Jason S Pomerantz regarding background of Glenn Group complaint and review backup documents regarding claims. | 1.30 | 875.00 | $1,137.50 |
| 02/17/2016 | JWD | BL | Emails re upcoming status reports and calendar | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media

Invoice 114178

47516      00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 02/17/2016 | BDD | BL | Email to JS Pomerantz re Mercury Jt Status Report | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | BL | Email to J. Dulberg re Mercury Insurance answer | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | FSH | BL | Review correspondence from Jeffrey W. Dulberg regarding status conferences and reports for certain adversaries. | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | BL | Meeting with JS Pomerantz re Mercury status report (.20); revisions to report re same (.30) | 0.50 | 325.00 | $162.50 |
| 02/18/2016 | BDD | BL | Emails to J. Dulberg and JS Pomerantz re status report for Clarins | 0.20 | 325.00 | $65.00 |
| 02/18/2016 | BDD | BL | Preparation of unilateral status report for Clarins/Pedone (.50); email to JS Pomerantz re same (.10) | 0.60 | 325.00 | $195.00 |
| 02/18/2016 | BDD | BL | Email to JS Pomerantz re Clarins and Mercury finalized status reports | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | BL | Review charts re cases set for status conference on 3/14, and necessity to prepare status reports re same | 0.40 | 325.00 | $130.00 |
| 02/21/2016 | SJK | BL | Continue work on Charness responses. | 2.20 | 875.00 | $1,925.00 |
| 02/22/2016 | MB | BL | Telephone conference with J. Pomerantz re Mercury Ins./enforcement of arbitration provision. | 0.10 | 750.00 | $75.00 |
| 02/22/2016 | BDD | BL | Email to M. Kulick re Clarins unilateral status report | 0.10 | 325.00 | $32.50 |
| 02/22/2016 | BDD | BL | Emails to/conferences with M. Kulick re joint status report (Mercury Insurance adversary) | 0.30 | 325.00 | $97.50 |
| 02/22/2016 | BDD | BL | Conference with JS Pomerantz re joint status report (Mercury Insurance adversary) | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | JWD | BL | Update spread sheet re AR status and review same (0.2); emails re status of 9019 motion (0.1) | 0.30 | 750.00 | $225.00 |
| 02/23/2016 | JWD | BL | Emails re PetSmart issues | 0.10 | 750.00 | $75.00 |
| 02/23/2016 | BDD | BL | Email to M. DesJardien re Inter/Media | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | JWD | BL | Work on monitoring all status conferences for outstanding matters | 0.60 | 750.00 | $450.00 |
| 02/25/2016 | JSP | BL | Work on initial disclosures - Glenn Group and Mercury | 1.30 | 725.00 | $942.50 |
| 02/25/2016 | BDD | BL | Review adversary cases and status reports filed (.50); email to J. Dulberg re same (.10) | 0.60 | 325.00 | $195.00 |
| 02/25/2016 | BDD | BL | Email to M. Kulick re Glenn Group adversary status report | 0.10 | 325.00 | $32.50 |
| 02/26/2016 | JSP | BL | Strateigze regarding discovery - Mercury and Glenn Group | 3.20 | 725.00 | $2,320.00 |
| 02/26/2016 | JSP | BL | Prepare for (.1) and confer with (.3) A. Smith regarding Glenn Group - mediation, discovery | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    28

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2016 | JSP | BL | Attention to issues regarding Gleen Group joint status report | 0.30 | 725.00 | $217.50 |
| 02/26/2016 | BDD | BL | Email to M. Kulick re B. Borri adversary | 0.10 | 325.00 | $32.50 |
| 02/29/2016 | JKH | BL | Work on Glenn Group discovery requests, office conference, emails with Jason S Pomerantz regarding same. | 3.80 | 875.00 | $3,325.00 |
| 02/29/2016 | JSP | BL | Attention to issues (status report; discovery; mediation) regarding Glenn Group and Mercury | 2.80 | 725.00 | $2,030.00 |
| | | | | **46.50** | | **$31,821.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | JWD | CA | Work on next agenda | 0.20 | 750.00 | $150.00 |
| 02/01/2016 | JWD | CA | Emails with B Dassa re various tasks | 0.20 | 750.00 | $150.00 |
| 02/01/2016 | BDD | CA | Email to J. Dulberg re 2/3 tentatives | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | CA | Review docs needed for 2/3 hearing (Landau Rule 11, Viacom/Bet 9019, Motion to Set Ch. 11 Admin Claims Bar Date) (.20); preparation of hearing binder re same (1.0); email to J. Dulberg re same (.10) | 1.30 | 325.00 | $422.50 |
| 02/02/2016 | JWD | CA | Tel call with JS Pomerantz re next client meeting | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | BDD | CA | Email to JS Pomerantz re 2/8 all hands meeting | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CA | Conf with M. Kulick re hearing binder and email re same (2/3 hearing) (.20); conference with F. Harrison re hearing binder (.10) | 0.30 | 325.00 | $97.50 |
| 02/02/2016 | BDD | CA | Email to F. Harrison re 2/3 tentatives | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CA | Email to J. Dulberg re 2/3 tentatives | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CA | Review docket (multiple times) re 2/3 tentatives (.30); emails (several) to J. Dulberg re same (.20) | 0.50 | 325.00 | $162.50 |
| 02/02/2016 | BDD | CA | Email to J. Dulberg re binder for 2/3 hearing | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | LAF | CA | Legal research re: Ordinary course of business; range v. average. | 0.80 | 350.00 | $280.00 |
| 02/03/2016 | JWD | CA | Email re agenda to team members | 0.10 | 750.00 | $75.00 |
| 02/03/2016 | JSP | CA | Review/revise reports for upcoming meeting with Trustee | 1.80 | 725.00 | $1,305.00 |
| 02/03/2016 | BDD | CA | Email to F. Harrison re 2/3 tentatives | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CA | Review of service list re all creditors for bar date notice/order (.30); email to M. Kulick re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/03/2016 | BDD | CA | Email to M. Kulick re additional service addresses for Morgan Stanley re service of bar date order/notice | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29
Invoice 114178
February 29, 2016

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2016 | BDD | CA | Review docket re motion re executory contracts and order re same (.20); email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/03/2016 | BDD | CA | Call with JS Pomerantz re motion to reject contracts/order (.10): email re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/04/2016 | JSP | CA | Prepare for meeting with Trustee regarding case status | 2.30 | 725.00 | $1,667.50 |
| 02/04/2016 | BDD | CA | Conf. with M. DesJardien and email re same re 1/29 status conference and calendaring | 0.20 | 325.00 | $65.00 |
| 02/05/2016 | JWD | CA | Review S Kahn inserts to agenda | 0.10 | 750.00 | $75.00 |
| 02/05/2016 | JWD | CA | Review next set of Province reports re Fri and Monday client meeting | 0.30 | 750.00 | $225.00 |
| 02/05/2016 | JWD | CA | Work on agenda revisions | 0.20 | 750.00 | $150.00 |
| 02/05/2016 | JWD | CA | Review all agenda materials for Monday meeting | 0.30 | 750.00 | $225.00 |
| 02/05/2016 | JWD | CA | Call with Trustee's professionals re prep for Monday meeting (1.0); work on agenda revisions and materials for distribution (0.5) | 1.50 | 750.00 | $1,125.00 |
| 02/05/2016 | JSP | CA | Revise charts, reports and review information for meeting with Trustee and others | 3.40 | 725.00 | $2,465.00 |
| 02/05/2016 | BDD | CA | Email to J. Dulberg re Monday's meeting agenda (2/8/16) | 0.10 | 325.00 | $32.50 |
| 02/06/2016 | JSP | CA | Meet with D. Gotlieb regarding various matters, including Petsmart, Deckers, claims, distributin | 1.10 | 725.00 | $797.50 |
| 02/08/2016 | AWC | CA | All hands meeting regarding discussions of litigation, preference matters and major vendors claims. | 1.30 | 950.00 | $1,235.00 |
| 02/08/2016 | JWD | CA | Prepare for Trustee all hands meeting | 0.80 | 750.00 | $600.00 |
| 02/08/2016 | JWD | CA | Conduct all-hands meeting | 3.00 | 750.00 | $2,250.00 |
| 02/08/2016 | JSP | CA | Attend meeting with Trustee regarding case status - including A/R, claims, preferences, litigation and preliminary distribution analysis | 2.40 | 725.00 | $1,740.00 |
| 02/08/2016 | BDD | CA | Email to N. Deleon re 2/8/16 meeting materials | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CA | Email to J. Dulberg re 2/8 meeting materials | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CA | Attend all-hands meeting | 2.50 | 325.00 | $812.50 |
| 02/08/2016 | BDD | CA | Email to M. Kulick re service lists | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CA | Review Judge Barash's 2/18 tentatives (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | CA | Attend to calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | CA | Attend to calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | CA | Review docket re 2/17 tentatives (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2016 | BDD | CA | Email to J. Dulberg re status reports for upcoming matters | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 02/23/2016 | JWD | CA | Draft notes re various items for follow up and meeting with B Dassa re same | 0.30 | 750.00 | $225.00 |
| 02/23/2016 | JWD | CA | Further revisions to AR and CO charts and calls with B Dassa re same | 0.60 | 750.00 | $450.00 |
| 02/23/2016 | BDD | CA | Attend to multiple calendaring matters | 0.30 | 325.00 | $97.50 |
| 02/23/2016 | BDD | CA | Email to N. Deleon re calendaring for adversary matters | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | JWD | CA | meeting with client re status | 0.30 | 750.00 | $225.00 |
| 02/25/2016 | BDD | CA | Email to J. Dulberg re telephone appearance at 3/2 hearing | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | CA | Email to J. Dulberg re 3/2 telephonic appearance | 0.10 | 325.00 | $32.50 |
| | | | | 29.60 | | $18,252.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | JWD | CO | Review Roche issues re stip (0.2); call with JS Pomerantz re same (0.1) | 0.30 | 750.00 | $225.00 |
| 02/01/2016 | JWD | CO | Follow up conf with JS Pomerantz re Roche | 0.10 | 750.00 | $75.00 |
| 02/01/2016 | JWD | CO | Review Experian order | 0.10 | 750.00 | $75.00 |
| 02/01/2016 | BDD | CO | Email to J. Dulberg and A. Caine re entered order (Experian) | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | CO | Email to W. Bowser re entered Experian order | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | CO | Email to R. Johnson re entered Experian order | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | CO | Email to R. Johnson re claims distributions | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | JWD | CO | Email with JS Pomerantz re inquiring claimant re objection | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | JWD | CO | Review and revise new bar date order and notice | 0.20 | 750.00 | $150.00 |
| 02/02/2016 | JWD | CO | Respond to Nexstar request re claim objection | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | JWD | CO | Review updated bar date order re tentative ruling | 0.20 | 750.00 | $150.00 |
| 02/02/2016 | JWD | CO | Call with B Dassa re Dedicated, Marchex and other objections | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | JSP | CO | Attention to claims/claim objections | 0.70 | 725.00 | $507.50 |
| 02/02/2016 | BDD | CO | Email to J. Dulberg re Experian objection (off calendar) | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CO | Call with J. Dulberg re revisions to bar date notice/order (.10); revisions to notice/order re same (.20) | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2016 | BDD | CO | Email to F. Harrison re stip/order resolving Experian claim objection | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CO | Revisions to bar date notice/order per tentative ruling on Motion (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/02/2016 | BDD | CO | Email to J. Dulberg re Viacom/BET and bar date orders | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | CO | Conference with J. Dulberg re next round of claim objections (.10); email re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/02/2016 | BDD | CO | Email to J. Dulberg re call received from attorney for Nexstar (re claim objection) | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | VAN | CO | Phone conference with Jeff Dulberg regarding Toshiba/Discovery settlement | 0.10 | 795.00 | $79.50 |
| 02/03/2016 | JWD | CO | Work on Roche issues with JS Pomerantz | 0.20 | 750.00 | $150.00 |
| 02/03/2016 | JWD | CO | Prepare for claim bar date hearing | 0.70 | 750.00 | $525.00 |
| 02/03/2016 | JWD | CO | Attend Bar date hearing (1/2) | 1.50 | 750.00 | $1,125.00 |
| 02/03/2016 | JWD | CO | Emails with B Dassa re claim bar date order | 0.10 | 750.00 | $75.00 |
| 02/03/2016 | JWD | CO | Email with B Dassa re Viacom order | 0.10 | 750.00 | $75.00 |
| 02/03/2016 | JWD | CO | Review Guitar Center stip | 0.10 | 750.00 | $75.00 |
| 02/03/2016 | JSP | CO | Attention to issues regarding claims, claim objections | 1.30 | 725.00 | $942.50 |
| 02/03/2016 | BDD | CO | Conference with J. Dulberg re service of notice/bar date order on Morgan Stanley (401K provider) | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Email to D. Roberts re service of notice/bar date on Morgan Stanley (401K Plan) | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Conf with JS Pomerantz re Guitar Center Stip (.10): email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/03/2016 | BDD | CO | Email to M. Kulick re service of bar date order/notice on Morgan Stanley | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Email to V. Newmark re Roche stipulation | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Email to M. Kulick re CBS claims | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Preparation of Order on stipulation re Guitar Center (.20); emails to JS Pomerantz and M. Kulick re same (.20) | 0.40 | 325.00 | $130.00 |
| 02/03/2016 | BDD | CO | Email to J. Dulberg re objection to CBS claims | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Email to J. Dulberg re bar date order | 0.10 | 325.00 | $32.50 |
| 02/03/2016 | BDD | CO | Call with J. Dulberg re bar date order (.10); revisions to order re same (.10); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/03/2016 | VAN | CO | Analysis regarding Toshiba/Discovery settlement | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
KSL Media                                                           Invoice 114178
47516      00003                                                    February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2016 | JWD | CO | Office conf with JS Pomerantz re various claim issues (0.2); conf w B Dassa re same (0.2) | 0.40 | 750.00 | $300.00 |
| 02/04/2016 | BDD | CO | Conference with J. Dulberg re bar date order (.10); email re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/04/2016 | BDD | CO | Call with JS Pomerantz re Stip re Roche Diagnostics (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/04/2016 | BDD | CO | Preparation of Order approving stip re Roche Diagnostics (.20); emails to JS Pomerantz and M. Kulick re same (.20) | 0.40 | 325.00 | $130.00 |
| 02/04/2016 | BDD | CO | Revisions to Order on Stip re Roche Diagnostics per JS Pomerantz comments | 0.10 | 325.00 | $32.50 |
| 02/05/2016 | AWC | CO | Review documents regarding claims objections for major vendors. | 0.40 | 950.00 | $380.00 |
| 02/05/2016 | BDD | CO | Email to J. Dulberg re bar date order | 0.10 | 325.00 | $32.50 |
| 02/05/2016 | BDD | CO | Email to J. Dulberg re bar date notice | 0.10 | 325.00 | $32.50 |
| 02/05/2016 | BDD | CO | Review claims filed by Discovery Communications (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/08/2016 | JWD | CO | Review Roche and Guitar Center orders | 0.10 | 750.00 | $75.00 |
| 02/08/2016 | JWD | CO | Review claims bar date notice and service | 0.30 | 750.00 | $225.00 |
| 02/08/2016 | JWD | CO | Research re claims objection issues | 1.60 | 750.00 | $1,200.00 |
| 02/08/2016 | BDD | CO | Email to M. Kulick re bar date notice | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Email to J. Dulberg re service of bar date notice | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Email to W. Bowser re claims database | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Email to M. Kulick re Clear Channel and A&E Networks claim objections | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Review bar date notice and master service lists re same (.60); emails (several) to M. Kulick re same (.20) | 1.00 | 325.00 | $325.00 |
| 02/08/2016 | BDD | CO | Email to J. Dulberg re service of A&E claim objection on Scott Gautier | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Email to J. Nolan re objections to A&E and Clear Channel claims | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | BDD | CO | Review Judge Barash's calendar re next batch of claim objections (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | AWC | CO | Review Province claim reconciliations for various major vendors and emails and calls with Province and counsel thereon. | 1.40 | 950.00 | $1,330.00 |
| 02/09/2016 | JWD | CO | Call with B Dassa re Yahoo stipulation | 0.10 | 750.00 | $75.00 |
| 02/09/2016 | SJK | CO | Review and respond to memorandum from Jeffrey W. Dulberg regarding Argo/Quantum claim | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   33
Invoice 114178
February 29, 2016

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 02/09/2016 | JSP | CO | Attention to claims, claim objections | 0.70 | 725.00 | $507.50 |
| 02/09/2016 | BDD | CO | Emails (several) to P. Huygens and W. Bowser re Scripps, Dedicated Media, Yahoo and Morgan Stanley claim objections | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | BDD | CO | Preparation of Stip re resolution of Yahoo claims (1.0); call with J. Dulberg re same (.10); email to A. Caine re same (.10) | 1.20 | 325.00 | $390.00 |
| 02/09/2016 | BDD | CO | Call with J. Dulberg re Lin Media objection (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/09/2016 | BDD | CO | Email to JS Pomerantz re call re objection to Lin Media claim | 0.10 | 325.00 | $32.50 |
| 02/09/2016 | BDD | CO | Email to W. Bowser re Yahoo stipulation/objection | 0.10 | 325.00 | $32.50 |
| 02/09/2016 | BDD | CO | Email to J Dulberg re further stip to continue hearing on claim of Argo Partners | 0.10 | 325.00 | $32.50 |
| 02/09/2016 | VAN | CO | Draft Toshiba/Discovery settlement agreement; revise 9019 pleadings | 2.00 | 795.00 | $1,590.00 |
| 02/10/2016 | AWC | CO | Review/revise Yahoo claim stipulation and order and email with counsel thereon. | 0.30 | 950.00 | $285.00 |
| 02/10/2016 | JWD | CO | Review and respond to email from Bonnier re claim objection (0.2); email to W Bowser re same (0.1) | 0.30 | 750.00 | $225.00 |
| 02/10/2016 | JWD | CO | Review email from WTOP re claim objection and stip to Trustee's relief and emails re prep of stip for same | 0.20 | 750.00 | $150.00 |
| 02/10/2016 | JWD | CO | Call with B Dassa re pending claim objection issues | 0.10 | 750.00 | $75.00 |
| 02/10/2016 | JWD | CO | Review issues re Yahoo claim objection and email to A Caine and B Dassa re same | 0.10 | 750.00 | $75.00 |
| 02/10/2016 | JWD | CO | Review claims objection issues with B Dassa | 0.20 | 750.00 | $150.00 |
| 02/10/2016 | BDD | CO | Conference with S. Kahn re 8th stip to continue hearing on claim of Argo Partners | 0.10 | 325.00 | $32.50 |
| 02/10/2016 | BDD | CO | Email to J. Dulberg re objection to Bonnier claim | 0.10 | 325.00 | $32.50 |
| 02/10/2016 | BDD | CO | Preparation of 8th Stip/Order to continue hearing on objection to claim 470-1 filed by Argo Partners/Quantum Four | 0.60 | 325.00 | $195.00 |
| 02/10/2016 | BDD | CO | Email to J. Dulberg re Stip to reduce claim 265-2 filed by WTOP FM Radio | 0.10 | 325.00 | $32.50 |
| 02/10/2016 | BDD | CO | Review outstanding claims/objections and preparation of chart re same (1.1); conference with/email to J. Dulberg re same (.30) | 1.40 | 325.00 | $455.00 |
| 02/10/2016 | BDD | CO | Preparation of order on stipulation re Yahoo claims (.30); email to A. Caine re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/10/2016 | BDD | CO | Email to D. Roberts re Morgan Stanley Smith | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     34

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Barney claim objection | | | |
| 02/10/2016 | BDD | CO | Email to P. Huygens re Yahoo Claim F9 | 0.10 | 325.00 | $32.50 |
| 02/10/2016 | BDD | CO | Email to W. Bowser re objection to claim of Cooking Channel (Scripps) | 0.10 | 325.00 | $32.50 |
| 02/10/2016 | VAN | CO | Draft/revise Toshiba/Discovery 9019 pleadings | 0.30 | 795.00 | $238.50 |
| 02/10/2016 | VAN | CO | Analysis regarding Toshiba/Viacom stipulation | 1.70 | 795.00 | $1,351.50 |
| 02/11/2016 | AWC | CO | Emails with various major vendors regarding claims issues, reconciliations. | 0.40 | 950.00 | $380.00 |
| 02/11/2016 | SJK | CO | Proof and revise extension stipulation regarding Argo/Quantum. | 0.20 | 875.00 | $175.00 |
| 02/11/2016 | SJK | CO | Review and respond to memorandum from Argo/Quantum counsel regarding stipulation and contact. | 0.10 | 875.00 | $87.50 |
| 02/11/2016 | JSP | CO | Attention to issues regarding claims/claim objections | 0.80 | 725.00 | $580.00 |
| 02/11/2016 | BDD | CO | Email to/conference with S. Kahn re continuance of hearing on objection to Claim 470-1 filed by Argo Partners/Quantum Four Media | 0.20 | 325.00 | $65.00 |
| 02/11/2016 | BDD | CO | Emal to D. Wander re 8th stip to continue hearing on objection to claim of Argo Partners/Quantum Four Media | 0.10 | 325.00 | $32.50 |
| 02/11/2016 | BDD | CO | Email to M. Kulick re 8th Stip/Order re continuation of hearing re Claim 470-1 filed by Argo Partners/Quantum Four Media | 0.10 | 325.00 | $32.50 |
| 02/11/2016 | BDD | CO | Preparation of Stip resolving claim 265-2 filed by WTOP-FM Radio (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/11/2016 | BDD | CO | Email to J. Dulberg re stip to continue hearing re A&E | 0.10 | 325.00 | $32.50 |
| 02/12/2016 | AWC | CO | Emails with counsel and Province regarding TBS claims and review underlying documents. | 0.50 | 950.00 | $475.00 |
| 02/12/2016 | JWD | CO | Email with JS Pomerantz re LIN Media | 0.10 | 750.00 | $75.00 |
| 02/12/2016 | JSP | CO | Attention to issues regarding claims and claim objections, including Lin Media, First Tennessee | 2.20 | 725.00 | $1,595.00 |
| 02/12/2016 | BDD | CO | Email to F. Harrison re stip to continue hearing on A&E claim objection | 0.10 | 325.00 | $32.50 |
| 02/12/2016 | FSH | CO | Review and respond to correspondence from Jeffrey P. Nolan regarding available dates for continuance of objections to claims; review Judge's calendar and advise Jeffrey P. Nolan accordingly. | 0.30 | 325.00 | $97.50 |
| 02/16/2016 | JWD | CO | Email to B Dassa re claim obj hearing | 0.10 | 750.00 | $75.00 |
| 02/16/2016 | JSP | CO | Attention to claims and claim objections, including Lin Media and iHeart Media | 1.40 | 725.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    35
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2016 | BDD | CO | Email to J. Dulberg and JS Pomerantz re continued hearing on A&E and Clear Channel claim objections | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Review claims docket re Manta claim (.20); email to P. Hostutler at Manta re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/16/2016 | BDD | CO | Email to J. Dulberg re A&E claim objection | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Email to J. Dulberg re continued hearing dates (re A&E and Clear Channel) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Email to J. Nolan re stipulations to continue hearings on claim objections (re A&E and Clear Channel) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Email to J. Dulberg re Stip to reduce claim 265-2 filed by WTOP-FM Radio | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Email to S. Henderson re Stip to reduce claim 265-2 filed by WTOP-FM Radio | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Preparation of Stip/Order to continue hearing on objection to Clear Channel claim 354-1 (.50); email to JS Pomerantz re same (.10) | 0.60 | 325.00 | $195.00 |
| 02/16/2016 | BDD | CO | Conference with J. Nolan re A&E and Clear Channel stipulations and continued hearing date | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | CO | Email to J. Dulberg re new hearing dates (Clear Channel & A&E) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CO | Revisions to Stip/Order to continue hearing re Clear Channel (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/16/2016 | BDD | CO | Preparation of Stip/Order to continue hearing on objection to A&E claim 295-2 (.50); email to J. Nolan re same (.10) | 0.60 | 325.00 | $195.00 |
| 02/17/2016 | JWD | CO | Call with B Dassa re claim objections | 0.10 | 750.00 | $75.00 |
| 02/17/2016 | JWD | CO | Review and revise Intermedia order | 0.20 | 750.00 | $150.00 |
| 02/17/2016 | JWD | CO | Emails re next 9019 motion | 0.10 | 750.00 | $75.00 |
| 02/17/2016 | JWD | CO | Review Radiate objection email (0.1); respond to B Dassa email re Morgan Stanley objection (0.1) | 0.20 | 750.00 | $150.00 |
| 02/17/2016 | JSP | CO | Attention to issues regarding various claims,. claim objections | 0.80 | 725.00 | $580.00 |
| 02/17/2016 | BDD | CO | Email to J. Dulberg re extension for Bonnier to respond to Trustee's claim objection | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to M. Kulick re Stip/Order to continue hearing on objection to claim 354-1 filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to J. Menton at Robins Kaplan re stip to continue hearing on objection to A&E Television Networks claim 295-2 | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to J. Dulberg re outstanding claims | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Update chart re outstanding claims | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:    36
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2016 | BDD | CO | Email to W. Bowser re objection to Radiate Media claim 281 | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to S. Henderson at Szabo re WTOP Stip | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to S. Henderson re Bonnier Corporation extension | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Email to M. Kulick re Stip/Order to continue hearing on objection to claim 295-2 filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Emails (several) to W. Bowser re objection to Morgan Stanley Smith Barney claim | 0.20 | 325.00 | $65.00 |
| 02/17/2016 | BDD | CO | Email to J. Dulberg re objection to Morgan Stanley Smith Barney claim | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CO | Review documentation from W. Bowser in preparation for next batch of claim objections | 1.10 | 325.00 | $357.50 |
| 02/18/2016 | JWD | CO | Review WABC claim obj response and emails re same | 0.20 | 750.00 | $150.00 |
| 02/18/2016 | JWD | CO | Review WABC stip and emails | 0.20 | 750.00 | $150.00 |
| 02/18/2016 | JSP | CO | Confer with G. Stella and W. Bowser regaridng Lin Media claim | 0.40 | 725.00 | $290.00 |
| 02/18/2016 | BDD | CO | Preparation of Stipuulation re claim 128-1 filed by WABC TV-New York (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 02/18/2016 | BDD | CO | Research Deckers Outdoor filed claim (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/18/2016 | BDD | CO | Email to L. Fenning re Stipulation to reduce claim 128-1 filed by WABC-TV (.10); call with J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/19/2016 | RMP | CO | Review e-mails re preference actions and telephone conference with J. Dulberg re same. | 0.30 | 1145.00 | $343.50 |
| 02/19/2016 | BDD | CO | Email to J. Kellett re Stip re Claim 128-1 filed by WABC-TV New York | 0.10 | 325.00 | $32.50 |
| 02/19/2016 | BDD | CO | Review email from R. Johnson re Inter Media payment (.10): email to S. Kahn re same (.10) | 0.20 | 325.00 | $65.00 |
| 02/22/2016 | AWC | CO | Emails with counsel regarding  Yahoo claims stipulations and review underlying documents. | 0.50 | 950.00 | $475.00 |
| 02/22/2016 | JWD | CO | Emails re WABC claim order and review same | 0.20 | 750.00 | $150.00 |
| 02/22/2016 | JSP | CO | Attention to various claims and claim objections, including media direct-pay | 2.40 | 725.00 | $1,740.00 |
| 02/22/2016 | BDD | CO | Preparation of Order approving stip re Claim 128-1 filed by WABC-TV New York (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/22/2016 | BDD | CO | Email to M. Kulick re Stip/Order re Yahoo claims | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2016 | BDD | CO | Email to M. Kulick re Stip/Order re Claim 128-1 filed by WABC-TV New York | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | JWD | CO | Prepare settlement response re Bonnier obj | 0.30 | 750.00 | $225.00 |
| 02/23/2016 | JWD | CO | Review 5 orders re claim objections | 0.50 | 750.00 | $375.00 |
| 02/23/2016 | JWD | CO | Review order re Viacom/Toshiba stip and emails re same | 0.20 | 750.00 | $150.00 |
| 02/23/2016 | SJK | CO | Review claim objection settlements. | 0.10 | 875.00 | $87.50 |
| 02/23/2016 | JSP | CO | Attention to issues regarding KSL claims | 0.60 | 725.00 | $435.00 |
| 02/23/2016 | BDD | CO | Email to J. Dulberg re next round of claim objections | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Meet with J. Dulberg re claim objections | 0.20 | 325.00 | $65.00 |
| 02/23/2016 | BDD | CO | Email to J. Dulberg re claims chart | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Review all outstanding claims matters and confer with J. Dulberg and W. Bowser re same (.80); update claims chart re same (.70) | 1.50 | 325.00 | $487.50 |
| 02/23/2016 | BDD | CO | Preparation of Order re WTOP-FM Radio (Claim 265-2) | 0.30 | 325.00 | $97.50 |
| 02/23/2016 | BDD | CO | Email to M. Kulick re Stip/Order re WTOP-FM Radio (Claim 265-2) | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Email to JS Pomerantz re objection to Lin Media/TRC Master Fund claim | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Edits to outstanding claims chart per J. Dulberg comments (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/23/2016 | BDD | CO | Email to J. Dulberg re hearing on LIN Media claim objection | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Email to J. Dulberg re objection to claim of Network of City Business Journals (First Tennessee) | 0.10 | 325.00 | $32.50 |
| 02/23/2016 | BDD | CO | Preparation of orders objections to claims of Cumulus Media, National Cable Communications, Nexstar Broadcasting, and KTLV TV LLC (1.20); email to J. Dulberg re same (.10) | 1.30 | 325.00 | $422.50 |
| 02/24/2016 | BDD | CO | Email to W. Bowser re orders on claim objections set for hearing on 3/2 | 0.10 | 325.00 | $32.50 |
| 02/24/2016 | VAN | CO | Revise Viacom/TAIS stipulation | 0.20 | 795.00 | $159.00 |
| 02/25/2016 | RMP | CO | Review Fox issues and conference with J. Dulberg re same. | 0.50 | 1145.00 | $572.50 |
| 02/25/2016 | RMP | CO | Telephone conference with Wilson re claim issues. | 0.30 | 1145.00 | $343.50 |
| 02/25/2016 | JSP | CO | Review various claims for purposes of objecting to same (due to direct pay, etc.) | 1.50 | 725.00 | $1,087.50 |
| 02/25/2016 | BDD | CO | Preparation of objection to claim re Marchex Sales (Claim 382-1) | 1.10 | 325.00 | $357.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2016 | BDD | CO | Work on Objection to Claim 281 filed by Radiate Media | 0.90 | 325.00 | $292.50 |
| 02/25/2016 | BDD | CO | Further edits/additions to outstanding claims chart | 0.80 | 325.00 | $260.00 |
| 02/25/2016 | BDD | CO | Email to J. Dulberg re outstanding claim objections | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | BDD | CO | Email to P. Rauchbauer (creditor) re filed claim | 0.10 | 325.00 | $32.50 |
| 02/25/2016 | VAN | CO | Revise Viacom/TAIS stipulation | 0.30 | 795.00 | $238.50 |
| 02/26/2016 | SJK | CO | Telephone conference with D. Wander regarding Argo/Quantum issues. | 0.50 | 875.00 | $437.50 |
| 02/29/2016 | AWC | CO | Emails with Province and CBS regarding claims issues. | 0.30 | 950.00 | $285.00 |
| 02/29/2016 | JWD | CO | Review sub con analysis and issues for motion | 1.50 | 750.00 | $1,125.00 |
| 02/29/2016 | JSP | CO | Attention to direct pay claim issues | 0.80 | 725.00 | $580.00 |
| 02/29/2016 | BDD | CO | Update chart re outstanding claim objections (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/29/2016 | BDD | CO | Work on next round of claim objections | 1.10 | 325.00 | $357.50 |
| | | | | **64.10** | | **$37,256.50** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/12/2016 | BDD | CP | Email to J. Dulberg re January billing (next round of fee apps) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CP | Email to C. Ferra re January pre-bills (next round of fee apps) | 0.10 | 325.00 | $32.50 |
| 02/16/2016 | BDD | CP | Begin reviewing January bills (.30); emails to J. Dulberg and C. Ferra re same (.20) | 0.50 | 325.00 | $162.50 |
| 02/16/2016 | BDD | CP | Email to M. Kulick re January invoices | 0.10 | 325.00 | $32.50 |
| 02/17/2016 | BDD | CP | Continue reviewing Jan pre-bills (2.0; email to J. Dulberg re same (.10) | 2.10 | 325.00 | $682.50 |
| 02/17/2016 | BDD | CP | Email to J. Dulberg re January billing | 0.10 | 325.00 | $32.50 |
| 02/18/2016 | BDD | CP | Further review of January billing | 1.30 | 325.00 | $422.50 |
| 02/24/2016 | BDD | CP | Email to J. Dulberg re January billing | 0.10 | 325.00 | $32.50 |
| 02/24/2016 | BDD | CP | Review of edited Jan. billing (.40); email to J. Dulberg re same (.10); email to C. Ferra re same (.10) | 0.60 | 325.00 | $195.00 |
| | | | | **5.00** | | **$1,625.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding database search, and draft response; draft email to Cia Mackle regarding same, and review | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    39

Invoice 114178

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | response; review email from Mr. Korosi regarding search parameters, and draft response regarding same. |  |  |  |
| 02/01/2016 | GFB | LN | Review and analyze documents; draft emails to Steven Kahn regarding search results. | 0.50 | 725.00 | $362.50 |
| 02/01/2016 | GFB | LN | Draft email to Mark Korosi regarding search parameters; draft email to Steven Kahn regarding same; review email from Mr. Korosi regarding same; draft email to Mr. Korosi regarding search, review response, and draft reply. | 0.20 | 725.00 | $145.00 |
| 02/01/2016 | GFB | LN | Review and respond to emails with Mark Korosi regarding document search results and search parameters; draft email to Mark Korosi regarding specific document search, and review response; further emails with Mr. Korosi regarding same; review email from Steven Kahn regarding document search results; review further emails from Mr. Kahn regarding same. | 0.20 | 725.00 | $145.00 |
| 02/01/2016 | JWD | LN | Emails with S Kahn re Charness | 0.10 | 750.00 | $75.00 |
| 02/01/2016 | SJK | LN | Review memorandum from Charness counsel regarding settlement and mediation and memoranda to and from Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 02/01/2016 | SJK | LN | Review Charness emails regarding Amex card and points and memoranda to Gina F. Brandt regarding same. | 0.30 | 875.00 | $262.50 |
| 02/02/2016 | JWD | LN | Emails with K Elliott re litigation status | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | SJK | LN | Review docket regarding tentatives on February 3 calendar. | 0.10 | 875.00 | $87.50 |
| 02/03/2016 | SJK | LN | Review new Charness transfer chart sorted by credit card account. | 0.20 | 875.00 | $175.00 |
| 02/03/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding Charness chart preparation and analysis. | 0.40 | 875.00 | $350.00 |
| 02/04/2016 | GFB | LN | Review email from Steven Kahn regarding database search; draft email to Mark Korosi regarding same, review response, and draft reply. | 0.10 | 725.00 | $72.50 |
| 02/04/2016 | JWD | LN | Tel call with E Wilson re litigation issues | 0.50 | 750.00 | $375.00 |
| 02/05/2016 | JWD | LN | Emails with E Wilson and review KDW lit update for Fri and Monday meetings | 0.30 | 750.00 | $225.00 |
| 02/05/2016 | SJK | LN | Analyze new PayPal data from Crowe regarding Charness. | 1.10 | 875.00 | $962.50 |
| 02/05/2016 | SJK | LN | Begin preparation of D&O discovery. | 1.00 | 875.00 | $875.00 |
| 02/05/2016 | SJK | LN | Review tentative ruling regarding 12(b) motions in Landau action. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     40

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2016 | GFB | LN | Review and analyze documents searched in database; draft emails to Steven Kahn regarding same. | 0.70 | 725.00 | $507.50 |
| 02/07/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, review response and draft reply. | 0.10 | 725.00 | $72.50 |
| 02/07/2016 | JWD | LN | Work on various litigation issues re W Gyves email | 0.70 | 750.00 | $525.00 |
| 02/07/2016 | SJK | LN | Strategic responses to Charness Request for Production of Documents. | 1.00 | 875.00 | $875.00 |
| 02/08/2016 | GFB | LN | Review email from Mark Korosi regarding document search; review and analyze documents; draft email to Mr. Korosi regarding same. | 0.30 | 725.00 | $217.50 |
| 02/08/2016 | GFB | LN | Office conference with Steven Kahn regarding KSL document review and Charness document demands. | 0.40 | 725.00 | $290.00 |
| 02/08/2016 | GFB | LN | Draft email to Mark Korosi regarding further document database searches. | 0.10 | 725.00 | $72.50 |
| 02/08/2016 | GFB | LN | Review documents and draft email to Mark Korosi regarding same, review response and draft reply; further emails with Mr. Korosi regarding document search. | 0.10 | 725.00 | $72.50 |
| 02/08/2016 | JWD | LN | Email with B Gyves re litigation issues | 0.40 | 750.00 | $300.00 |
| 02/08/2016 | SJK | LN | Review KSL emails regarding Charness/Encino storage facility #151. | 0.30 | 875.00 | $262.50 |
| 02/08/2016 | SJK | LN | Review memoranda from Gyves and Jeffrey W. Dulberg regarding Rule 12(b) strategies. | 0.10 | 875.00 | $87.50 |
| 02/08/2016 | SJK | LN | Conference with Trustee regarding Charness claim issues and case status. | 0.40 | 875.00 | $350.00 |
| 02/08/2016 | SJK | LN | Attend KSL team meeting regarding Charness, PetSmart, Cohen, professionals claims status and course of conduct. | 1.60 | 875.00 | $1,400.00 |
| 02/08/2016 | SJK | LN | Conference with Gina F. Brandt regarding Charness "storage" email and production responses. | 0.40 | 875.00 | $350.00 |
| 02/09/2016 | GFB | LN | Review email from Steven Kahn regarding document requests, and review attached documents; office conference with Steven Kahn regarding Charness discovery issues, case status and strategy. | 0.40 | 725.00 | $290.00 |
| 02/09/2016 | GFB | LN | Review database documents in connection with Charness matter. | 0.30 | 725.00 | $217.50 |
| 02/09/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, review response, and draft reply regarding same. | 0.10 | 725.00 | $72.50 |
| 02/09/2016 | JWD | LN | Call with Trustee re Charness | 0.60 | 750.00 | $450.00 |
| 02/09/2016 | JWD | LN | Multiple discussions with S Kahn re Charness | 0.50 | 750.00 | $375.00 |
| 02/09/2016 | JWD | LN | Research Charness issues and email to client and D | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | Agler re same | | | |
| 02/09/2016 | JWD | LN | Review and revise motions for default judgment and related declarations (0.3); emails with F Harrison re same (0.2) | 0.50 | 750.00 | $375.00 |
| 02/09/2016 | JWD | LN | Review additional materials from D Agler re Charness issues | 0.30 | 750.00 | $225.00 |
| 02/09/2016 | JWD | LN | Review and respond to W Gyves email re 12b hearing (0.1); office conf with R Pachulski re same (0.1) | 0.20 | 750.00 | $150.00 |
| 02/09/2016 | SJK | LN | Retrieve and review inventories regarding Charness requests. | 0.30 | 875.00 | $262.50 |
| 02/09/2016 | SJK | LN | Continue work regarding D&O discovery requests. | 0.60 | 875.00 | $525.00 |
| 02/09/2016 | SJK | LN | Continue work on Charness discovery responses. | 0.70 | 875.00 | $612.50 |
| 02/09/2016 | SJK | LN | Review new discovery requests from Charness. | 0.20 | 875.00 | $175.00 |
| 02/09/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding Charness issues. | 0.40 | 875.00 | $350.00 |
| 02/09/2016 | SJK | LN | Memoranda to Charness counsel regarding call setting. | 0.20 | 875.00 | $175.00 |
| 02/09/2016 | SJK | LN | Prepare search lists for Crowe and PSZJ regarding Charness. | 0.80 | 875.00 | $700.00 |
| 02/09/2016 | SJK | LN | Review report regarding results of Rule 12 hearings regarding LGB. | 0.10 | 875.00 | $87.50 |
| 02/09/2016 | SJK | LN | Review report from Crowe regarding potential taxable income regarding rewards points. | 0.30 | 875.00 | $262.50 |
| 02/09/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding Crowe report. | 0.20 | 875.00 | $175.00 |
| 02/09/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding expenses on corporate card regarding Charness. | 0.10 | 875.00 | $87.50 |
| 02/09/2016 | SJK | LN | Review memorandum regarding call setting with Charness counsel. | 0.10 | 875.00 | $87.50 |
| 02/09/2016 | SJK | LN | Review memorandum from D. Agler regarding Charness Amex use issues. | 0.10 | 875.00 | $87.50 |
| 02/09/2016 | SJK | LN | Review tax case from D. Agler. | 0.20 | 875.00 | $175.00 |
| 02/09/2016 | SJK | LN | Memorandum to Crowe and Charness regarding production. | 0.30 | 875.00 | $262.50 |
| 02/10/2016 | GFB | LN | Review and analyze emails regarding Charness matter; draft emails to Steven Kahn regarding same. | 0.50 | 725.00 | $362.50 |
| 02/10/2016 | GFB | LN | Draft email to Mark Korosi regarding database search results, and review response; review emails from Steven Kahn regarding same; draft email to Mr. Korosi regarding Venio searches, and review response; draft email to Mr. Kahn regarding Venio | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

KSL Media

Invoice 114178

47516    00003

February 29, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | searches. |  |  |  |
| 02/10/2016 | JWD | LN | Emails with K Elliott and PSZJ team re litigation issues | 0.30 | 750.00 | $225.00 |
| 02/10/2016 | JWD | LN | Call with D Agler, Trustee and S Kahn re Charness issues | 0.60 | 750.00 | $450.00 |
| 02/10/2016 | JWD | LN | Review materials from D Agler re Charness issues | 0.70 | 750.00 | $525.00 |
| 02/10/2016 | SJK | LN | Continue work on D&O discovery to Defendants. | 1.20 | 875.00 | $1,050.00 |
| 02/10/2016 | SJK | LN | Review memoranda from Gina F. Brandt regarding storage/Charness. | 0.40 | 875.00 | $350.00 |
| 02/10/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding Charness production demand. | 1.00 | 875.00 | $875.00 |
| 02/10/2016 | SJK | LN | Telephone conference with Crowe, Trustee and Jeffrey W. Dulberg regarding Charness issues. | 0.60 | 875.00 | $525.00 |
| 02/11/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, review response, and draft reply; review email from Steven Kahn regarding Venio search, and draft response. | 0.10 | 725.00 | $72.50 |
| 02/11/2016 | JWD | LN | Review draft letter to Manatt and emails with K Elliott re same | 0.20 | 750.00 | $150.00 |
| 02/12/2016 | JWD | LN | Tel call with S Kahn re Charness | 0.20 | 750.00 | $150.00 |
| 02/12/2016 | JWD | LN | Tel call with M Raichelson re Charness | 0.90 | 750.00 | $675.00 |
| 02/12/2016 | SJK | LN | Telephone conference with B. Paniagua regarding Charness cards and expenses and review results. | 0.30 | 875.00 | $262.50 |
| 02/12/2016 | SJK | LN | Prepare for call with Charness counsel. | 0.50 | 875.00 | $437.50 |
| 02/12/2016 | SJK | LN | Call with Jeffrey W. Dulberg regarding call with Charness counsel. | 0.30 | 875.00 | $262.50 |
| 02/12/2016 | SJK | LN | Settlement call with Charness counsel. | 0.90 | 875.00 | $787.50 |
| 02/16/2016 | JWD | LN | Prepare Charness email to client | 0.30 | 750.00 | $225.00 |
| 02/16/2016 | JWD | LN | Emails with F Harrison re default judgments | 0.10 | 750.00 | $75.00 |
| 02/16/2016 | BDD | LN | Meeting with JS Pomerantz re Mercury Insurance joint status report | 0.20 | 325.00 | $65.00 |
| 02/17/2016 | GFB | LN | Review and analyze documents searched in connection with Venio upload. | 2.40 | 725.00 | $1,740.00 |
| 02/17/2016 | GFB | LN | Draft email to Mark Korosi regarding database search results, review response, and draft reply regarding same. | 0.10 | 725.00 | $72.50 |
| 02/17/2016 | JWD | LN | Review M Raichelson email re Charness and emails with Gottlieb and Raichelson re same | 0.30 | 750.00 | $225.00 |
| 02/17/2016 | JWD | LN | Emails re hearing transcript re LGB adversary | 0.10 | 750.00 | $75.00 |
| 02/17/2016 | SJK | LN | Telephone conference with Cia H. Mackle regarding Charness email review. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2016 | SJK | LN | Review memoranda from Jeffrey W. Dulberg and client regarding Charness status. | 0.10 | 875.00 | $87.50 |
| 02/18/2016 | SJK | LN | Review memoranda from Charness counsel, Jeffrey W. Dulberg and Trustee regarding settlement protocol. | 0.10 | 875.00 | $87.50 |
| 02/18/2016 | SJK | LN | Memorandum to D. Roberts and B. Paniagua regarding Charness production. | 0.10 | 875.00 | $87.50 |
| 02/18/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding production status; Getzoff report. | 1.00 | 875.00 | $875.00 |
| 02/18/2016 | SJK | LN | Review electronic files fro production to Charness. | 2.70 | 875.00 | $2,362.50 |
| 02/19/2016 | GFB | LN | Review email from Steven Kahn regarding database "storage" search, and draft response regarding status of same. | 0.10 | 725.00 | $72.50 |
| 02/19/2016 | JWD | LN | Review and respond to many emails re litigation issues | 0.80 | 750.00 | $600.00 |
| 02/19/2016 | SJK | LN | Review and analyze latest American Express analysis chart from B. Paniagua regarding Charness. | 1.70 | 875.00 | $1,487.50 |
| 02/19/2016 | SJK | LN | Review prior database productions for production to Charness/designation of files. | 3.40 | 875.00 | $2,975.00 |
| 02/19/2016 | SJK | LN | Conferences with Gina F. Brandt and Nancy Brown regarding preparation of Charness production disk. | 0.40 | 875.00 | $350.00 |
| 02/19/2016 | SJK | LN | Begin preparation of responses to Charness Request for Production of Documents. | 0.30 | 875.00 | $262.50 |
| 02/19/2016 | SJK | LN | Telephone conference with D. Roberts and B. Paniagua regarding American Express charge analysis and document production. | 0.40 | 875.00 | $350.00 |
| 02/20/2016 | GFB | LN | Review email from Steven Kahn regarding database search, and draft response regarding same. | 0.10 | 725.00 | $72.50 |
| 02/22/2016 | GFB | LN | Review email from Steven Kahn regarding production of documents, and draft response; review emails from Mr. Kahn and Mark Korosi regarding same. | 0.10 | 725.00 | $72.50 |
| 02/22/2016 | GFB | LN | Telephone conference with Steven Kahn regarding status of document production. | 0.10 | 725.00 | $72.50 |
| 02/22/2016 | JWD | LN | Work on issues re PetSmart | 0.70 | 750.00 | $525.00 |
| 02/22/2016 | SJK | LN | Prepare and forward search protocols for production to Charness. | 1.00 | 875.00 | $875.00 |
| 02/22/2016 | SJK | LN | Continue preparing responses to Charness Request for Production of Documents. | 4.30 | 875.00 | $3,762.50 |
| 02/22/2016 | SJK | LN | Memoranda to and from Charness counsel regarding discovery responses and extensions. | 0.20 | 875.00 | $175.00 |
| 02/23/2016 | GFB | LN | Review email from Steven Kahn regarding "storage" | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    44

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | database search, draft response, and review reply regarding same; further emails with Mr. Kahn regarding same. | | | |
| 02/23/2016 | JWD | LN | Call with E Wilson re litigation update | 0.20 | 750.00 | $150.00 |
| 02/23/2016 | SJK | LN | Review memoranda from D. Gottlieb and Jeffrey W. Dulberg regarding PetSmart demand and revise demand for approval. | 0.20 | 875.00 | $175.00 |
| 02/23/2016 | SJK | LN | Gross review of documents produced from Crowe Horwath and memorandum to D. Roberts and B. Paniagua regarding same. | 0.70 | 875.00 | $612.50 |
| 02/23/2016 | SJK | LN | Continue proof, revisions and augmentation to Charness responses. | 4.60 | 875.00 | $4,025.00 |
| 02/23/2016 | SJK | LN | Memoranda to and from Gina F. Brandt regarding Charness related emails. | 0.20 | 875.00 | $175.00 |
| 02/23/2016 | SJK | LN | Review additional documents from potential redaction from production regarding Charness. | 1.10 | 875.00 | $962.50 |
| 02/24/2016 | SJK | LN | Review documents from Crowe for Charness production. | 0.50 | 875.00 | $437.50 |
| 02/24/2016 | SJK | LN | Proof and revise production responses. | 2.40 | 875.00 | $2,100.00 |
| 02/24/2016 | SJK | LN | Review additional documents for production to Charness. | 1.50 | 875.00 | $1,312.50 |
| 02/24/2016 | SJK | LN | Proof and further revise responses to Charness. | 0.70 | 875.00 | $612.50 |
| 02/25/2016 | GFB | LN | Review emails from Steven Kahn and Mark Korosi regarding production of documents, and draft responses. | 0.10 | 725.00 | $72.50 |
| 02/25/2016 | JWD | LN | emails re Charness | 0.30 | 750.00 | $225.00 |
| 02/25/2016 | SJK | LN | Final proof of written responses to Charness Request for Production of Documents. | 0.20 | 875.00 | $175.00 |
| 02/25/2016 | SJK | LN | Memorandum to D. Roberts regarding call setting regarding going forward work. | 0.10 | 875.00 | $87.50 |
| 02/25/2016 | SJK | LN | Format responses for Trustee review. | 0.80 | 875.00 | $700.00 |
| 02/25/2016 | SJK | LN | Memorandum to client regarding Request for Production of Documents responses for review and verification. | 0.30 | 875.00 | $262.50 |
| 02/25/2016 | SJK | LN | Review memorandum from eStet regarding Charness search and download export files. | 0.20 | 875.00 | $175.00 |
| 02/25/2016 | SJK | LN | Spot check eStet Charness export for segregations and completeness. | 2.20 | 875.00 | $1,925.00 |
| 02/25/2016 | SJK | LN | Review memorandum and stipulation from Charness counsel regarding financial disclosures and memorandum to Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 02/25/2016 | SJK | LN | Conference with Jeffrey W. Dulberg and memorandum to Charness counsel regarding | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    45
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revisions to stipulation. | | | |
| 02/25/2016 | SJK | LN | Memorandum to eStet regarding Charness expert and request to re-check Cohen date parameters and review reply. | 0.30 | 875.00 | $262.50 |
| 02/25/2016 | SJK | LN | Review memorandum from Charness counsel regarding revisions to confidentiality stipulation. | 0.10 | 875.00 | $87.50 |
| 02/25/2016 | SJK | LN | Telephone conference with D. Roberts (and B. Paniagua for part) regarding Charness case preparation issues. | 1.30 | 875.00 | $1,137.50 |
| 02/25/2016 | SJK | LN | Telephone conference with D. Roberts regarding Charness hard drive image/clone. | 0.10 | 875.00 | $87.50 |
| 02/26/2016 | GFB | LN | Draft email to Mark Korosi regarding "storage" search, and review response; draft email to Steven Kahn regarding search parameters, review response; draft email to Mr. Korosi regarding search parameters; review email from Mr. Kahn regarding same; draft further email to Mr. Korosi regarding same. | 0.20 | 725.00 | $145.00 |
| 02/26/2016 | SJK | LN | Forward firm signature to Confidentiality Agreement to Charness counsel. | 0.10 | 875.00 | $87.50 |
| 02/26/2016 | SJK | LN | Review and respond regarding memorandum to eStet regarding Charness "storage" search. | 0.10 | 875.00 | $87.50 |
| 02/26/2016 | SJK | LN | Reformat and finalize Charness Request for Production of Documents responses. | 0.90 | 875.00 | $787.50 |
| 02/26/2016 | SJK | LN | Review and forward D. Roberts signature to Charness stipulation to counsel. | 0.10 | 875.00 | $87.50 |
| 02/26/2016 | SJK | LN | Review and forward Trustee signature to Confidentiality Agreement to Charness counsel. | 0.10 | 875.00 | $87.50 |
| 02/26/2016 | SJK | LN | Review revised Charness Confidentiality Stipulation and memorandum to Charness counsel regarding revisions needed. | 0.30 | 875.00 | $262.50 |
| 02/26/2016 | SJK | LN | Assemble downloads, names and electronic files, and additional documents for Charness production. | 2.10 | 875.00 | $1,837.50 |
| 02/26/2016 | SJK | LN | Telephone conference with Charness counsel regarding revisions to Confidentiality Agreement and review revised documents. | 0.20 | 875.00 | $175.00 |
| 02/26/2016 | SJK | LN | Conference with Gina F. Brandt regarding addition of "storage" emails to production. | 0.20 | 875.00 | $175.00 |
| 02/26/2016 | SJK | LN | Revise portions of responses to Charness Request for Production of Documents. | 0.30 | 875.00 | $262.50 |
| 02/29/2016 | GFB | LN | Review email from Mark Korosi regarding "storage" search; review email from Steven J. Kahn regarding same; draft email to Mr. Korosi regarding same. | 0.10 | 725.00 | $72.50 |
| 02/29/2016 | GFB | LN | Review email from Mr. Korosi regarding privileged | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    46
Invoice 114178
February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails; review emails from Steven Kahn regarding same; draft email to Mr. Korosi regarding same, and review response. | | | |
| 02/29/2016 | JWD | LN | Work on Charness settlement with S Kahn | 0.30 | 750.00 | $225.00 |
| 02/29/2016 | SJK | LN | Forward Charness financial package to Trustee and D. Roberts. | 0.10 | 875.00 | $87.50 |
| 02/29/2016 | SJK | LN | Review Charness disclosures and research applicable exemptions. | 2.40 | 875.00 | $2,100.00 |
| 02/29/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding same; review new form of Statement of Financial Affairs and memorandum to Charness counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 02/29/2016 | SJK | LN | Memorandum to client regarding review of Charness financial information. | 1.50 | 875.00 | $1,312.50 |
| 02/29/2016 | SJK | LN | Review RP information and memorandum to L. Forrester regarding same. | 0.20 | 875.00 | $175.00 |
| 02/29/2016 | SJK | LN | Review memorandum from Trustee regarding Charness asset analysis. | 0.10 | 875.00 | $87.50 |
| 02/29/2016 | SJK | LN | Review new American Express analysis charts from B. Paniagua. | 0.60 | 875.00 | $525.00 |
| 02/29/2016 | SJK | LN | Review memoranda from eStet and Gina F. Brandt regarding storage emails. | 0.20 | 875.00 | $175.00 |
| | | | | **80.00** | | **$67,285.00** |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2016 | JWD | RPO | Work on CAB application and notice revisions | 0.50 | 750.00 | $375.00 |
| 02/01/2016 | BDD | RPO | Email to J. Dulberg re Notice of Application to Employ Creditors Adjustment Bureau as collections agent | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | RPO | Edits to Notice of Application to Employ Creditors Adjustment Bureau per J. Dulberg comments | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | RPO | Email to J. Dulberg re revised employment application (Creditors Adjustment Bureau) | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | RPO | Further revisions to notice/application to employ Creditors Adjustment Bureau (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/01/2016 | BDD | RPO | Email to D. Gottlieb re Application to Employ Creditors Adjustment Bureau | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | RPO | Email to B. Mitteldorf re Application to Employ Creditors Adjustment Bureau | 0.10 | 325.00 | $32.50 |
| 02/01/2016 | BDD | RPO | Email to M. Kulick re employment application re Creditors Adjustment Bureau | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    47

Invoice 114178

February 29, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2016 | JWD | RPO | Review errata for filing re CAB app | 0.10 | 750.00 | $75.00 |
| 02/02/2016 | BDD | RPO | Email to M. Kulick re application to employ Creditors Adjustment Bureau as collections agent | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | RPO | Preparation of errata re application to employ Creditors' Adjustment Bureau (.20); email to M. Kulick re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/02/2016 | BDD | RPO | Email to J. Dulberg re Mitteldorf declaration in support of application to employ Creditors Adjustment Bureau as collections agent | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | RPO | Email to M. Desjardien re hearing on application to employ Creditors Adjustment Bureau | 0.10 | 325.00 | $32.50 |
| 02/02/2016 | BDD | RPO | Email to J. Dulberg re Notice of Errata on application to employ Creditors Adjustment Bureau | 0.10 | 325.00 | $32.50 |
| 02/08/2016 | JWD | RPO | Respond to email re CAB retention | 0.10 | 750.00 | $75.00 |
| 02/08/2016 | BDD | RPO | Emails (several) to B. Mitteldorf at CAB re various collection matters/judgments (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 02/23/2016 | JWD | RPO | Review CAB empl order draft | 0.20 | 750.00 | $150.00 |
| 02/23/2016 | BDD | RPO | Preparation of Order authorizing employment of CAB as collections agent (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 02/23/2016 | BDD | RPO | Edits to Order authorizing trustee to employ CAB as collections agent per J. Dulberg comments (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | **3.40** | | **$1,487.50** |

**Tax Issues [B240]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/22/2016 | JWD | TI | Review FTB correspondence and draft/review emails re same | 0.60 | 750.00 | $450.00 |
| 02/25/2016 | JWD | TI | email re FTB inquiry | 0.20 | 750.00 | $150.00 |
| 02/25/2016 | JWD | TI | Further emails re FTB issue | 0.20 | 750.00 | $150.00 |
| | | | | **1.00** | | **$750.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$292,432.50**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

## Expenses

| | | | |
|---|---|---|---|
| 02/01/2016 | PO | 47516.00003 :Postage Charges for 02-01-16 | 22.20 |
| 02/01/2016 | RE | ( 576 @0.20 PER PG) | 115.20 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   49
KSL Media                                                            Invoice 114178
47516    00003                                                       February 29, 2016

| | | | |
|---|---|---|---|
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/01/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

KSL Media

Invoice 114178

47516     00003

February 29, 2016

| | | | |
|---|---|---|---|
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/01/2016 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/01/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/02/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 10.56 |
| 02/02/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 1.64 |
| 02/02/2016 | FE | 47516.00003 FedEx Charges for 02-02-16 | 8.33 |
| 02/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40439, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40440, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/02/2016 | PO | 47516.00003 :Postage Charges for 02-02-16 | 11.64 |
| 02/02/2016 | RE | ( 405 @0.20 PER PG) | 81.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    51
KSL Media                                                      Invoice 114178
47516     00003                                                February 29, 2016

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/02/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/02/2016 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 02/02/2016 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 02/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/02/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40508, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/03/2016 | PO | 47516.00003 :Postage Charges for 02-03-16 | 0.49 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
KSL Media                                                           Invoice 114178
47516    00003                                                      February 29, 2016

| | | | |
|---|---|---|---:|
| 02/03/2016 | PO | 47516.00003 :Postage Charges for 02-03-16 | 1.46 |
| 02/03/2016 | PO | 47516.00003 :Postage Charges for 02-03-16 | 16.92 |
| 02/03/2016 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 02/03/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    53
KSL Media                                                          Invoice 114178
47516    00003                                                     February 29, 2016

| | | | |
|---|---|---|---|
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/03/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2016 | TR | Transcript [E116] Echo Reporting, Inv. 30865, JWD | 308.55 |
| 02/03/2016 | WL | 47516.00003 Westlaw Charges for 02-03-16 | 381.39 |
| 02/04/2016 | FE | 47516.00003 FedEx Charges for 02-04-16 | 8.33 |
| 02/04/2016 | PO | 47516.00003 :Postage Charges for 02-04-16 | 17.63 |
| 02/04/2016 | RE | ( 425 @0.20 PER PG) | 85.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    54
KSL Media                                                           Invoice 114178
47516    00003                                                      February 29, 2016

| | | | |
|---|---|---|---|
| 02/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 9.69 |
| 02/05/2016 | FE | 47516.00003 FedEx Charges for 02-05-16 | 8.33 |
| 02/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40512, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40513, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/05/2016 | RE | ( 24 @0.20 PER PG) | 4.80 |
| 02/05/2016 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 02/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    55
KSL Media                                                                  Invoice 114178
47516     00003                                                            February 29, 2016

---

| Date | | Description | Amount |
|------|------|-------------|--------|
| 02/05/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/05/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2016 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/05/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/05/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    56
KSL Media                                                            Invoice 114178
47516     00003                                                      February 29, 2016

| | | | |
|---|---|---|---|
| 02/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.14 |
| 02/08/2016 | FE | 47516.00003 FedEx Charges for 02-08-16 | 8.33 |
| 02/08/2016 | FE | 47516.00003 FedEx Charges for 02-08-16 | 8.33 |
| 02/08/2016 | PO | 47516.00003 :Postage Charges for 02-08-16 | 207.58 |
| 02/08/2016 | RE | ( 800 @0.20 PER PG) | 160.00 |
| 02/08/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 02/08/2016 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 02/08/2016 | RE | ( 900 @0.20 PER PG) | 180.00 |
| 02/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/08/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/08/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                Page:    57
KSL Media                                                        Invoice 114178
47516     00003                                                  February 29, 2016

| | | | |
|---|---|---|---|
| 02/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.68 |
| 02/09/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 38.32 |
| 02/09/2016 | FE | 47516.00003 FedEx Charges for 02-09-16 | 8.33 |
| 02/09/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40646, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/09/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   58
KSL Media                                                           Invoice 114178
47516     00003                                                    February 29, 2016

| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.12 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   59
Invoice 114178
February 29, 2016

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 02/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    60
KSL Media                                                                  Invoice 114178
47516    00003                                                             February 29, 2016

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 02/11/2016 | FE | 47516.00003 FedEx Charges for 02-11-16 | 10.65 |
| 02/11/2016 | PO | 47516.00003 :Postage Charges for 02-11-16 | 6.24 |
| 02/11/2016 | PO | 47516.00003 :Postage Charges for 02-11-16 | 0.71 |
| 02/11/2016 | PO | 47516.00003 :Postage Charges for 02-11-16 | 16.92 |
| 02/11/2016 | PO | 47516.00003 :Postage Charges for 02-11-16 | 0.50 |
| 02/11/2016 | RE | ( 189 @0.20 PER PG) | 37.80 |
| 02/11/2016 | RE | ( 408 @0.20 PER PG) | 81.60 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/11/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   61
KSL Media                                                  Invoice 114178
47516    00003                                            February 29, 2016

| | | | |
|---|---|---|---|
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/11/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/11/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                       Page:   62
KSL Media                                                               Invoice 114178
47516     00003                                                         February 29, 2016

| | | | |
|---|---|---|---:|
| 02/12/2016 | CC | Conference Call [E105] AT&T Conference Call, SJK | 4.98 |
| 02/12/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40704, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/12/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40752, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/12/2016 | RE2 | SCAN/COPY ( 875 @0.10 PER PG) | 87.50 |
| 02/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/12/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/16/2016 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/16/2016 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/16/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/17/2016 | FE | 47516.00003 FedEx Charges for 02-17-16 | 8.33 |
| 02/17/2016 | PO | 47516.00003 :Postage Charges for 02-17-16 | 0.97 |
| 02/17/2016 | PO | 47516.00003 :Postage Charges for 02-17-16 | 29.16 |
| 02/17/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 02/17/2016 | RE | ( 750 @0.20 PER PG) | 150.00 |
| 02/17/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/17/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    63

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | |
|---|---|---|---|
| 02/17/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2016 | FE | 47516.00003 FedEx Charges for 02-18-16 | 8.33 |
| 02/18/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40803, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/18/2016 | PO | 47516.00003 :Postage Charges for 02-18-16 | 1.46 |
| 02/18/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2016 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 02/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/19/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/19/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/19/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2016 | IF | Incoming Faxes [E104] PSZJ Incoming Fax Log, JNP | 0.60 |
| 02/22/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40870, San Fernando Bankruptcy Court, SJK | 55.00 |
| 02/22/2016 | PO | 47516.00003 :Postage Charges for 02-22-16 | 4.37 |
| 02/22/2016 | PO | 47516.00003 :Postage Charges for 02-22-16 | 27.75 |
| 02/22/2016 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 02/22/2016 | RE | ( 368 @0.20 PER PG) | 73.60 |
| 02/22/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 02/22/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 02/22/2016 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 02/22/2016 | RE | ( 345 @0.20 PER PG) | 69.00 |
| 02/22/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 02/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/22/2016 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/22/2016 | RE2 | SCAN/COPY ( 183 @0.10 PER PG) | 18.30 |
| 02/22/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    65

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | |
|---|---|---|---|
| 02/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/22/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2016 | FE | 47516.00003 FedEx Charges for 02-23-16 | 8.33 |
| 02/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40909, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40910, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40911, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 40932, San Fernando Bankruptcy Court, BDD | 55.00 |
| 02/23/2016 | PO | 47516.00003 :Postage Charges for 02-23-16 | 1.41 |
| 02/23/2016 | PO | 47516.00003 :Postage Charges for 02-23-16 | 16.92 |
| 02/23/2016 | PO | 47516.00003 :Postage Charges for 02-23-16 | 42.30 |
| 02/23/2016 | PO | 47516.00003 :Postage Charges for 02-23-16 | 0.49 |
| 02/23/2016 | RE | ( 148 @0.20 PER PG) | 29.60 |
| 02/23/2016 | RE | ( 338 @0.20 PER PG) | 67.60 |
| 02/23/2016 | RE | ( 524 @0.20 PER PG) | 104.80 |

Pachulski Stang Ziehl & Jones LLP                                        Page:   66
KSL Media                                                                Invoice 114178
47516    00003                                                           February 29, 2016

| | | | |
|---|---|---|---|
| 02/23/2016 | RE | ( 548 @0.20 PER PG) | 109.60 |
| 02/23/2016 | RE | ( 175 @0.20 PER PG) | 35.00 |
| 02/23/2016 | RE | ( 200 @0.20 PER PG) | 40.00 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    67
KSL Media                                                            Invoice 114178
47516    00003                                                       February 29, 2016

| | | | |
|---|---|---|---|
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/23/2016 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 02/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | |
|---|---|---|---|
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | FE | 47516.00003 FedEx Charges for 02-24-16 | 8.33 |
| 02/24/2016 | PO | 47516.00003 :Postage Charges for 02-24-16 | 1.41 |
| 02/24/2016 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/24/2016 | RE2 | SCAN/COPY ( 157 @0.10 PER PG) | 15.70 |
| 02/24/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2016 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/24/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    69
KSL Media                                                           Invoice 114178
47516      00003                                                    February 29, 2016

| | | | |
|---|---|---|---|
| 02/24/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | FE | 47516.00003 FedEx Charges for 02-25-16 | 8.33 |
| 02/25/2016 | FE | 47516.00003 FedEx Charges for 02-25-16 | 8.33 |
| 02/25/2016 | PO | 47516.00003 :Postage Charges for 02-25-16 | 50.22 |
| 02/25/2016 | RE | ( 1296 @0.20 PER PG) | 259.20 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   70
KSL Media                                                            Invoice 114178
47516    00003                                                       February 29, 2016

| | | | |
|---|---|---|---:|
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/25/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/26/2016 | FE | 47516.00003 FedEx Charges for 02-26-16 | 8.33 |
| 02/26/2016 | LN | 47516.00003 Lexis Charges for 02-26-16 | 575.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   71
KSL Media                                                            Invoice 114178
47516    00003                                                       February 29, 2016

| | | | |
|---|---|---|---|
| 02/26/2016 | RE | ( 310 @0.20 PER PG) | 62.00 |
| 02/26/2016 | RE | ( 1925 @0.20 PER PG) | 385.00 |
| 02/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/26/2016 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 02/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2016 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2016 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 02/26/2016 | WL | 47516.00003 Westlaw Charges for 02-26-16 | 39.09 |
| 02/28/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/28/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | FE | 47516.00003 FedEx Charges for 02-29-16 | 8.33 |
| 02/29/2016 | PAC | Pacer - Court Research | 600.40 |
| 02/29/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/29/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    72

KSL Media

Invoice 114178

47516    00003

February 29, 2016

| | | | |
|---|---|---|---|
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/29/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/29/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/29/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/29/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    73

Invoice 114178

February 29, 2016

| 02/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/29/2016 | RS | Research [E106] E-Stet, Inv. LA002290.25, GFB | 6,089.10 |
| 02/29/2016 | WL | 47516.00003 Westlaw Charges for 02-29-16 | 182.05 |

**Total Expenses for this Matter**                              **$12,419.53**

Pachulski Stang Ziehl & Jones LLP                                  Page:     74
KSL Media                                                          Invoice 114178
47516      00003                                                   February 29, 2016

---

### REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/29/2016

| | |
|---|---|
| Total Fees | $292,432.50 |
| Chargeable costs and disbursements | $12,419.53 |
| Total Due on Current Invoice..................... | $304,852.03 |

Outstanding Balance from prior Invoices as of 02/29/2016        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |

**Total Amount Due on Current and Prior Invoices**                    $3,141,796.07

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JWD | March 31, 2016 |
|  | Invoice   114179 |
|  | Client    47516 |
|  | Matter     00003 |
|  | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2016

|  |  |
|---|---|
| FEES | $357,335.00 |
| EXPENSES | $12,946.53 |
| **TOTAL CURRENT CHARGES** | **$370,281.53** |
| **BALANCE FORWARD** | **$3,141,796.07** |
| **TOTAL BALANCE DUE** | **$3,512,077.60** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

KSL Media

Invoice 114179

47516    00003

March 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 74.70 | $52,849.00 |
| AR | Accounts Receivable | 108.10 | $70,489.50 |
| BL | Bankruptcy Litigation [L430] | 61.00 | $42,896.00 |
| CA | Case Administration [B110] | 7.90 | $3,733.50 |
| CO | Claims Admin/Objections[B310] | 45.20 | $26,212.00 |
| LN | Litigation (Non-Bankruptcy) | 199.60 | $159,730.00 |
| RPO | Ret. of Prof./Other | 3.40 | $1,275.00 |
| TI | Tax Issues [B240] | 0.20 | $150.00 |
| | | 500.10 | $357,335.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 10.80 | $10,260.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 58.90 | $19,142.50 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 1.60 | $880.00 |
| DAH | Harris, Denise A. | Paralegal | 305.00 | 1.00 | $305.00 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 0.40 | $130.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 1.80 | $1,305.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 875.00 | 0.80 | $700.00 |
| JJK | Kim, Jonathan J. | Counsel | 725.00 | 70.20 | $50,895.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 22.10 | $19,337.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 58.30 | $40,518.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 106.90 | $77,502.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 48.30 | $36,225.00 |
| LAF | Forrester, Leslie A. | Other | 350.00 | 4.40 | $1,540.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 2.50 | $737.50 |
| MB | Bove, Maria A. | Counsel | 750.00 | 3.40 | $2,550.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 325.00 | 1.30 | $422.50 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 4.70 | $5,381.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 98.20 | $85,925.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 4.50 | $3,577.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
KSL Media                                                           Invoice 114179
47516     00003                                                     March 31, 2016

---

                                                          500.10          $357,335.00

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.12 |
| Federal Express [E108] | $107.31 |
| Filing Fee [E112] | $700.00 |
| Lexis/Nexis- Legal Research [E | $1,037.50 |
| Legal Vision Atty Mess Service | $875.00 |
| Outside Reproduction Expense | $2,472.48 |
| Pacer - Court Research | $395.20 |
| Postage [E108] | $300.28 |
| Reproduction Expense [E101] | $1,416.40 |
| Reproduction/ Scan Copy | $499.70 |
| Research [E106] | $3,683.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
KSL Media                                                  Invoice 114179
47516     00003                                            March 31, 2016

## Summary of Expenses

Description                                                              Amount


Westlaw - Legal Research [E106                                      $1,455.64


                                                                  _____
                                                                   $12,946.53

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 114179

47516     00003

March 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 03/01/2016 | AWC | AC | Emails with major vendors regarding preference data, reconciliation. | 0.30 | 950.00 | $285.00 |
| 03/01/2016 | JPN | AC | Update tracking matrix regarding settlements and offers. | 0.30 | 695.00 | $208.50 |
| 03/01/2016 | JPN | AC | Review issues with Defendant Mediabrix defenses and applicably of earmarking defense. | 0.50 | 695.00 | $347.50 |
| 03/01/2016 | JPN | AC | Exchange correspondence with Defendant Sizemek. | 0.30 | 695.00 | $208.50 |
| 03/01/2016 | JPN | AC | Settlement call with Defendant LifeMed Media. | 0.40 | 695.00 | $278.00 |
| 03/01/2016 | JPN | AC | Revise settlement documents with Defendant Brill. | 0.30 | 695.00 | $208.50 |
| 03/01/2016 | JPN | AC | Draft Joint Status Report with Defendant Mediabrix; Finalize with opposing counsel; File. | 0.40 | 695.00 | $278.00 |
| 03/01/2016 | JPN | AC | Review status of receipt of settlement funds. | 0.30 | 695.00 | $208.50 |
| 03/01/2016 | RMP | AC | Review avoidance issues and review e-mails re same. | 0.40 | 1145.00 | $458.00 |
| 03/02/2016 | AWC | AC | Review major vendor preference claims and emails with counsel thereon. | 0.50 | 950.00 | $475.00 |
| 03/02/2016 | JPN | AC | Forward documents to LifeMed Media regarding bar dates. | 0.30 | 695.00 | $208.50 |
| 03/02/2016 | JPN | AC | Reconcile receipt of various settlement funds. | 0.20 | 695.00 | $139.00 |
| 03/02/2016 | JPN | AC | Revise settlement documents and forward to counsel for Brill Media. | 0.30 | 695.00 | $208.50 |
| 03/02/2016 | JPN | AC | Update Litigation Tracking matrix. | 0.20 | 695.00 | $139.00 |
| 03/02/2016 | JPN | AC | Review allegations of Defendant A&E; Review Debtor's records regarding new analysis. | 0.40 | 695.00 | $278.00 |
| 03/02/2016 | JPN | AC | Revise supplemental defenses of Defendant RockYou; Receipt and review counter-offer. | 0.40 | 695.00 | $278.00 |
| 03/02/2016 | JPN | AC | Review revised new value analysis preparation by Trustee Representatives regarding various Clear Channel Stations. | 0.60 | 695.00 | $417.00 |
| 03/02/2016 | JPN | AC | Conference call with Defendant LifeMed regarding response to offer in settlement. | 0.40 | 695.00 | $278.00 |
| 03/02/2016 | JPN | AC | Meet with B. Dassa regarding claims bar date and service of Bar date notices regarding LifeMed claim. | 0.30 | 695.00 | $208.50 |
| 03/02/2016 | JWD | AC | Emails and call with A Caine re preference issues (0.3); emails with W Bowser re same (0.2); email to T Meyers re same (0.1) | 0.60 | 750.00 | $450.00 |
| 03/02/2016 | SJK | AC | Memorandum to Jeffrey W. Dulberg regarding Manatt/Liebowitz issues. | 0.30 | 875.00 | $262.50 |
| 03/02/2016 | SJK | AC | Memorandum to K. Elliott regarding Manatt settlement issues. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

KSL Media

Invoice 114179

47516      00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2016 | SJK | AC | Review memorandum from K. Elliott regarding Manatt issues. | 0.10 | 875.00 | $87.50 |
| 03/03/2016 | AWC | AC | Emails with Crowe and CBS regarding  preference data, revised schedule (.30); finalize monthly report to client regarding preference matters (.30). | 0.60 | 950.00 | $570.00 |
| 03/03/2016 | JPN | AC | Draft update and recommendation to Trustee regarding Gray TV counter-offer. | 0.40 | 695.00 | $278.00 |
| 03/03/2016 | JPN | AC | Review position letter and counter-offer from Defendant Gray TV; Analyze ordinary course of business data set forth in position statement. | 1.00 | 695.00 | $695.00 |
| 03/03/2016 | JPN | AC | Draft update to Trustee regarding counter-offer from Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 03/03/2016 | JPN | AC | Telephone conference with counsel for Gray-TV regarding counter-offer. | 0.30 | 695.00 | $208.50 |
| 03/03/2016 | JPN | AC | Response to counter-offer of Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 03/03/2016 | JPN | AC | Update the monthly Status Report for Trustee as to avoid matters, confirm receipt of funds and status; Finalize. | 0.60 | 695.00 | $417.00 |
| 03/03/2016 | JPN | AC | Defendant correspondence to Defendant Debmar-Mercury. | 0.20 | 695.00 | $139.00 |
| 03/03/2016 | JPN | AC | Legal research claims bar date case law regarding Lifemed Media. | 0.50 | 695.00 | $347.50 |
| 03/03/2016 | JPN | AC | Draft response to Defendant Lifemed Media regarding settlement offer. | 0.40 | 695.00 | $278.00 |
| 03/03/2016 | JPN | AC | Update status of Defendant AdoTube regarding 3/14/16 hearing. | 0.20 | 695.00 | $139.00 |
| 03/03/2016 | JPN | AC | Update Litigation Tracking matrix for submission to Trustee for monthly reporting. | 0.40 | 695.00 | $278.00 |
| 03/04/2016 | JPN | AC | Analyze defenses of Defendant CPI; Review pre-preference history regarding ordinary course of business defense. | 0.60 | 695.00 | $417.00 |
| 03/04/2016 | JPN | AC | Draft position letter to analysis for defenses with WSAZ, WIFR and WTAP stations; Finalize analysis on ordinary course of business/new value defenses. | 1.40 | 695.00 | $973.00 |
| 03/04/2016 | JPN | AC | Revise numerous status reports from the 3/14/16 hearing; File; Draft update to counsel regarding filing. | 1.10 | 695.00 | $764.50 |
| 03/04/2016 | JPN | AC | Meet with Trust Representatives regarding iHeart new value analysis. | 0.30 | 695.00 | $208.50 |
| 03/04/2016 | JPN | AC | Exchange final settlement documents with Defendant Brill and documents regarding payment. | 0.30 | 695.00 | $208.50 |
| 03/04/2016 | JPN | AC | Draft stipulation to extend Answer deadlines with Defendant RockYou. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      7
Invoice 114179
March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2016 | JPN | AC | Draft response to counsel for Defendant CPI. | 0.20 | 695.00 | $139.00 |
| 03/04/2016 | SJK | AC | Review memorandum from K. Elliott regarding revised offer from Manatt. | 0.10 | 875.00 | $87.50 |
| 03/04/2016 | SJK | AC | Memoranda to and from Jeffrey W. Dulberg and K. Elliott regarding Liebowitz estate issues. | 0.20 | 875.00 | $175.00 |
| 03/07/2016 | AWC | AC | Emails with Fox counsel regarding  outstanding issues, resolution. | 0.40 | 950.00 | $380.00 |
| 03/07/2016 | JPN | AC | Meet with counsel from Defendant Brill regarding revised settlement documents. | 0.20 | 695.00 | $139.00 |
| 03/07/2016 | JPN | AC | Negotiations with Defendant Marquant Analytics regarding payment plan. | 0.30 | 695.00 | $208.50 |
| 03/07/2016 | JWD | AC | Meeting with R Pachulski and A Caine re preference issues | 0.20 | 750.00 | $150.00 |
| 03/07/2016 | JWD | AC | Call with P Laurin and R Pachulsi re prefence issues | 0.20 | 750.00 | $150.00 |
| 03/07/2016 | JSP | AC | Analysis regarding Deckers' release | 0.30 | 725.00 | $217.50 |
| 03/07/2016 | JSP | AC | Correspondence from J. Caccamo regarding Interperfumes settlement | 0.10 | 725.00 | $72.50 |
| 03/08/2016 | AWC | AC | Emails with Turner counsel regarding  preference data, issues. | 0.20 | 950.00 | $190.00 |
| 03/08/2016 | JPN | AC | Exchange fully executed settlement documents with Trustee and Defendant Brill; Update tracking matrix. | 0.40 | 695.00 | $278.00 |
| 03/08/2016 | JPN | AC | Draft dismissals in numerous adversary matters. | 0.30 | 695.00 | $208.50 |
| 03/08/2016 | JPN | AC | Negotiations with Defendant Conversant, Inc. Regarding revisions to settlement documents; Revise Agreement. | 0.40 | 695.00 | $278.00 |
| 03/08/2016 | JPN | AC | Review numerous Agenda items for the 3/14/16 hearing; Meet with B. Dassa regarding same. | 0.30 | 695.00 | $208.50 |
| 03/08/2016 | JPN | AC | Telephone conference with counsel for A&E regarding Status Conference. | 0.10 | 695.00 | $69.50 |
| 03/09/2016 | AWC | AC | Emails with various major media vendors regarding preference data and analyses (.30); detailed analysis of Turner preference data/issues (.90). | 1.20 | 950.00 | $1,140.00 |
| 03/09/2016 | JPN | AC | Draft Stipulation for Dismissal with Defendant Brill. | 0.20 | 695.00 | $139.00 |
| 03/09/2016 | JPN | AC | Exchange correspondence with Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 03/09/2016 | JPN | AC | Revisions in settlement documents and recirculate with Defendant Brill; Forward fully executed Agreement to Defendant Brill. | 0.30 | 695.00 | $208.50 |
| 03/09/2016 | JPN | AC | Settlement negotiations with Defendant Marquant Analytics regarding Stipulated Judgment. | 0.40 | 695.00 | $278.00 |
| 03/09/2016 | JPN | AC | Telephone conference with counsel for CPI regarding discovery deadlines and extensions. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     8
KSL Media                                                             Invoice 114179
47516     00003                                                       March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2016 | JPN | AC | Analyze ordinary course of business defense with Debtor's data for range of recovery with Defendant iHeart Media. | 0.70 | 695.00 | $486.50 |
| 03/09/2016 | JPN | AC | Draft Stipulation for Dismissal with Defendant Free Agent; Forward to counsel with comment. | 0.30 | 695.00 | $208.50 |
| 03/09/2016 | JPN | AC | Update the Agenda for 3/14/16 hearing. | 0.30 | 695.00 | $208.50 |
| 03/09/2016 | JPN | AC | Meet with Defendant Lifemed Media regarding settlement negotiations and claim waiver. | 0.40 | 695.00 | $278.00 |
| 03/09/2016 | JWD | AC | Conf w/ A Caine re preference issues | 0.10 | 750.00 | $75.00 |
| 03/09/2016 | BDD | AC | Email to J. Dulberg re status of JPN matters for 3/14 calendar | 0.10 | 325.00 | $32.50 |
| 03/10/2016 | JPN | AC | Review Court's 3/14/16 pre-hearing Agenda; Cross-reference. | 0.10 | 695.00 | $69.50 |
| 03/10/2016 | JPN | AC | Analyze claim documents forwarded by Defendant Gray TV. | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Telephone conference with Defendant RockYou regarding defenses. | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Draft counter-offer to Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 03/10/2016 | JPN | AC | Conference call with Wanda Borges regarding claims and counter-offer/negotiations. | 0.50 | 695.00 | $347.50 |
| 03/10/2016 | JPN | AC | Receipt settlement funds from Defendant Brill; Draft Stipulation for Dismissal. | 0.30 | 695.00 | $208.50 |
| 03/10/2016 | JPN | AC | Exchange emails and telephone conference with Walt Bowser regarding claims of Gray TV; Review and cross-reference spreadsheet. | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Redline Conversant settlement agreement; Approve and forward to D. Gottlieb for approval (0.20); Response to counsel for Defendant (0.20) | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Settlement negotiations with Defendant Lifemed Media (0.40); Draft response to counsel for Lifemed Media (0.10). | 0.50 | 695.00 | $347.50 |
| 03/10/2016 | JPN | AC | Preparation for settlement call with Defendant Gray TV and counsel. | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Review various claims of Gray TV regarding withdrawal and value of waivers. | 0.40 | 695.00 | $278.00 |
| 03/10/2016 | JPN | AC | Draft evaluation Defendant RockYou defenses and settlement recommendations. | 0.60 | 695.00 | $417.00 |
| 03/10/2016 | JPN | AC | Review RMA and DB data regarding industry standard defense of Defendant RockYou. | 0.80 | 695.00 | $556.00 |
| 03/11/2016 | JPN | AC | Review the objections to various claims filed by affiliated stations of Gray TV regarding status and cross-reference (0.50); Discuss with W. Bowser (0.20) | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    9

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2016 | JPN | AC | Draft confirmation of settlement terms with opposing counsel for Gray TV. | 0.20 | 695.00 | $139.00 |
| 03/11/2016 | JPN | AC | Settlement discussions (2x) with Defendant Gray TV regarding defenses and potential walk-away deal. | 0.60 | 695.00 | $417.00 |
| 03/11/2016 | JPN | AC | Draft evaluation and recommend to Trustee regarding adversary filed against Defendant Lifemed Media. | 0.40 | 695.00 | $278.00 |
| 03/11/2016 | JPN | AC | Draft confirmation of settlement authority with Defendant Gray TV and forward to D. Gottlieb. | 0.40 | 695.00 | $278.00 |
| 03/11/2016 | JPN | AC | Review Glenn Group Joint Status Report. | 0.20 | 695.00 | $139.00 |
| 03/11/2016 | JPN | AC | Revise analysis of adversary defenses with Defendant Lifemed Media. | 0.30 | 695.00 | $208.50 |
| 03/11/2016 | JPN | AC | Draft Unilateral Status Report to update Court regarding Gray TV. | 0.20 | 695.00 | $139.00 |
| 03/11/2016 | JPN | AC | Analyze the ordinary course of business defense of Defendant Computer Product Solutions (0.40); Meet with Boris regarding same (0.10). | 0.50 | 695.00 | $347.50 |
| 03/11/2016 | JPN | AC | Telephone conference with Jason S Pomerantz regarding status of Defendant Glenn Group and discovery schedule to request at 3/14/16 hearing. | 0.30 | 695.00 | $208.50 |
| 03/11/2016 | JPN | AC | Draft correspondence to D. Gottlieb regarding Gray TV negotiations. | 0.20 | 695.00 | $139.00 |
| 03/11/2016 | JPN | AC | Review comments/revisions of Defendant Debmar-Mercury to the Settlement Agreement. | 0.30 | 695.00 | $208.50 |
| 03/11/2016 | JPN | AC | Settlement negotiations with Defendant Millennial Media, Inc. | 0.40 | 695.00 | $278.00 |
| 03/11/2016 | JPN | AC | Exchange correspondence with B. Paniagua regarding ordinary course of business defense of Defendant Computer Product Solutions. | 0.30 | 695.00 | $208.50 |
| 03/11/2016 | JPN | AC | Reconcile Defendant Gray TV's list of claims to that of the Debtor's records. | 0.50 | 695.00 | $347.50 |
| 03/11/2016 | JPN | AC | Draft Settlement Agreement with Defendant Millennial Media, Inc. | 0.50 | 695.00 | $347.50 |
| 03/11/2016 | JPN | AC | Reconcile settlement payments with Trustee representatives. | 0.20 | 695.00 | $139.00 |
| 03/11/2016 | MAM | AC | Prepare unilateral status report regarding Gray TV for Jeffrey P. Nolan. | 0.20 | 295.00 | $59.00 |
| 03/14/2016 | AWC | AC | Draft further Macdonald tolling stipulation and emails thereon (.30); emails with various major media vendors regarding preference data and analyses (.60). | 0.90 | 950.00 | $855.00 |
| 03/14/2016 | JPN | AC | Review additional documents regarding Gray TV proof of claims; Reconcile. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     10

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2016 | JPN | AC | Forward position letter and Defendant's analysis on Computer Products Solutions to B. Paniagua; Discuss ordinary course of business defense. | 0.40 | 695.00 | $278.00 |
| 03/14/2016 | JPN | AC | Preparation for 3/14/16 Status Conference hearing at the USBC, Woodland Hills in the avoidance adversaries. | 0.60 | 695.00 | $417.00 |
| 03/14/2016 | JPN | AC | Draft correspondence to Jason S Pomerantz regarding Glenn Group. | 0.20 | 695.00 | $139.00 |
| 03/14/2016 | JWD | AC | Emails re MacDonald issues | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | JWD | AC | Further emails re MacDonald claims and preferences | 0.10 | 750.00 | $75.00 |
| 03/14/2016 | SJK | AC | Message to J. Sholder regarding Liebowitz/Manatt issues. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | AC | Review Manatt, Liebowitz Trustee status. | 0.10 | 875.00 | $87.50 |
| 03/15/2016 | JPN | AC | Draft Notice of Withdrawal of Claims of Defendant Gray TV. | 0.40 | 695.00 | $278.00 |
| 03/15/2016 | JPN | AC | Review revised analysis in Computer Products Solutions adversary; Discuss with B. Paniagua. | 0.50 | 695.00 | $347.50 |
| 03/15/2016 | JPN | AC | Draft Notice of Rulings from 3/14/16 Status Conference hearing at USBC, Woodland Hills. | 0.70 | 695.00 | $486.50 |
| 03/15/2016 | JPN | AC | Review discovery propounded by Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 03/15/2016 | JPN | AC | Draft update to W. Borges at Gray TV regarding 3/14/16 Court ruling. | 0.20 | 695.00 | $139.00 |
| 03/15/2016 | JPN | AC | Draft response to H. Roark regarding discovery. | 0.10 | 695.00 | $69.50 |
| 03/15/2016 | JPN | AC | Draft Settlement Agreement with Defendant Gray TV. | 0.60 | 695.00 | $417.00 |
| 03/15/2016 | SJK | AC | Telephone conference with Liebowitz Trustee counsel regarding Manatt claim issues. | 0.30 | 875.00 | $262.50 |
| 03/15/2016 | SJK | AC | Confirming email to Trustee's counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 03/16/2016 | JPN | AC | Circulate final settlement documents with Defendant Conversant, Inc.; Proofread same. | 0.40 | 695.00 | $278.00 |
| 03/16/2016 | JPN | AC | Settlement discussions with Defendant Marquant Analytics; Exchange correspondence regarding same. | 0.50 | 695.00 | $347.50 |
| 03/16/2016 | JPN | AC | Receive signature pages on Settlement Agreements. | 0.20 | 695.00 | $139.00 |
| 03/16/2016 | JPN | AC | Extend discovery deadlines with Defendant Marquant Analytics. | 0.10 | 695.00 | $69.50 |
| 03/16/2016 | JPN | AC | Draft Settlement Agreement with Defendant Marquant Analytics. | 0.50 | 695.00 | $347.50 |
| 03/16/2016 | JPN | AC | Draft extension of discovery deadlines with Defendant Computer Products Solutions. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2016 | JPN | AC | Review documents supporting payment to Defendant A&E. | 0.50 | 695.00 | $347.50 |
| 03/16/2016 | JPN | AC | Draft update to client regarding Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 03/16/2016 | JPN | AC | Exchange correspondence with counsel for Defendant Computer Products Solutions. | 0.10 | 695.00 | $69.50 |
| 03/16/2016 | JPN | AC | Telephone conference with opposing counsel regarding issues with 3/14/16 Notice of Rulings. | 0.30 | 695.00 | $208.50 |
| 03/16/2016 | JPN | AC | Analyze defenses asserted by Defendant Computer Products Solutions. | 0.40 | 695.00 | $278.00 |
| 03/18/2016 | JPN | AC | Research case law regarding ordinary course of business in support of Computer Products, Inc. and IHeart Media defenses. | 1.00 | 695.00 | $695.00 |
| 03/18/2016 | JPN | AC | Draft Scheduling Order with Defendant Microsoft Online. | 0.30 | 695.00 | $208.50 |
| 03/18/2016 | JPN | AC | Draft Scheduling Order with Defendant IHeart Media. | 0.30 | 695.00 | $208.50 |
| 03/21/2016 | AWC | AC | Review/analyze additional information from Turner and emails with counsel thereon. | 0.40 | 950.00 | $380.00 |
| 03/21/2016 | JPN | AC | Review, finalize and file various Notice of Rulings. | 0.80 | 695.00 | $556.00 |
| 03/21/2016 | JPN | AC | Revise Notice of Ruling with Defendant MPR; Draft correspondence to Jason S Pomerantz regarding same. | 0.30 | 695.00 | $208.50 |
| 03/21/2016 | JPN | AC | Draft correspondence to Walt Bowser. | 0.20 | 695.00 | $139.00 |
| 03/21/2016 | JPN | AC | Calendar various dates from 3/14 Pre-trial hearing. | 0.20 | 695.00 | $139.00 |
| 03/21/2016 | JPN | AC | Exchange correspondence with counsel for Defendant RockYou. | 0.30 | 695.00 | $208.50 |
| 03/21/2016 | JPN | AC | Draft settlement agreement with Defendant Gray TV and various stations. | 0.70 | 695.00 | $486.50 |
| 03/21/2016 | JPN | AC | Meet with Michael A. Matteo regarding Notice of Withdrawal of Claims filed by WIFR, WSAZ and WTAP. | 0.30 | 695.00 | $208.50 |
| 03/21/2016 | MAM | AC | Draft notice of withdrawal of multiple claims of Gray Television for Jeffrey P. Nolan. | 1.20 | 295.00 | $354.00 |
| 03/21/2016 | JWD | AC | Emails re Turner preference and claim allowance | 0.10 | 750.00 | $75.00 |
| 03/21/2016 | SJK | AC | Telephone conference with K. Elliott regarding Shenson/Cohen claims. | 0.30 | 875.00 | $262.50 |
| 03/21/2016 | BDD | AC | Email to A. Caine re stip resolving pref claim re Time/Southern Living | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | AC | Work on Stip resolving pref claim (re Southern Living/Time) | 0.30 | 325.00 | $97.50 |
| 03/22/2016 | JPN | AC | Analyze the defenses of Defendant Computer Products Solutions and draft analysis and settlement | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | recommendation to Trustee (0.70); Receive response from Trustee (0.10). | | | |
| 03/22/2016 | JPN | AC | Draft Scheduling Order with Defendant iHeart Media. | 0.50 | 695.00 | $347.50 |
| 03/22/2016 | JPN | AC | Draft Scheduling Order with Defendant Microsoft Online; Exchange with opposing counsel. | 0.60 | 695.00 | $417.00 |
| 03/22/2016 | JPN | AC | Draft Notice of Ruling with Defendant Glenn from 3/14/16 Status Conference hearing. | 0.40 | 695.00 | $278.00 |
| 03/23/2016 | JPN | AC | Draft position letter rebutting the defenses of Defendant Computer Products Solutions, Inc.; Revise and finalize. | 0.80 | 695.00 | $556.00 |
| 03/23/2016 | JPN | AC | Telephone conference with counsel for iHeart regarding Trustee's new value analysis. | 0.20 | 695.00 | $139.00 |
| 03/23/2016 | JPN | AC | Update tracking matrix for settled matters; Update counter-offer. | 0.30 | 695.00 | $208.50 |
| 03/23/2016 | BDD | AC | Email to A. Caine re Turner Broadcasting stipulation | 0.10 | 325.00 | $32.50 |
| 03/24/2016 | JPN | AC | Update tracking matrix and receipt of settlement funds. | 0.30 | 695.00 | $208.50 |
| 03/24/2016 | JPN | AC | Draft settlement agreement with Defendant Dlife; Forward to opposing counsel with comment (0.50); Telephone conference with M. Miller from DLife (0.10). | 0.60 | 695.00 | $417.00 |
| 03/24/2016 | JPN | AC | Draft settlement agreement with Defendant Millennial Media; Forward to opposing counsel with comment. | 0.60 | 695.00 | $417.00 |
| 03/24/2016 | JPN | AC | Follow-up with Defendant Valueclick regarding revisions to settlement agreement. | 0.30 | 695.00 | $208.50 |
| 03/24/2016 | JPN | AC | Telephone conference with counsel for Defendant Millennial Media regarding scope of release and authority of Trustee. | 0.30 | 695.00 | $208.50 |
| 03/24/2016 | JPN | AC | Telephone conference with counsel for CPI Solutions regarding acceptance and terms of settlement. | 0.40 | 695.00 | $278.00 |
| 03/24/2016 | BDD | AC | Preparation of Stip resolving claim 79-1, filed by Time, Inc. (Southern Living) (.30); email to A. Caine re same (.10) | 0.40 | 325.00 | $130.00 |
| 03/24/2016 | BDD | AC | Preparation of Stip resolving Claim 24-2 filed by Turner Broadcasting (.30); email to A. Caine re same (.10) | 0.40 | 325.00 | $130.00 |
| 03/24/2016 | BDD | AC | Conference with J. Dulberg re Turner Broadcasting stipulation | 0.10 | 325.00 | $32.50 |
| 03/25/2016 | JPN | AC | Finalize findings for Gray TV withdrawals; Draft correspondence to Walt Bowser. | 0.30 | 695.00 | $208.50 |
| 03/28/2016 | AWC | AC | Emails with various major media vendors regarding | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

KSL Media

Invoice 114179

47516     00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preference data and analyses (.40); review documents and analyses to prepare complaint against Google/YouTube (.40). | | | |
| 03/28/2016 | JPN | AC | Review and revise settlement documents with Defendant Debmar-Mercury. | 0.30 | 695.00 | $208.50 |
| 03/29/2016 | JPN | AC | Telephone conference with counsel for Mediabrix regarding defenses. | 0.30 | 695.00 | $208.50 |
| 03/29/2016 | JPN | AC | Review the status of analysis with Defendant iHeart regarding Debtor's new value and telephone conference with Trust Representatives. | 0.20 | 695.00 | $139.00 |
| 03/29/2016 | JPN | AC | Draft correspondence to Defendant Debmar-Mercury with revised settlement documents. | 0.30 | 695.00 | $208.50 |
| 03/29/2016 | JPN | AC | Telephone conference with counsel for A&E regarding status of documents exchange. | 0.20 | 695.00 | $139.00 |
| 03/29/2016 | MAM | AC | Draft complaint against Google Inc. for Andrew W. Caine. | 0.50 | 295.00 | $147.50 |
| 03/29/2016 | MAM | AC | Draft complaint against Youtube, LLC for Andrew W. Caine. | 0.30 | 295.00 | $88.50 |
| 03/30/2016 | AWC | AC | Review documents and review/revise complaints against Google and YouTube, and emails with counsel thereon (.60); review revised TBS settlement agreement and emails with counsel thereon (.20);  emails with various major media vendors regarding  preference data and analyses (.30); prepare monthly preference report for Trustee (.40). | 1.50 | 950.00 | $1,425.00 |
| 03/30/2016 | JPN | AC | Receive settlement agreement with Defendant Gray TV; Proofread; Forward to Trustee for execution with comment. | 0.40 | 695.00 | $278.00 |
| 03/30/2016 | JPN | AC | Telephone conference with counsel for Gray TV. | 0.10 | 695.00 | $69.50 |
| 03/30/2016 | JPN | AC | Analyze aspects of Defendant iHeart new value data; Meet with opposing counsel. | 0.40 | 695.00 | $278.00 |
| 03/30/2016 | JPN | AC | Telephone conference with counsel for CPI regarding facts, defenses and settlement. | 0.30 | 695.00 | $208.50 |
| 03/30/2016 | JPN | AC | Draft dismissals for various settlements. | 0.30 | 695.00 | $208.50 |
| 03/30/2016 | JPN | AC | Telephone conference with counsel for Gray TV regarding settlement documents. | 0.30 | 695.00 | $208.50 |
| 03/30/2016 | JPN | AC | Draft settlement agreement with Defendant CPI; Forward to opposing counsel with comment. | 0.60 | 695.00 | $417.00 |
| 03/30/2016 | JPN | AC | Review the docket; Draft Notice of Dismissal of Gray TV. | 0.30 | 695.00 | $208.50 |
| 03/30/2016 | JPN | AC | Preparation for conference call with counsel for Defendant CPI regarding discovery and status. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:    14
Invoice 114179
March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2016 | JPN | AC | Draft update to the Trustee regarding settlement of CPI. | 0.10 | 695.00 | $69.50 |
| 03/30/2016 | JPN | AC | Review revised settlement documents from Defendant Lifemed Media; Review and forward to Defendant; Draft correspondence to opposing counsel. | 0.50 | 695.00 | $347.50 |
| 03/30/2016 | JPN | AC | Circulate final settlement documents with claim withdrawal documents for Gray TV (0.30); Confirm claims and draft correspondence to W. Bowser (0.20). | 0.50 | 695.00 | $347.50 |
| 03/30/2016 | BDD | AC | Email to A. Caine re Turner stipulation | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AC | Email to J. Dulberg re Time, Inc. Stip (Claim 79-1) | 0.10 | 325.00 | $32.50 |
| 03/31/2016 | AWC | AC | Emails with Google/YouTube counsel regarding action/summons/resolution, review summons (.20); emails with client and counsel regarding TBS settlement agreement, stipulation. | 0.80 | 950.00 | $760.00 |
| 03/31/2016 | JPN | AC | Update Tracking Matrix with settlements and demands. | 0.30 | 695.00 | $208.50 |
| 03/31/2016 | JPN | AC | Exchange correspondence with Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 03/31/2016 | JPN | AC | Telephone conference with counsel for Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 03/31/2016 | JPN | AC | Exchange correspondence with counsel for Debmar. | 0.30 | 695.00 | $208.50 |
| 03/31/2016 | JPN | AC | File Notice of Withdrawal of multiple claims; Meet with B. Dassa regarding same. | 0.20 | 695.00 | $139.00 |
| 03/31/2016 | JPN | AC | Finalize settlement agreement with Defendant Gray TV (0.20); Exchange correspondence with Trust Representatives regarding wavier of claims (0.30). | 0.50 | 695.00 | $347.50 |
| 03/31/2016 | JPN | AC | Draft correspondence to Defendant Millennial Media. | 0.30 | 695.00 | $208.50 |
| 03/31/2016 | JPN | AC | Draft Stipulated Judgment with Defendant Marquant Analytics. | 0.50 | 695.00 | $347.50 |
| 03/31/2016 | JPN | AC | Draft settlement agreement with Defendant Marquant Analytics. | 0.60 | 695.00 | $417.00 |
| 03/31/2016 | BDD | AC | Preparation of Order on stip resolving claims 24-1 and 24-2, filed by Turner Broadcasting System (.30); emails to M. Kulick and A. Caine re same (.20) | 0.50 | 325.00 | $162.50 |
| | | | | **74.70** | | **$52,849.00** |

### Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2016 | JWD | AR | Respond to P Huygens re AR chart and status (0.2); revise same (0.1) | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    15

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | SJK | AR | Review memorandum from Brenda Borri counsel regarding settlement offer. | 0.10 | 875.00 | $87.50 |
| 03/01/2016 | SJK | AR | Memoranda to and from Jeffrey W. Dulberg and Trustee regarding settlement offer. | 0.20 | 875.00 | $175.00 |
| 03/01/2016 | SJK | AR | Memorandum to Borri counsel regarding settlement offer. | 0.10 | 875.00 | $87.50 |
| 03/01/2016 | SJK | AR | Draft Borri settlement agreement. | 0.70 | 875.00 | $612.50 |
| 03/01/2016 | JSP | AR | Attention to A/R matters - Deckers, First Tennessee and Wellpet | 2.30 | 725.00 | $1,667.50 |
| 03/01/2016 | BDD | AR | Conf with J. Dulberg re B. Borri receivable | 0.10 | 325.00 | $32.50 |
| 03/01/2016 | BDD | AR | Update receivable recovery chart (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/01/2016 | BDD | AR | Call with L D'itri at CAB Collects re B. Borri collection matter (.10); email to L'Ditri and J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/02/2016 | JWD | AR | Emails with  JS Pomerantz re AR status and review updated chart | 0.20 | 750.00 | $150.00 |
| 03/02/2016 | JWD | AR | Work on various Toshiba receivable issues | 1.50 | 750.00 | $1,125.00 |
| 03/02/2016 | SJK | AR | Final proof and revisions to Borri settlement agreement. | 0.20 | 875.00 | $175.00 |
| 03/02/2016 | SJK | AR | Memorandum to Borri counsel regarding settlement agreement. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | AR | Review memorandum from Borri counsel regarding revision to agreement, revise and return. | 0.20 | 875.00 | $175.00 |
| 03/02/2016 | JSP | AR | Update receivables chart | 0.40 | 725.00 | $290.00 |
| 03/02/2016 | JSP | AR | Analysis regarding Wellpet based on most recent correspondence from C. Rivas | 1.90 | 725.00 | $1,377.50 |
| 03/02/2016 | BDD | AR | Further edits to receivables recovery chart (.20): emails to J. Dulberg re same (.20) | 0.40 | 325.00 | $130.00 |
| 03/02/2016 | BDD | AR | Email to J. Dulberg re B. Borri 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | JWD | AR | Emails re Borri collection | 0.20 | 750.00 | $150.00 |
| 03/03/2016 | JWD | AR | Review and revise Toshiba/Discovery agt and email re same to counsel | 0.40 | 750.00 | $300.00 |
| 03/03/2016 | SJK | AR | Review new Petsmart settlement offer and extension request. | 0.10 | 875.00 | $87.50 |
| 03/03/2016 | SJK | AR | Review executed Borri agreement. | 0.10 | 875.00 | $87.50 |
| 03/03/2016 | SJK | AR | Review memoranda from Trustee and Jeffrey W. Dulberg regarding finalization of Borri settlement | 0.10 | 875.00 | $87.50 |
| 03/03/2016 | JSP | AR | Confer with C. Rivas and W. Bowser regarding Wellpet A/R | 0.60 | 725.00 | $435.00 |
| 03/03/2016 | JSP | AR | Review Wellpet A/R analysis | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    16

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2016 | JSP | AR | Correspondence to C. Rivas regarding Wellpet A/R | 0.70 | 725.00 | $507.50 |
| 03/03/2016 | BDD | AR | Email to J. Dulberg re B. Borri payment | 0.10 | 325.00 | $32.50 |
| 03/04/2016 | JWD | AR | Call with JS Pomerantz re status (0.2); review issues re next round of 9019 motions (0.6) | 0.80 | 750.00 | $600.00 |
| 03/04/2016 | JSP | AR | Attention to A/R matters, including Groupe Clarins/Pedron/Interperfumes, Wellpet, First Tennesse, Deckers | 3.60 | 725.00 | $2,610.00 |
| 03/05/2016 | JWD | AR | Emails with S Kahn re litigation strategy | 0.30 | 750.00 | $225.00 |
| 03/05/2016 | SJK | AR | Review and respond to memoranda from Jeffrey W. Dulberg regarding PetSmart settlement issues. | 0.20 | 875.00 | $175.00 |
| 03/05/2016 | JSP | AR | Analysis regarding Wellpet A/R based on recent calls with C. Rivas and W. Bowser | 1.80 | 725.00 | $1,305.00 |
| 03/06/2016 | JWD | AR | Emails with R Baker and client re Directv | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | JWD | AR | Emails re DirecTV / Toshiba settlement | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | JWD | AR | Emails re PetSmart litigation | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | JWD | AR | Draft email to LL Ekvall re DirecTV | 0.10 | 750.00 | $75.00 |
| 03/07/2016 | JWD | AR | Email to B Borri counsel and review email from Trustee re same | 0.10 | 750.00 | $75.00 |
| 03/07/2016 | SJK | AR | Memorandum to client regarding PetSmart position. | 0.20 | 875.00 | $175.00 |
| 03/07/2016 | SJK | AR | Review memoranda from client and Jeffrey W. Dulberg regarding PetSmart settlement options. | 0.10 | 875.00 | $87.50 |
| 03/07/2016 | JSP | AR | Analysis regarding First Tennessee A/R | 1.80 | 725.00 | $1,305.00 |
| 03/07/2016 | BDD | AR | Review collection attempt info from CAB re PIC Media (.10); email to D. Gottlieb re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/07/2016 | BDD | AR | Update A/R chart (.10); emails to/call with J. Dulberg re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/07/2016 | VAN | AR | Phone conference with Jason Pomerantz regarding Deckers release language; analysis re same | 0.30 | 795.00 | $238.50 |
| 03/07/2016 | VAN | AR | Draft Toshiba/DirecTV settlement agreement | 0.30 | 795.00 | $238.50 |
| 03/08/2016 | JWD | AR | Review LL Wang Ekvall changes to two agreements and draft emails re same | 0.30 | 750.00 | $225.00 |
| 03/08/2016 | JWD | AR | Conf with S Kahn re settlement proposal for PetSmart | 0.10 | 750.00 | $75.00 |
| 03/08/2016 | JWD | AR | Review and revise Toshiba/ DirecTV agreement | 0.40 | 750.00 | $300.00 |
| 03/08/2016 | SJK | AR | Review memorandum from Borri counsel regarding payment status. | 0.10 | 875.00 | $87.50 |
| 03/08/2016 | JSP | AR | Analysis regarding Wellpet defense issues | 1.70 | 725.00 | $1,232.50 |
| 03/08/2016 | BDD | AR | Conference with L. Itri from CAB collects re Huntington Learning Centers (.10); email to R. Johnson re same (.10) | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    17

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2016 | VAN | AR | Draft/revise Toshiba/DirecTV settlement agreement | 0.20 | 795.00 | $159.00 |
| 03/09/2016 | JWD | AR | Review and revise order re Toshiba-Viacom stip (0.2); emails re same (0.2) | 0.40 | 750.00 | $300.00 |
| 03/09/2016 | JWD | AR | Work on all aspects of Toshiba settlements | 1.20 | 750.00 | $900.00 |
| 03/09/2016 | JWD | AR | Respond to B Dassa emails re issues with CAB collection and supporting same | 0.20 | 750.00 | $150.00 |
| 03/09/2016 | JSP | AR | Analysis regarding all A/R matters for upcoming report to Trustee regarding same | 2.80 | 725.00 | $2,030.00 |
| 03/09/2016 | BDD | AR | Email to J. Dulberg re Viacom/Toshiba stipulation | 0.10 | 325.00 | $32.50 |
| 03/09/2016 | BDD | AR | Email to J. Dulberg re Quigley-Simpson A/R | 0.10 | 325.00 | $32.50 |
| 03/10/2016 | JWD | AR | Office conf with JS Pomerantz re AR status | 0.10 | 750.00 | $75.00 |
| 03/10/2016 | JWD | AR | Call with K Ettin re Dish Network / Toshiba (0.2); revise work chart re same (0.1); email to V Newmark re same (0.1) | 0.40 | 750.00 | $300.00 |
| 03/10/2016 | JWD | AR | Emails with LL Ekvall re update | 0.10 | 750.00 | $75.00 |
| 03/10/2016 | JWD | AR | Call with counsel to Scripps re objections and Toshiba | 0.50 | 750.00 | $375.00 |
| 03/11/2016 | JWD | AR | Emails re Tosiba/ Dish settlement terms | 0.30 | 750.00 | $225.00 |
| 03/11/2016 | VAN | AR | Draft Toshiba/Dish Network settlement agreement; email correspondence with Walt Bowser regarding same | 0.40 | 795.00 | $318.00 |
| 03/13/2016 | JWD | AR | Emails with V Newmark re next Toshiba agreements and review draft of Dish agt | 0.70 | 750.00 | $525.00 |
| 03/13/2016 | VAN | AR | Analysis regarding Dish/Toshiba settlement agreement; draft email to Jeff Dulberg regarding same | 0.20 | 795.00 | $159.00 |
| 03/14/2016 | JWD | AR | Emails re Borri payment and revise AR chart re same | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | JWD | AR | Further emails re Borri payment | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | JWD | AR | Emails re PetSmart settlement | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | JWD | AR | Emails with B Dassa re intermedia update | 0.10 | 750.00 | $75.00 |
| 03/14/2016 | JWD | AR | Work on Toshiba issues | 0.30 | 750.00 | $225.00 |
| 03/14/2016 | JWD | AR | Review Toshiba/ Dish document | 0.30 | 750.00 | $225.00 |
| 03/14/2016 | SJK | AR | Review memorandum from Borri counsel regarding settlement payment status. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | AR | Review memorandum from PetSmart counsel regarding settlement and memorandum to client regarding same. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | AR | Review and respond to memoranda from Trustee and Jeffrey W. Dulberg regarding settlement and documentation thereof. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2016 | SJK | AR | Memorandum to Victoria A. Newmark regarding settlement agreement. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | AR | Memorandum to PetSmart counsel regarding settlement. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | AR | Review and respond to memoranda from Jeffrey W. Dulberg and Beth Dassa regarding settlement payment. | 0.20 | 875.00 | $175.00 |
| 03/14/2016 | SJK | AR | Conference with Victoria A. Newmark regarding preparation of PetSmart Settlement Agreement. | 0.30 | 875.00 | $262.50 |
| 03/14/2016 | JSP | AR | Attention to A/R matters, including First Tennessee, Deckers and Wellpet | 2.40 | 725.00 | $1,740.00 |
| 03/14/2016 | BDD | AR | Update A/R chart (.20); call with J. Dulberg re same (.10); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 03/14/2016 | BDD | AR | Email to L D'Itri re Quigley-Simpson A/R | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | AR | Email to J. Dulberg re Quigley-Simpson A/R | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | AR | Email to J. Dulberg re Viacom/Toshiba stipulation | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | VAN | AR | Conference with Steve Kahn regarding PetSmart settlement agreement | 0.20 | 795.00 | $159.00 |
| 03/15/2016 | JWD | AR | Various emails re completing Discovery / Toshiba deal | 0.40 | 750.00 | $300.00 |
| 03/15/2016 | JWD | AR | Various emails re other Toshiba isuses | 0.20 | 750.00 | $150.00 |
| 03/15/2016 | BDD | AR | Revisions to Toshiba/Discovery settlement agreement (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/15/2016 | VAN | AR | Draft Scripps/Toshiba settlement agreement | 0.80 | 795.00 | $636.00 |
| 03/15/2016 | VAN | AR | Draft PetSmart settlement agreement | 0.70 | 795.00 | $556.50 |
| 03/16/2016 | JWD | AR | Review and revise emails re Toshiba issues | 0.20 | 750.00 | $150.00 |
| 03/16/2016 | JSP | AR | Review issues/defenses asserted concerning A/R owed by First Tennesse and Wellpet | 3.30 | 725.00 | $2,392.50 |
| 03/16/2016 | BDD | AR | Email to D. Gottlieb re Impact Spots Media Group (collection matter with CAB) | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | AR | Email to J. Dulberg re Impact Spots collections matter | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | VAN | AR | Draft/revise PetSmart settlement agreement; dismissal stipulation and order | 0.50 | 795.00 | $397.50 |
| 03/17/2016 | JWD | AR | Review LL Ekvall email and email to B Dassa re same | 0.10 | 750.00 | $75.00 |
| 03/17/2016 | JWD | AR | Emails re order for Viacom / Toshiba stip | 0.10 | 750.00 | $75.00 |
| 03/17/2016 | SJK | AR | Review and revise PetSmart settlement agreement. | 0.40 | 875.00 | $350.00 |
| 03/17/2016 | SJK | AR | Proof and forward settlement agreement to PetSmart counsel. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2016 | JSP | AR | Analysis, including review of documents, concerning breach of contract defense raised by Wellpet and others | 2.80 | 725.00 | $2,030.00 |
| 03/17/2016 | BDD | AR | Email to J. Dulberg re Toshiba/Viacom order | 0.10 | 325.00 | $32.50 |
| 03/17/2016 | BDD | AR | Preparation of Order on Toshiba/Viacom stip (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/17/2016 | BDD | AR | Email to J. Dulberg re Toshiba/Viacom stipulation | 0.10 | 325.00 | $32.50 |
| 03/18/2016 | SJK | AR | Review and respond to memorandum from PetSmart counsel regarding call on Settlement Agreement. | 0.10 | 875.00 | $87.50 |
| 03/18/2016 | BDD | AR | Emails (several) to J. Dulberg re Toshiba/Viacom Stip/Order | 0.20 | 325.00 | $65.00 |
| 03/18/2016 | BDD | AR | Coordinate filing/serving stip with G. Downing and M. Desjardien; multiple emails re same | 0.80 | 325.00 | $260.00 |
| 03/21/2016 | SJK | AR | Revise PetSmart agreement. | 0.30 | 875.00 | $262.50 |
| 03/21/2016 | SJK | AR | Proof and finalize PetSmart Settlement Agreement and memorandum to defense counsel regarding same. | 0.40 | 875.00 | $350.00 |
| 03/21/2016 | JSP | AR | Analysis regarding First Tennessee settlement offer | 2.70 | 725.00 | $1,957.50 |
| 03/21/2016 | JSP | AR | Prepare for and confer with C. Rivas regarding Wellpet | 0.90 | 725.00 | $652.50 |
| 03/22/2016 | JWD | AR | Review and update A/R schedule | 0.10 | 750.00 | $75.00 |
| 03/22/2016 | JSP | AR | Prepare for and confer with R. Hagen regarding First Tennessee A/R and settlement offer | 2.40 | 725.00 | $1,740.00 |
| 03/22/2016 | BDD | AR | Email to J. Dulberg re Toshiba'Discovery motion | 0.10 | 325.00 | $32.50 |
| 03/23/2016 | JWD | AR | Calls with  JS Pomerantz (2x) re working on First Tenn settlement issues | 0.40 | 750.00 | $300.00 |
| 03/23/2016 | JWD | AR | Review email re DirecTV / Toshiba and emails re same | 0.20 | 750.00 | $150.00 |
| 03/23/2016 | SJK | AR | Memorandum to Beth D. Dassa regarding satisfaction of judgment service regarding B. Borri. | 0.10 | 875.00 | $87.50 |
| 03/23/2016 | JSP | AR | Prepare for call with Trustee regarding claims and A/R issues | 0.90 | 725.00 | $652.50 |
| 03/23/2016 | JSP | AR | Confer with R. Hagen, W. Bowser and J. Dulberg regarding First Tennessee A/R | 0.80 | 725.00 | $580.00 |
| 03/23/2016 | JSP | AR | Analysis regarding revised First Tennessee settlement proposal | 2.60 | 725.00 | $1,885.00 |
| 03/23/2016 | BDD | AR | Emails to J. Dulberg and S. Kahn re Charness settlement motion | 0.20 | 325.00 | $65.00 |
| 03/24/2016 | JWD | AR | Emails to R Baker re Toshiba / DirecTV (2x) | 0.20 | 750.00 | $150.00 |
| 03/24/2016 | JWD | AR | Emails re Toshiba / Discovery with client and counsel | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2016 | JWD | AR | Review and revise Toshiba/Discovery 9019 motion | 0.20 | 750.00 | $150.00 |
| 03/24/2016 | JWD | AR | Follow up emails with LL Ekvall re various settlements | 0.20 | 750.00 | $150.00 |
| 03/24/2016 | JWD | AR | Review and revise PetSmart agreement | 0.30 | 750.00 | $225.00 |
| 03/24/2016 | SJK | AR | Telephone conference with PetSmart counsel regarding revisions to Settlement Agreement. | 0.20 | 875.00 | $175.00 |
| 03/24/2016 | SJK | AR | Revise Settlement Agreement and memorandum to counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 03/24/2016 | SJK | AR | Review and respond to additional memoranda from counsel regarding final revisions to PetSmart Settlement Agreement | 0.30 | 875.00 | $262.50 |
| 03/24/2016 | JSP | AR | Further analysis of recent information/reports regarding Wellpet and First Tennessee based on conversations with W. Bowser, R. Hagen and C. Rivas | 3.60 | 725.00 | $2,610.00 |
| 03/24/2016 | BDD | AR | Review files re Gottlieb 1099 (.10); email to J. Dulberg re 1099 re Viacom (.10) | 0.20 | 325.00 | $65.00 |
| 03/24/2016 | BDD | AR | Revisions to Toshiba/Discovery Motion (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/24/2016 | BDD | AR | Email to L. D'Itri (CAB Collects) re Huntington Learning Center | 0.10 | 325.00 | $32.50 |
| 03/25/2016 | JWD | AR | Call with  JS Pomerantz (0.1) and review and revise Deckers agt (0.3) | 0.40 | 750.00 | $300.00 |
| 03/25/2016 | JSP | AR | Attention to various A/R matters, including Deckers, Wellpet and First Tennessee | 3.80 | 725.00 | $2,755.00 |
| 03/25/2016 | JSP | AR | Prepare for meeting with Trustee regarding A/R, litigation matters, claims and distribution analysis | 1.80 | 725.00 | $1,305.00 |
| 03/28/2016 | JWD | AR | Emails re 9019 motions and orders needed | 0.20 | 750.00 | $150.00 |
| 03/28/2016 | SJK | AR | Proof, revise and augment PetSmart 9019 motion | 0.60 | 875.00 | $525.00 |
| 03/28/2016 | JSP | AR | Confer with J. Dulberg and V. Kincaid regarding Deckers | 0.20 | 725.00 | $145.00 |
| 03/28/2016 | BDD | AR | Conference with J. Dulberg re Petsmart 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to R. Johnson re W-9 (re Viacom settlement) | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to D. Gottlieb re Toshiba/Discovery settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to J. Dulberg re Toshiba/Discovery settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to V. Newmark re Petsmart 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to S. Kahn re Petsmart 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Conference with S. Kahn re Gottlieb dec ISO Petsmart 9019 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2016 | BDD | AR | Email to J. Dulberg re Petsmart 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Preparation of Order approving settlements with Frontier, Varsityplaza, Clarins USA/Pedone and Deckers Outdoor Corp (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 03/28/2016 | BDD | AR | Email to J. Dulberg re Toshiba/Discovery 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to D. Gottlieb re Toshiba/Discovery 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Email to J. Dulberg re supplemental declaration of D. Gottlieb ISO motion to approve settlements with Frontier, Varsityplaza, Clarins USA/Pedone, and Deckers Outdoor Corp | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Preparation of 9019 Motion re Petsmart (3.20); Emails (several) to S. Kahn re same (.30); conference with S. Kahn re same (.10) | 3.60 | 325.00 | $1,170.00 |
| 03/28/2016 | BDD | AR | Email to J. Dulberg re Petsmart 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | AR | Preparation of supplemental declaration of D. Gottlieb ISO Motion for Order Approving settlement with Deckers Outdoor Corp. | 0.40 | 325.00 | $130.00 |
| 03/29/2016 | JWD | AR | Work on changes to PetSmart settlement papers | 0.50 | 750.00 | $375.00 |
| 03/29/2016 | JWD | AR | Review entered order re Toshiba/Viacom stipulation (0.1); emails re follow up for same (0.2) | 0.30 | 750.00 | $225.00 |
| 03/29/2016 | JWD | AR | Email to LL Ekvall re Toshiba/DirecTV | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | JWD | AR | Review J Krieger and LL Ekvall email re settlement agt (0.1); email to them re same and to B Dassa re changes to 9019 (0.1) | 0.20 | 750.00 | $150.00 |
| 03/29/2016 | JWD | AR | Review and revise AR chart re Toshiba issues and dates for other settlements | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | JWD | AR | Emails with A Caine re timing of approval of CAB employment and collection issue | 0.20 | 750.00 | $150.00 |
| 03/29/2016 | JWD | AR | Review and revise order on 9019 motions for group AR settlement | 0.20 | 750.00 | $150.00 |
| 03/29/2016 | JWD | AR | Work on Toshiba related matters and draft emails re same | 0.50 | 750.00 | $375.00 |
| 03/29/2016 | JWD | AR | Email re CAB collection action with trustee | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | JWD | AR | Review and revise PetSmart 9019 | 0.40 | 750.00 | $300.00 |
| 03/29/2016 | JWD | AR | Call with  JS Pomerantz re WellPet | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | JSP | AR | Finalize Deckers settlement, including supplemental declaration | 0.60 | 725.00 | $435.00 |
| 03/29/2016 | JSP | AR | Confer with D. Gottlieb and V. Kinkaid regarding Deckers | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    22

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2016 | JSP | AR | Analysis of First Tennessee A/R issues based on settlement offer from R. Hagen and correspondence from W. Bowser regarding same | 2.20 | 725.00 | $1,595.00 |
| 03/29/2016 | BDD | AR | Meeting with JS Pomerantz re supp dec of D. Gottlieb re motion to approve settlement with Deckers (.10); emails (several) to JS Pomerantz re same (.30) | 0.40 | 325.00 | $130.00 |
| 03/29/2016 | BDD | AR | Review entered order approving stip with Viacom, BET and TAIS (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/29/2016 | BDD | AR | Email to Lei Lei Wang Ekvall re Trustee W9 (re Viacom payments) | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Trustee W9 (re Viacom payments) | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Review Stip with Viacom, BET and TAIS (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/29/2016 | BDD | AR | Coordinate filing of Charness 9019 with S. Kahn and M. Kulick | 0.30 | 325.00 | $97.50 |
| 03/29/2016 | BDD | AR | Revisions to Petsmart 9019 per S. Kahn comments (.50); email to S. Kahn re same (.10) | 0.60 | 325.00 | $195.00 |
| 03/29/2016 | BDD | AR | Preparation of declaration of D. Gottlieb ISO Petsmart 9019 (1.50); emails to S. Kahn re same (.20) | 1.70 | 325.00 | $552.50 |
| 03/29/2016 | BDD | AR | Confer with/emails (multiple) JS Pomerantz re supp dec of D. Gottlieb re Moton for Settlement with Deckers | 0.60 | 325.00 | $195.00 |
| 03/29/2016 | BDD | AR | Email to S. Kahn re Charness 9019 motion (.10); confer with M. Kulick re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/29/2016 | BDD | AR | Further revisions to Petsmart 9019 motion/dec of D. Gottlieb per J. Dulberg and S. Kahn comments (.60); emails to J. Dulberg and S. Kahn re same (.20) | 0.80 | 325.00 | $260.00 |
| 03/29/2016 | BDD | AR | Conference with J. Dulberg re D. Gottlieb supp dec ISO motion to settle with Deckers (.10); email to D. Gottlieb re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Petsmart 9019 (redline) | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Review payment schedule re Viacom/BET/Toshiba and reduction of claims re same (.40); emails (several) to J. Dulberg re same (.20) | 0.60 | 325.00 | $195.00 |
| 03/29/2016 | BDD | AR | Email to M. Kulick re exhibit to supp dec of D. Gottlieb ISO motion for settlement with Deckers | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Toshiba/Discovery settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to S. Kahn re PetSmart settlement agreement | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2016 | BDD | AR | Email to M. Kulick re Petsmart 9019 Motion/Dec of D. Gottlieb/Exhibits | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Deckers settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Discovery/Toshiba 9019 and settlement agreement re same | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Revisions to Discovery/Toshiba 9019 motion per J. Dulberg comments (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/29/2016 | BDD | AR | Email to M. Kulick re Deckers Settlement Agreement/supplemental declaration of D. Gottlieb | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | AR | Email to J. Dulberg re Discovery/Petsmart 9019 motions | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | JWD | AR | Emails re PetSmart settlement | 0.20 | 750.00 | $150.00 |
| 03/30/2016 | JWD | AR | Work on finalizing Toshiba / Discovery filing | 0.30 | 750.00 | $225.00 |
| 03/30/2016 | JWD | AR | Work on Toshiba / DirecTV settlement | 0.50 | 750.00 | $375.00 |
| 03/30/2016 | JWD | AR | Review and revise AR chart | 0.20 | 750.00 | $150.00 |
| 03/30/2016 | SJK | AR | Review Glenn Group Stipulation regarding mediation. | 0.10 | 875.00 | $87.50 |
| 03/30/2016 | JSP | AR | Prepare for and confer with C. Rivas regarding Wellpet | 2.60 | 725.00 | $1,885.00 |
| 03/30/2016 | JSP | AR | Confer with V. Kincaid regarding Deckers | 0.20 | 725.00 | $145.00 |
| 03/30/2016 | JSP | AR | Prepare for and confer with R. Hagen regarding First Tennessee | 2.30 | 725.00 | $1,667.50 |
| 03/30/2016 | BDD | AR | Conference with JS Pomerantz re hearing on motion for settlement with Deckers | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to S. Kahn re PetSmart 9019 | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to M. Kulick re PetSmart 9019 Motion | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Emails/calls (numerous) with J. Dulberg re Discovery/Toshiba 9019 Motion/Decl of D. Gottlieb/Settlement Agreement | 0.60 | 325.00 | $195.00 |
| 03/30/2016 | BDD | AR | Edits to D. Gottlieb decl re Discovery/Toshiba 9019 (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/30/2016 | BDD | AR | Email to J. Krieger re Toshiba/Discovery settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Emails to/conferences with M. Kulick (numerous) re Toshiba/Discovery 9019/Decl of D. Gottlieb/Settlement Agreement | 0.50 | 325.00 | $162.50 |
| 03/30/2016 | BDD | AR | Email to J. Dulberg re PetSmart 9019 | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to J. Dulberg re tracking of Viacom payments | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to D. Gottlieb re collection matter (Mobile Theory) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 114179

47516     00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2016 | BDD | AR | Email to J. Dulberg re DirecTV 9019 motion | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to M. Kulick re Toshiba/Discovery Settlement Agreement | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Email to S. Kahn re PetSmart 9019 | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | AR | Finalize/coordinate filing of Toshiba/Discovery 9019 Motion | 0.80 | 325.00 | $260.00 |
| 03/31/2016 | JWD | AR | Review and revise agreement with Toshiba & Scripps (0.5); email with counsel re same (0.2) | 0.70 | 750.00 | $525.00 |
| 03/31/2016 | BDD | AR | Email to J. Krieger and L. Ekvall re finalized settlement agreement (Toshiba/Discovery) | 0.10 | 325.00 | $32.50 |
| 03/31/2016 | BDD | AR | Email to D. Gottlieb re Toshiba/Discovery finalized settlement agreement | 0.10 | 325.00 | $32.50 |
| 03/31/2016 | BDD | AR | Edits to PetSmart 9019 Motion/Decl. of D. Gottlieb | 0.20 | 325.00 | $65.00 |
| 03/31/2016 | BDD | AR | Preparation of 9019 Motion (Toshiba/DirecTV) (1.40); email to J. Dulberg re same (.10) | 1.50 | 325.00 | $487.50 |
| 03/31/2016 | BDD | AR | Revisions to DirecTV/Toshiba Settlement Motion per J. Dulberg comments (.40); emails to J. Dulberg re same (.20) | 0.60 | 325.00 | $195.00 |
| | | | | **108.10** | | **$70,489.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | JKH | BL | Telephone conference with Jason S Pomerantz regarding Glenn, Mercury General discovery issues. | 0.20 | 875.00 | $175.00 |
| 03/01/2016 | PJJ | BL | Prepare Glenn Group initial disclosures. | 0.40 | 325.00 | $130.00 |
| 03/01/2016 | PJJ | BL | Telephone call with Jason Pomerantz re initial disclosures. | 0.20 | 325.00 | $65.00 |
| 03/01/2016 | PJJ | BL | Prepare Mercury Insurance initial disclosures. | 0.30 | 325.00 | $97.50 |
| 03/01/2016 | PJJ | BL | Research regarding timing of discovery. | 0.40 | 325.00 | $130.00 |
| 03/01/2016 | JSP | BL | Attention to discovery, initial disclosure and mediation issues - Mercury and Glenn Group | 2.50 | 725.00 | $1,812.50 |
| 03/01/2016 | BDD | BL | Email to S. Kahn re B. Borri default judgment | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | JSP | BL | Attention to issues regarding Glenn Group mediation and status conference | 0.70 | 725.00 | $507.50 |
| 03/04/2016 | RMP | BL | Review settlement offer and telephone conference with Gottlieb re same. | 0.40 | 1145.00 | $458.00 |
| 03/04/2016 | JSP | BL | Attention to discovery and mediation issues - Glenn Group and Mercury adversaries | 2.70 | 725.00 | $1,957.50 |
| 03/07/2016 | JSP | BL | Confer with D. Gottlieb regarding Glenn Group and Mercury | 0.40 | 725.00 | $290.00 |
| 03/07/2016 | JSP | BL | Further analysis regarding discovery and mediation - Glenn Group and Mercury | 1.70 | 725.00 | $1,232.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    25

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2016 | BDD | BL | Conf with JS Pomerantz re Clarins, Mercury and Glenn Group continued status conferences/mediation | 0.20 | 325.00 | $65.00 |
| 03/07/2016 | BDD | BL | Preparation of Request and Order to assign matter to mediation (Mercury Insurance Group) (.60); email to JS Pomerantz re same (.10) | 0.70 | 325.00 | $227.50 |
| 03/08/2016 | SJK | BL | Review memorandum from McBeth Counsel regarding Manatt and conference with Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 03/08/2016 | JSP | BL | Analysis regarding defenses and correspondence/documents regarding same (Glenn Group and Mercury) | 3.60 | 725.00 | $2,610.00 |
| 03/08/2016 | BDD | BL | Conf with JS Pomerantz re Mercury Insurance Group and Glenn Group mediations | 0.20 | 325.00 | $65.00 |
| 03/09/2016 | JKH | BL | Office conference with Steven J. Kahn regarding D&O motion for summary judgment background. | 0.40 | 875.00 | $350.00 |
| 03/09/2016 | BDD | BL | Email to J. Dulberg re Glenn Group 3/14 status conf | 0.10 | 325.00 | $32.50 |
| 03/09/2016 | FSH | BL | Prepare order for stipulation with Viacom. | 0.40 | 325.00 | $130.00 |
| 03/10/2016 | JJK | BL | Conf. Kahn on opp. to Defendants' SJ motion and review doc. review (0.5); review timing/filing matters (0.3); research on fiduciary duties, etc. (0.8). | 1.60 | 725.00 | $1,160.00 |
| 03/10/2016 | JJK | BL | Research for SJ motion opposition. | 0.40 | 725.00 | $290.00 |
| 03/10/2016 | JSP | BL | Analysis of Mercury defenses based on review of documents and correspondence | 2.60 | 725.00 | $1,885.00 |
| 03/11/2016 | JWD | BL | Review various scheduling orders and emails re same | 0.30 | 750.00 | $225.00 |
| 03/11/2016 | JSP | BL | Continue working on discovery, including initial disclosures - Glenn Group and Mercury | 2.70 | 725.00 | $1,957.50 |
| 03/14/2016 | JKH | BL | Emails from, office Steven J. Kahn regarding motion for summary judgment timing. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | JSP | BL | Work on Glenn Group and Mercury - mediations, initial disclosures, discovery | 3.30 | 725.00 | $2,392.50 |
| 03/14/2016 | BDD | BL | Review docket re B. Borri (.10): email to J. Dulberg and S. Kahn re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/14/2016 | BDD | BL | Preparation of Notice of Satisfaction of Judgment re B. Borri (.40); email to J. Dulberg and S. Kahn re same (.10) | 0.50 | 325.00 | $162.50 |
| 03/15/2016 | JSP | BL | Review correspondence and documents from W. Bowser regarding Glenn Group | 2.40 | 725.00 | $1,740.00 |
| 03/15/2016 | BDD | BL | Meeting with JS Pomerantz re Glenn Group and Mercury mediations (.10); emails re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/16/2016 | JSP | BL | Revisions to initial disclosures and discovery (Glenn Group and Mercury) | 2.70 | 725.00 | $1,957.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    26

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2016 | BDD | BL | Revisions to Rule 26 disclosures re Glenn Group and Mercury (.40); email to JS Pomerantz re same (.10) | 0.50 | 325.00 | $162.50 |
| 03/16/2016 | BDD | BL | Email to M. Kulick re Mercury Request/Order assigning matter to mediation | 0.10 | 325.00 | $32.50 |
| 03/17/2016 | RMP | BL | Conference with J. Dulberg and telephone conference with D. Gottlieb re litigation issues. | 0.50 | 1145.00 | $572.50 |
| 03/17/2016 | BDD | BL | Conf with JS Pomerantz re mediation (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/17/2016 | BDD | BL | Email to M. Kulick Request/Order re Glenn Group mediation | 0.10 | 325.00 | $32.50 |
| 03/20/2016 | BDD | BL | Review Mercury/Glenn Group adversary dockets re entered orders re mediation (.20); email to JS Pomerantz re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/21/2016 | RMP | BL | Review findings and conclusions and telephone conference with Gottlieb and conference with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 03/21/2016 | JSP | BL | Attention to issues (initial disclosures, discovery, mediation) regarding Glenn Group and Mercury | 2.20 | 725.00 | $1,595.00 |
| 03/21/2016 | BDD | BL | Email to M. Kulick re Mercury adv Rule 26 disclosures | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | BL | Email to J. Nolan re joint status reports in various adversaries | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | BL | Email to M. Kulick re joint status reports in multiple adversaries | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | BL | Conference with S. Kahn re B. Borri acknowledgment of satisfaction of judgment | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | BL | Review adversary docket re Glenn Group order assigning matter to mediation (.10): email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/21/2016 | BDD | BL | Conference with JS Pomerantz re Mercury Rule 26 Disclosures (.10): email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/21/2016 | BDD | BL | Edits to Mercury adv Rule 26 disclosures | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | BDD | BL | Email to S. Kahn re service of B. Borri acknowledgment of satisfaction of judgment | 0.10 | 325.00 | $32.50 |
| 03/23/2016 | JWD | BL | Emails with J Krieger and LL Ekvall re finalizing Toshiba / Discovery Comm settlement (0.3); review and revise 9019 motion and emails to client re same (0.5) | 0.80 | 750.00 | $600.00 |
| 03/23/2016 | JWD | BL | Work on Toshiba/ Discovery settlement agreement | 0.40 | 750.00 | $300.00 |
| 03/23/2016 | JWD | BL | Emails re Charness settlement and PetSmart settlement | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    27
Invoice 114179
March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2016 | JSP | BL | Attention to issues regarding mediations - Glenn Group and Mercury | 0.70 | 725.00 | $507.50 |
| 03/23/2016 | BDD | BL | Email to M. Kulick re B. Borri acknowledgment of satisfaction of judgment | 0.10 | 325.00 | $32.50 |
| 03/24/2016 | RMP | BL | Review rulings on Landau complaint and telephone conferences with Gottlieb and conferences with S. Kahn and J. Dulberg re same. | 1.60 | 1145.00 | $1,832.00 |
| 03/24/2016 | MB | BL | Review Mercury complaint and answer for research re arbitration provision. | 0.20 | 750.00 | $150.00 |
| 03/24/2016 | JSP | BL | Analysis of various legal issues raised by Glenn Group and Mercury in preparation for mediation brief | 2.60 | 725.00 | $1,885.00 |
| 03/25/2016 | RMP | BL | Conference with J. Dulberg re Landau complaint issues. | 0.20 | 1145.00 | $229.00 |
| 03/28/2016 | MB | BL | Review background materials re Mercury; research re arbitration provision/Core/non-core issues. | 2.10 | 750.00 | $1,575.00 |
| 03/28/2016 | JSP | BL | Finalize discovery and initial disclosures - Glenn Group | 3.30 | 725.00 | $2,392.50 |
| 03/28/2016 | JSP | BL | Analysis regarding mediation statement - Mercury | 1.80 | 725.00 | $1,305.00 |
| 03/28/2016 | BDD | BL | Conference with JS Pomerantz re Glenn Group Initial Disclosures (Rule 26) | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | BL | Conference with JS Pomerantz re Interparfums dismissal (Clarins/Pedone, etc.) | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | MB | BL | Research re arbitration provision (Mercury action). | 0.90 | 750.00 | $675.00 |
| 03/29/2016 | MB | BL | Review Mercury media services agreement. | 0.20 | 750.00 | $150.00 |
| 03/30/2016 | CHM | BL | Review email from J. Hunter re refusal to amend complaint. | 0.10 | 550.00 | $55.00 |
| 03/30/2016 | CHM | BL | Legal research re equitable tolling and draft summary for J. Hunter. | 1.50 | 550.00 | $825.00 |
| 03/30/2016 | BDD | BL | Review Google Complaint (.10); call with/email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/31/2016 | SJK | BL | Review notice of non-opposition to objection to claim of Cohen in Liebowitz bankruptcy. | 0.10 | 875.00 | $87.50 |
| 03/31/2016 | JWD | BL | Review and revise 9019 motion re DirecTV / Toshiba | 0.30 | 750.00 | $225.00 |
| 03/31/2016 | JSP | BL | Begin gathering information necessary for complaints - Wellpet and First Tennessee | 3.40 | 725.00 | $2,465.00 |
| 03/31/2016 | JSP | BL | Review research and analysis regarding arbitration issue (Mercury) | 1.60 | 725.00 | $1,160.00 |
| 03/31/2016 | BDD | BL | Email to JS Pomerantz re Mercury discovery | 0.10 | 325.00 | $32.50 |
| | | | | **61.00** | | **$42,896.00** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    28

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | BDD | CA | Email to J. Dulberg re 3/2 tentatives | 0.10 | 325.00 | $32.50 |
| 03/01/2016 | BDD | CA | Periodic review of tentatives (.30); emails to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 03/01/2016 | BDD | CA | Email to S. Lee re 3/2 tentatives | 0.10 | 325.00 | $32.50 |
| 03/02/2016 | JWD | CA | Respond to emails from R Johnson re payments rec'd | 0.10 | 750.00 | $75.00 |
| 03/02/2016 | LAF | CA | People search: A Hawkins. | 0.30 | 350.00 | $105.00 |
| 03/02/2016 | BDD | CA | Call with K. Ogier at BK Court re 3/2 tentatives (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/02/2016 | BDD | CA | Call to A. Song in Judge Barash's chambers (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/02/2016 | BDD | CA | Email to M. Kulick re 3/2 hearings | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | BDD | CA | Attend to misc. calendaring matters with M. Desjardien | 0.30 | 325.00 | $97.50 |
| 03/07/2016 | JWD | CA | Work on agenda for next client meeting | 0.50 | 750.00 | $375.00 |
| 03/07/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 03/08/2016 | BDD | CA | Review adv calendar for Monday 3/14; attend to misc. calendaring matters re same; conference with J. Dulberg re same | 0.70 | 325.00 | $227.50 |
| 03/09/2016 | MAM | CA | Review and respond to email from Beth Dassa regarding status of matters set for status conference March 14, 2016. | 0.30 | 295.00 | $88.50 |
| 03/10/2016 | JSP | CA | Notes for report to Trustee | 0.80 | 725.00 | $580.00 |
| 03/13/2016 | JWD | CA | Work on case calendar review and initial new meeting agenda | 0.40 | 750.00 | $300.00 |
| 03/14/2016 | JWD | CA | Call with B Dassa re Court moving hearing dates | 0.10 | 750.00 | $75.00 |
| 03/14/2016 | JWD | CA | Emails with Province team re claims and collections update | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | BDD | CA | Attend to misc calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 03/14/2016 | BDD | CA | Work on binder prep for J. Nolan re 3/14 status conference hearings (.30); conference with J. Nolan re same (.20) | 0.50 | 325.00 | $162.50 |
| 03/15/2016 | BDD | CA | Attend to misc calendaring with M. Desjardien | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CA | Email to S. Kahn re Charness hearing | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CA | Attend to misc calendaring matters with M. Desjardien (claim objections, status conferences, etc.) | 0.50 | 325.00 | $162.50 |
| 03/21/2016 | JJK | CA | Conf. Kahn on SJ motion timing, opp. timing, etc. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    29
Invoice 114179
March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2016 | BDD | CA | Email to M. Kulick re service lists | 0.10 | 325.00 | $32.50 |
| 03/23/2016 | JWD | CA | Review cash disbursement motion and email to client re same | 0.10 | 750.00 | $75.00 |
| 03/27/2016 | JWD | CA | Review and revise claims task lists and emails re same | 0.30 | 750.00 | $225.00 |
| 03/29/2016 | BDD | CA | Attend to KSL calendaring with M. Desjardien | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | CA | Attend to misc. KSL calendaring | 0.20 | 325.00 | $65.00 |
| 03/31/2016 | JWD | CA | Emails with D Mandell re case status | 0.20 | 750.00 | $150.00 |
| 03/31/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| | | | | **7.90** | | **$3,733.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | AWC | CO | Emails with client, Province and counsel regarding various claims of major vendors. | 0.60 | 950.00 | $570.00 |
| 03/01/2016 | JWD | CO | Work on issues for claim obj hearing | 0.20 | 750.00 | $150.00 |
| 03/01/2016 | JWD | CO | Respond to email re Bonnier objection | 0.10 | 750.00 | $75.00 |
| 03/01/2016 | JWD | CO | Additional emails re Bonnier response | 0.10 | 750.00 | $75.00 |
| 03/01/2016 | JWD | CO | Review new claim objection drafts | 0.50 | 750.00 | $375.00 |
| 03/01/2016 | JWD | CO | Review and revise Bonnier/Szabo stip and order | 0.20 | 750.00 | $150.00 |
| 03/01/2016 | JWD | CO | Review tentative re claim obj hearing and emails re same | 0.10 | 750.00 | $75.00 |
| 03/01/2016 | JSP | CO | Analysis regarding direct pay claims and objections to same | 1.60 | 725.00 | $1,160.00 |
| 03/01/2016 | BDD | CO | Continue working on next round of claim objections | 3.20 | 325.00 | $1,040.00 |
| 03/01/2016 | BDD | CO | Email to M. Kulick re next round of claim objections | 0.10 | 325.00 | $32.50 |
| 03/02/2016 | JWD | CO | Emails with B Dassa re claims hearing | 0.20 | 750.00 | $150.00 |
| 03/02/2016 | JWD | CO | Call with J Krieger re Discovery claims and objections, Toshiba recoveries (0.4); emails with LL Ekvall re same (0.1); emails with V Newmark re same (0.1); review and revise agt (0.1) | 0.70 | 750.00 | $525.00 |
| 03/02/2016 | JWD | CO | Work on Szabo/Bonnier discussions and email to claimant re same | 0.40 | 750.00 | $300.00 |
| 03/02/2016 | JSP | CO | Review distribution analysis/report | 2.20 | 725.00 | $1,595.00 |
| 03/02/2016 | BDD | CO | Email to S. Henderson re Stip to continue hrg on Obj to Bonnier claim 286-1 | 0.10 | 325.00 | $32.50 |
| 03/02/2016 | BDD | CO | Edits to Stip to Continue Bonnier Stip/Order re same (.20); email to N. Brown re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/02/2016 | BDD | CO | Conf with M. Kulick re Bonnier Stip/Order | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

KSL Media

Invoice 114179

47516     00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2016 | BDD | CO | Email to J. Dulberg re Bonnier Stip/Order | 0.10 | 325.00 | $32.50 |
| 03/02/2016 | BDD | CO | Emails to/conf with J. Nolan re previous bar date orders (.20); research service of previous bar date orders (.50); conf with J. Nolan re same (.10) | 0.80 | 325.00 | $260.00 |
| 03/02/2016 | VAN | CO | Revise Toshiba/Discovery settlement agreement | 0.90 | 795.00 | $715.50 |
| 03/03/2016 | AWC | CO | Emails with Yahoo counsel and Province regarding claim issues, data (.30); emails with Google/YouTube counsel regarding  response (.10). | 0.40 | 950.00 | $380.00 |
| 03/03/2016 | JWD | CO | Emails with B Dassa re new set of claim objection and Wed hearing issues | 0.40 | 750.00 | $300.00 |
| 03/03/2016 | BDD | CO | Update outstanding claims chart (.50); email to J. Dulberg re same (.10) | 0.60 | 325.00 | $195.00 |
| 03/03/2016 | BDD | CO | Email to W. Bowser re claim objections (Radiate Media, Dedicated and Marchex) | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | BDD | CO | Conf with/Email to J. Nolan re Notice of Bar Date | 0.20 | 325.00 | $65.00 |
| 03/03/2016 | BDD | CO | Review chart remaining claim objections to be filed | 0.20 | 325.00 | $65.00 |
| 03/03/2016 | BDD | CO | Email to J. Dulberg re LIN Media claim objection | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | BDD | CO | Preparation of Order re Objection to LIN Media claim (.30); emails to J. Dulberg re same (.20); email to M. Kulick re same (.10) | 0.60 | 325.00 | $195.00 |
| 03/04/2016 | JWD | CO | Review W Bowser email re Discovery/PetSmart (0.1); call with Bowser and J Krieger re same (0.3) | 0.40 | 750.00 | $300.00 |
| 03/07/2016 | RMP | CO | Deal with Fox issues and telephone conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 03/07/2016 | JWD | CO | Review W Bowser email re Fox claim issues | 0.20 | 750.00 | $150.00 |
| 03/07/2016 | JWD | CO | Emails re Fox status (0.2); email with P Laurin re same (0.1) | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | JWD | CO | Review chart and emails re Fox admin and GUC claim analysis | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | JWD | CO | Review entered orders re various objections and draft notes to B Dassa re same | 0.30 | 750.00 | $225.00 |
| 03/07/2016 | BDD | CO | Update outstanding claims chart | 0.10 | 325.00 | $32.50 |
| 03/07/2016 | BDD | CO | Email to W. Bowser re next round of claim objections | 0.10 | 325.00 | $32.50 |
| 03/07/2016 | BDD | CO | Edits to Objection to claim 404-1 filed by Dedicated Media | 0.10 | 325.00 | $32.50 |
| 03/08/2016 | JWD | CO | Work on Fox reconciliation | 0.80 | 750.00 | $600.00 |
| 03/08/2016 | JSP | CO | Review claims analysis | 0.90 | 725.00 | $652.50 |
| 03/08/2016 | BDD | CO | Preparation of Objection to Claim 515-1 filed by Morgan Stanley Smith Barney | 1.40 | 325.00 | $455.00 |
| 03/08/2016 | BDD | CO | Email to D. Roberts re MSSB claim objection | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516   00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2016 | BDD | CO | Updates to latest round of objections per W. Bowser comments | 0.60 | 325.00 | $195.00 |
| 03/09/2016 | BDD | CO | Email to J. Dulberg re call from Gail Cooley at West Coast Financial | 0.10 | 325.00 | $32.50 |
| 03/10/2016 | JSP | CO | Review latest claims analysis | 1.80 | 725.00 | $1,305.00 |
| 03/10/2016 | BDD | CO | Email to J. Dulberg re objection to claim 515-1 filed by MSSB | 0.10 | 325.00 | $32.50 |
| 03/11/2016 | JPN | CO | Telephone conference with Walt Bowser regarding claims waiver proposal negotiated with Gray TV. | 0.20 | 695.00 | $139.00 |
| 03/14/2016 | RMP | CO | Telephone conference with Gottlieb and conference with J. Dulberg re claims status. | 0.60 | 1145.00 | $687.00 |
| 03/14/2016 | JWD | CO | Review calendar and draft notes re potential objection issues | 0.30 | 750.00 | $225.00 |
| 03/14/2016 | JWD | CO | Call with B Dassa re claim objections | 0.10 | 750.00 | $75.00 |
| 03/14/2016 | JWD | CO | Emails re next set of claim objections | 0.20 | 750.00 | $150.00 |
| 03/14/2016 | BDD | CO | Email to J. Dulberg re Scripps claim objections | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | CO | Email to V. Newmark re Scripps | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | CO | Email to J. Dulberg re objection to Bonnier claim | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | CO | Revisions to MSSB claim objection (.20); email to J. Dulberg re same (.10); emails to M. Kulick re same (.20) | 0.50 | 325.00 | $162.50 |
| 03/14/2016 | BDD | CO | Email to W. Bowser re objections to claims of Radiate Media, Dedicated Media and Marchex Sales | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | CO | Call with G. Cooley from West Coast Financial Services re bar date notice (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/14/2016 | BDD | CO | Email to W. Bowser re objection to MSSB claim | 0.10 | 325.00 | $32.50 |
| 03/14/2016 | BDD | CO | Email to W. Bowser re Radiate Media, Dedicated Media and Marchex sales signed declarations (re claim objections) | 0.10 | 325.00 | $32.50 |
| 03/15/2016 | JWD | CO | Emails with B Dassa re claims objections | 0.20 | 750.00 | $150.00 |
| 03/15/2016 | JSP | CO | Review reports for possible additional claim objections | 1.80 | 725.00 | $1,305.00 |
| 03/15/2016 | BDD | CO | Email to M. Kulick re Marchex, Dedicated and Radiate claim objections | 0.10 | 325.00 | $32.50 |
| 03/15/2016 | BDD | CO | Email to V. Newmark re Claim 51-1 (Scripps - Travel Channel) | 0.10 | 325.00 | $32.50 |
| 03/15/2016 | BDD | CO | Email to J. Dulberg re Morgan Stanley Smith Barney claim objection | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | JWD | CO | Review discovery responses for  JS Pomerantz re Glenn and Mercury | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     32

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2016 | JWD | CO | Emails with B Dassa re claim objections | 0.20 | 750.00 | $150.00 |
| 03/16/2016 | BDD | CO | Email to D. Roberts re MSSB claim objection | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Email to D. Roberts re objection to MSSB claim (Claim 515-1) | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Review finalized objection/notice re Radiate Media (.10); emails (several) to M. Kulick re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/16/2016 | BDD | CO | Revisions to objection to claim 404-1 filed by Dedicated Media | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Review/finalize objection to claim 382-1 filed by Marchex Sales (.20); email to M. Kulick re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/16/2016 | BDD | CO | Edits to objecton to claim 515-1 filed by MSSB (.30); calls with/emails to D. Roberts re same (.30) | 0.60 | 325.00 | $195.00 |
| 03/16/2016 | BDD | CO | Email to M. Kulick re objection to MSSB claim 515-2 | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Email to J. Dulberg re service of objection to MSSB claim 515-1 | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Edits to exhibits to objection to claim 515-1 filed by MSSB | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Revisions to chart re outstanding claim objections (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/16/2016 | BDD | CO | Email to J. Dulberg re objection to Bonnier claim | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Email to A. Caine re objection to Yahoo claim 89-2 | 0.10 | 325.00 | $32.50 |
| 03/16/2016 | BDD | CO | Review//finalize 4 objections to claims and notices re same (.80); coordinate filing/serving with M. Kulick (.40) | 1.20 | 325.00 | $390.00 |
| 03/18/2016 | JWD | CO | Review and rsp email from G Stella re Dedicated Media. | 0.20 | 750.00 | $150.00 |
| 03/18/2016 | JWD | CO | Emails with Deleon and Dassa re Viacom stip . | 0.20 | 750.00 | $150.00 |
| 03/21/2016 | AWC | CO | Emails with counsel regarding claims issues. | 0.20 | 950.00 | $190.00 |
| 03/21/2016 | JWD | CO | Email to A Caine re NBC Universal | 0.10 | 750.00 | $75.00 |
| 03/21/2016 | JWD | CO | Review email from W Bowser re Dedicated claim objection (0.1); emails w/ B Dassa re same (0.1) | 0.20 | 750.00 | $150.00 |
| 03/21/2016 | JWD | CO | Emails with B Dassa re Szabo/Bonnier email and stip | 0.20 | 750.00 | $150.00 |
| 03/21/2016 | BDD | CO | Email to J. Dulberg re Bonnier objection (claim 286-1) | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | CO | Preparation of Stipulation resolving claim 286-1 filed by Bonnier Corp. (.40); email to S. Henderson re same (.10) | 0.50 | 325.00 | $162.50 |
| 03/21/2016 | BDD | CO | Email to W. Bowser re response to objection to | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    33

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dedicated Media claim | | | |
| 03/21/2016 | BDD | CO | Email to J. Dulberg re response to objection to Dedicated Media claim | 0.10 | 325.00 | $32.50 |
| 03/21/2016 | BDD | CO | Email to G. Stella re invoices in support of Trustee's objection to Dedicated Media's claim | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | JWD | CO | Call with Global Media Group M. Torres re claim status | 0.10 | 750.00 | $75.00 |
| 03/22/2016 | JWD | CO | Review and respond to J Krieger emails re Discovery | 0.10 | 750.00 | $75.00 |
| 03/22/2016 | JWD | CO | Review W Bowser and B Dassa emails (0.1); call with B Dassa (0.1); emails with E Goldberg all re Marchex objection (0.1) | 0.30 | 750.00 | $225.00 |
| 03/22/2016 | BDD | CO | Email to S. Henderson at Szabo re executed stipulation (re settlement of objection to Bonnier claim 286-1) | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | BDD | CO | Email to M. Kulick re Stip/Order resolving Claim 286-1, filed by Bonnier Corp. | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | BDD | CO | Email to W. Bowser re back-up for objection to claim 382-1, filed by Marchex Sales | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | BDD | CO | Preparation of order resolving objection to claim 286-1, filed by Bonnier Corp (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/22/2016 | BDD | CO | Email to J. Dulberg re withdrawal of objection to claim 382-1, filed by Marchex Sales | 0.10 | 325.00 | $32.50 |
| 03/22/2016 | BDD | CO | Email to W. Bowser re objection to claim 382-1, filed by Marchex Sales (.10); conference with J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/22/2016 | BDD | CO | Call to E. Goldberg at DLA Piper re objection to claim 382-1, filed by Marchex Sales (.10); email/conference with J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/22/2016 | BDD | CO | Conference with J. Nolan re order on admin bar date (.10); review docket/email J. Nolan re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/22/2016 | BDD | CO | Email to A. Caine re Stip re Time/Southern Living | 0.10 | 325.00 | $32.50 |
| 03/23/2016 | JWD | CO | Call with T Meyers re MacDonald claims | 0.20 | 750.00 | $150.00 |
| 03/23/2016 | JWD | CO | Emails with B Dassa re Marchex withdrawal (0.1); review same for filing (0.1) | 0.20 | 750.00 | $150.00 |
| 03/23/2016 | JSP | CO | Attention to claims and possible additional claim objections | 1.60 | 725.00 | $1,160.00 |
| 03/23/2016 | BDD | CO | Preparation of Notice of Withdrawal of Marchex claim objection (.10); emails to J. Dulberg and M. Kulick re same (.20) | 0.30 | 325.00 | $97.50 |
| 03/23/2016 | BDD | CO | Conference with J. Dulberg re potential remaining admin bar date claims | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    34

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2016 | AWC | CO | Emails with Turner counsel regarding settlement and draft agreement (.60); review and revise Time Inc. claim stipulation (.20). | 0.80 | 950.00 | $760.00 |
| 03/24/2016 | BDD | CO | Conference with J. Dulberg re Time, Inc. Stip | 0.10 | 325.00 | $32.50 |
| 03/25/2016 | AWC | CO | Review and revise Turner claim stipulation and emails with counsel thereon. | 0.30 | 950.00 | $285.00 |
| 03/25/2016 | JWD | CO | Emails with W Bowser, T Meyers and A Caine re MacDonald claim issues | 0.30 | 750.00 | $225.00 |
| 03/25/2016 | JWD | CO | Call with A Caine re NBC claims | 0.20 | 750.00 | $150.00 |
| 03/28/2016 | AWC | CO | Emails with Province and Yahoo counsel regarding claim objection. | 0.30 | 950.00 | $285.00 |
| 03/28/2016 | JWD | CO | Emails with A Caine re Yahoo | 0.10 | 750.00 | $75.00 |
| 03/28/2016 | JWD | CO | Emails re upcoming claim objection issues | 0.10 | 750.00 | $75.00 |
| 03/28/2016 | SJK | CO | Review and respond to memoranda from Jeffrey W. Dulberg and Argo (Quantum) counsel regarding continuance. | 0.10 | 875.00 | $87.50 |
| 03/28/2016 | SJK | CO | Proof and revise new Argo (Quantum) stipulation. | 0.20 | 875.00 | $175.00 |
| 03/28/2016 | BDD | CO | Email to S. Kahn re continuation of claim objection re Argo/Quantum | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | CO | Preparation of 9th stip to continue hearing re Argo Partners/Quantum (Claim 470-1) (.20); email to S. Kahn and J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/28/2016 | BDD | CO | Review court calendar re continuation of hearing on Argo/Quantum (.10); email to J. Dulberg and S. Kahn re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/28/2016 | BDD | CO | Email to D. Wander re stip to continue hearing on objection to claim of Argo Partners/Quantum | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | CO | Email to A. Caine re Yahoo stip/order (Claim 89-2) | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | CO | Email to M. Kulick re Stip/Order re continuation of hearing on objection to claim 470-1 (Argo/Quantum) | 0.10 | 325.00 | $32.50 |
| 03/28/2016 | BDD | CO | Update chart re outstanding/settled claims (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 03/29/2016 | AWC | CO | Emails with counsel and review revised Yahoo and Southern Living claim stipulations. | 0.40 | 950.00 | $380.00 |
| 03/29/2016 | JWD | CO | Meeting with B Dassa re Yahoo stip | 0.20 | 750.00 | $150.00 |
| 03/29/2016 | JWD | CO | Review Time Inc stip | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | BDD | CO | Confer with J. Dulberg re reduction of Yahoo claim 89-2 (.10); email to A. Caine re same (.10) | 0.20 | 325.00 | $65.00 |
| 03/29/2016 | BDD | CO | Email to A. Caine re Time Inc. stip/order | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | CO | Revisions to Stip resolving claim 79-1 filed by Time | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:   35

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Inc. (.20); emails A. Caine and M. Kulick re same (.20) | | | |
| 03/29/2016 | BDD | CO | Preparation of Order on Stip resolving Claim 79-1 filed by Time Inc. (.30); email to A. Caine re same (.10) | 0.40 | 325.00 | $130.00 |
| 03/29/2016 | BDD | CO | Email to M. Kulick re stip/order re Time Inc. (claim 79-1) | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | AWC | CO | Review revised TBS claim stipulation and emails with counsel thereon. | 0.20 | 950.00 | $190.00 |
| 03/30/2016 | JWD | CO | Office conf with A Caine re various preference / claim objection issues (0.1); draft emails re same (0.2); | 0.30 | 750.00 | $225.00 |
| 03/30/2016 | BDD | CO | Email to J. Dulberg re Yahoo claim 89-2 | 0.10 | 325.00 | $32.50 |
| 03/30/2016 | BDD | CO | Email to A. Caine re Yahoo claim 89-2 | 0.10 | 325.00 | $32.50 |
| 03/31/2016 | BDD | CO | Conference with/email to J. Nolan re withdrawal of claims re Grey TV (.10); conference with R. Mori and M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | 45.20 | | $26,212.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2016 | GFB | LN | Draft emails to Mark Korosi regarding production of documents, review response, and draft reply; further emails with Mr. Korosi regarding same. | 0.20 | 725.00 | $145.00 |
| 03/01/2016 | GFB | LN | Review and analyze documents in connection with production; draft email to Steven Kahn regarding same. | 0.40 | 725.00 | $290.00 |
| 03/01/2016 | GFB | LN | Draft email to Mark Korosi regarding Sharefile documents, review response and draft reply regarding same. | 0.10 | 725.00 | $72.50 |
| 03/01/2016 | GFB | LN | Office conference with Steven J. Kahn regarding e-Stet "storage" search results and production of documents. | 0.30 | 725.00 | $217.50 |
| 03/01/2016 | GFB | LN | Draft email to Ivis Marquez regarding production set; telephone conference with Mr. Marquez regarding same and further office conference with Mr. Marquez regarding production set; office conference with Noni Deleon regarding production of documents; review emails from Mr. Marquez regarding production of documents, and draft responses regarding same. | 0.30 | 725.00 | $217.50 |
| 03/01/2016 | JWD | LN | Office conf with S Kahn re Charness | 0.20 | 750.00 | $150.00 |
| 03/01/2016 | JWD | LN | Emails with K Elliott re litigation issues | 0.30 | 750.00 | $225.00 |
| 03/01/2016 | SJK | LN | Continue work on Charness production. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | SJK | LN | Review memorandum from Charness counsel regarding Statement of Financial Affairs and discovery extension; compute deadlines and memorandum to Charnss counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 03/01/2016 | SJK | LN | Review detailed U.S. District Court Order regarding pre-trial deadlines, procedures and trial procedures for Judge Birotte regarding D&O action and calendar same. | 0.90 | 875.00 | $787.50 |
| 03/01/2016 | SJK | LN | Retrieve, review and notate Appendix A to local rules. | 0.30 | 875.00 | $262.50 |
| 03/01/2016 | SJK | LN | Assemble and forward data to Leslie Forrester regarding A. Hawkins search. | 0.30 | 875.00 | $262.50 |
| 03/01/2016 | SJK | LN | Proof and revise Borri settlement agreement. | 0.30 | 875.00 | $262.50 |
| 03/01/2016 | SJK | LN | Review memorandum from Charness counsel regarding Statement of Financial Affairs and extensions and review Statement of Financial Affairs. | 0.40 | 875.00 | $350.00 |
| 03/01/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding proposed Charness settlement. | 0.20 | 875.00 | $175.00 |
| 03/01/2016 | SJK | LN | Memoranda to and from Charness counsel regarding extensions and settlement call setting. | 0.20 | 875.00 | $175.00 |
| 03/01/2016 | SJK | LN | Conferences with Gina F. Brandt regarding eStet "storage" production status and results for production sorting. | 0.30 | 875.00 | $262.50 |
| 03/02/2016 | GFB | LN | Draft email to Mark Korosi regarding search results, review response, and draft reply; review and analyze documents in Sharefile folders. | 0.50 | 725.00 | $362.50 |
| 03/02/2016 | JWD | LN | Attend call with M Raichelson re Charness discussion | 0.40 | 750.00 | $300.00 |
| 03/02/2016 | JWD | LN | Meeting with S Kahn re Charness offer and review emails re same | 0.20 | 750.00 | $150.00 |
| 03/02/2016 | JWD | LN | Email to K Elliott re litigation status | 0.10 | 750.00 | $75.00 |
| 03/02/2016 | SJK | LN | Review memorandum from K. Elliott regarding professionals avoidance actions; Manatt issues; indemnity issues. | 0.20 | 875.00 | $175.00 |
| 03/02/2016 | SJK | LN | Review memorandum to L. Forrester regarding A. Hawkins search. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | LN | Memorandum regarding new discovery response dates in Charness matter. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | LN | Memorandum to Trustee regarding Charness Statement of Financial Affairs review and negotiation status. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | LN | Conference with Dean A. Ziehl regarding D&O case and potential expert witness. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:   37

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2016 | SJK | LN | Memorandum to W. Chandler regarding potential retention in D&O case. | 0.30 | 875.00 | $262.50 |
| 03/02/2016 | SJK | LN | Prepare for call with Charness counsel regarding settlement. | 0.40 | 875.00 | $350.00 |
| 03/02/2016 | SJK | LN | Call with Charness counsel regarding settlement. | 0.60 | 875.00 | $525.00 |
| 03/02/2016 | SJK | LN | Review Miller-Allen Declaration regarding Charness. | 0.20 | 875.00 | $175.00 |
| 03/02/2016 | SJK | LN | Telephone conference with Charness counsel regarding asset issues; offer. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | LN | Review memorandum from Charness counsel regarding same. | 0.10 | 875.00 | $87.50 |
| 03/02/2016 | SJK | LN | Research additional potential D&O experts. | 0.30 | 875.00 | $262.50 |
| 03/02/2016 | SJK | LN | Memorandum to client regarding settlement proposal and review replies from Trustee and Jeffrey W. Dulberg. | 0.20 | 875.00 | $175.00 |
| 03/02/2016 | SJK | LN | Review Miller-Allen declaration and begin draft of refutation thereof. | 1.00 | 875.00 | $875.00 |
| 03/02/2016 | SJK | LN | Review memorandum from client regarding Charness settlement. | 0.10 | 875.00 | $87.50 |
| 03/03/2016 | JWD | LN | Draft settlement email to Charness counsel | 0.40 | 750.00 | $300.00 |
| 03/03/2016 | SJK | LN | Complete draft Miller-Allen refutation and memorandum to Jeffrey W. Dulberg regarding same and settlement communications. | 0.70 | 875.00 | $612.50 |
| 03/03/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg to Charness counsel regarding settlement. | 0.10 | 875.00 | $87.50 |
| 03/04/2016 | JWD | LN | Review K Elliott email re litigation update and respond re same (0.2); emails with S Kahn re same (0.1) | 0.30 | 750.00 | $225.00 |
| 03/04/2016 | JWD | LN | Emails re Charness settlement | 0.40 | 750.00 | $300.00 |
| 03/04/2016 | SJK | LN | Review memoranda from Charness counsel and Jeffrey W. Dulberg regarding settlement issues. | 0.10 | 875.00 | $87.50 |
| 03/04/2016 | SJK | LN | Review and respond to memorandum from D&O counsel regarding case call. | 0.10 | 875.00 | $87.50 |
| 03/05/2016 | SJK | LN | Begin preparation of Charness settlement agreement. | 0.90 | 875.00 | $787.50 |
| 03/07/2016 | JWD | LN | Tel call with S Kahn re Charness (0.1); review emails re same (0.1) | 0.20 | 750.00 | $150.00 |
| 03/07/2016 | JWD | LN | Emails with S Kahn re Manatt and inquiry to Sholder (0.1); review responses re same (0.1) | 0.20 | 750.00 | $150.00 |
| 03/07/2016 | SJK | LN | Continue preparation of Charness settlement agreement; Proof and revise same; Memorandum to Jeffrey W. Dulberg regarding same. | 2.60 | 875.00 | $2,275.00 |
| 03/07/2016 | SJK | LN | Telephone conference with D&O counsel regarding | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed dispositive motion. | | | |
| 03/07/2016 | SJK | LN | Prepare Charness stipulation for judgment and judgment for settlement agreement. | 0.50 | 875.00 | $437.50 |
| 03/07/2016 | SJK | LN | Telephone conference with general clerk and new NW "Q" clerk regarding judge reassignment stipulations and orders processing regarding continuances. | 0.40 | 875.00 | $350.00 |
| 03/07/2016 | SJK | LN | Memorandum to Charness counsel regarding settlement. | 0.20 | 875.00 | $175.00 |
| 03/07/2016 | SJK | LN | Message and memorandum to J. Sholder regarding Manatt memorandum to team regarding status. | 0.20 | 875.00 | $175.00 |
| 03/07/2016 | SJK | LN | Telephone conference with J. Sholder assistant regarding potential waiver of claims by Liebowitz estate. | 0.10 | 875.00 | $87.50 |
| 03/07/2016 | SJK | LN | Review LASC web available information regarding Dept. NWQ availability reassignment. | 0.40 | 875.00 | $350.00 |
| 03/08/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding PetSmart counter-offer. | 0.10 | 875.00 | $87.50 |
| 03/08/2016 | SJK | LN | Draft and send PetSmart counter-offer. | 0.30 | 875.00 | $262.50 |
| 03/08/2016 | JWD | LN | Meeting with S Kahn re D&O litigation | 0.20 | 750.00 | $150.00 |
| 03/08/2016 | JWD | LN | Review Raichelson email re Charness issues | 0.20 | 750.00 | $150.00 |
| 03/08/2016 | JWD | LN | Review status of various AR and pref matters and multiple emails and calls re same | 0.70 | 750.00 | $525.00 |
| 03/08/2016 | JWD | LN | Meeting with S Kahn re D&O litigation | 0.10 | 750.00 | $75.00 |
| 03/08/2016 | JWD | LN | Review further Raichelson and Kahn emails re revisions to agt | 0.20 | 750.00 | $150.00 |
| 03/08/2016 | JWD | LN | Emails with S Kahn re D&O issues and Charness settlement | 0.20 | 750.00 | $150.00 |
| 03/08/2016 | JWD | LN | Review emails and conf with S Kahn re Manatt claims | 0.20 | 750.00 | $150.00 |
| 03/08/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding litigation status of pending matters (PetSmart, D&O, Borri, Manatt and Charness) | 0.30 | 875.00 | $262.50 |
| 03/08/2016 | SJK | LN | Review memorandum from Charness counsel regarding revisions and issues and incorporate revisions. | 0.30 | 875.00 | $262.50 |
| 03/08/2016 | SJK | LN | Memorandum to Charness counsel regarding revisions to settlement agreement and other settlement issues. | 0.30 | 875.00 | $262.50 |
| 03/08/2016 | SJK | LN | Check Order regarding Charness inquiry regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 03/08/2016 | SJK | LN | Begin work on Charness 9019 motion. | 3.30 | 875.00 | $2,887.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2016 | JWD | LN | Work on litigation support re D&O | 0.30 | 750.00 | $225.00 |
| 03/09/2016 | SJK | LN | Revise stipulation for judgment regarding Charness. | 0.20 | 875.00 | $175.00 |
| 03/09/2016 | SJK | LN | Conference with Ira D. Kharasch regarding threatened motion for summary judgment regarding D&O action and opposition team formation. | 0.30 | 875.00 | $262.50 |
| 03/09/2016 | SJK | LN | Conference with James K. T. Hunter regarding D&O issues to be addressed regarding threatened D&O motion for summary judgment. | 0.40 | 875.00 | $350.00 |
| 03/09/2016 | SJK | LN | Proof and forward revised stipulation for judgment to Charness counsel. | 0.10 | 875.00 | $87.50 |
| 03/09/2016 | SJK | LN | Review and respond to extension response request from H. Cohen regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 03/09/2016 | SJK | LN | Begin draft of Declaration of Trustee regarding Charness settlement. | 0.40 | 875.00 | $350.00 |
| 03/09/2016 | SJK | LN | Revise and augment 9019 motion. | 0.40 | 875.00 | $350.00 |
| 03/09/2016 | SJK | LN | Continue work on 9019 motion regarding Charness. | 3.00 | 875.00 | $2,625.00 |
| 03/10/2016 | JKH | LN | Office conference with Steven J. Kahn regarding Charness settlement, state court procedure issues (.3); Review background pleadings regarding opposition to motion for summary judgment. | 1.70 | 875.00 | $1,487.50 |
| 03/10/2016 | JWD | LN | Review and revise Charness agreement | 0.40 | 750.00 | $300.00 |
| 03/10/2016 | JWD | LN | Review and revise Charness 9019 motion (0.4); conf with S Kahn re same (0.1) | 0.50 | 750.00 | $375.00 |
| 03/10/2016 | JWD | LN | Office conf with S Kahn (2x) re settlements | 0.20 | 750.00 | $150.00 |
| 03/10/2016 | SJK | LN | Review and respond to memoranda from Liebowitz and Meisels counsel regarding extensions in D&O action. | 0.10 | 875.00 | $87.50 |
| 03/10/2016 | SJK | LN | Review memorandum from Charness counsel regarding settlement agreement and final revisions thereto. | 0.30 | 875.00 | $262.50 |
| 03/10/2016 | SJK | LN | Draft and revise draft 9019 motion. | 0.40 | 875.00 | $350.00 |
| 03/10/2016 | SJK | LN | Conference with J. Kim regarding expected D&O motion for summary judgment. | 0.40 | 875.00 | $350.00 |
| 03/10/2016 | SJK | LN | Review revisions and memorandum from Jeffrey W. Dulberg regarding 9019 motion regarding Charness and conference with Jeffrey W. Dulberg regarding same. | 0.30 | 875.00 | $262.50 |
| 03/10/2016 | SJK | LN | Incorporate and further revise proposed 9019 motion. | 0.20 | 875.00 | $175.00 |
| 03/10/2016 | SJK | LN | Assemble and forward pertinent pleadings and discovery responses to J. Kim and James K. T. Hunter regarding D&O and anticipated motion for summary judgment. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2016 | SJK | LN | Research available methods to continue/vacate hearing dates and conferences with James K. T. Hunter and D. Parker regarding same (regarding Charness). | 1.40 | 875.00 | $1,225.00 |
| 03/10/2016 | SJK | LN | Research CRC 3.1385 and mandatory forms (regarding Charness). | 0.40 | 875.00 | $350.00 |
| 03/10/2016 | SJK | LN | Memorandum to Charness counsel regarding same. | 0.10 | 875.00 | $87.50 |
| 03/10/2016 | SJK | LN | Review and incorporate additional changes to Charness settlement and memorandum to Defendants' counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 03/10/2016 | SJK | LN | Assemble D&O research and forward to J. Kim and James K. T. Hunter with comments. | 0.70 | 875.00 | $612.50 |
| 03/11/2016 | JJK | LN | Research for Trustee's opp. to Defendants' SJ motion. | 3.10 | 725.00 | $2,247.50 |
| 03/11/2016 | JWD | LN | Email with S Kahn re settlement terms | 0.10 | 750.00 | $75.00 |
| 03/11/2016 | SJK | LN | Memoranda to additional potential expert witnesses. | 0.50 | 875.00 | $437.50 |
| 03/11/2016 | SJK | LN | Telephone conference with D. Parsons regarding potential retention as expert witness regarding D&O action. | 0.20 | 875.00 | $175.00 |
| 03/11/2016 | SJK | LN | Memorandum to D. Parsons regarding same. | 0.20 | 875.00 | $175.00 |
| 03/11/2016 | SJK | LN | Review memorandum from Charness counsel regarding settlement execution status and notice in Civil Action regarding Settlement. | 0.10 | 875.00 | $87.50 |
| 03/11/2016 | SJK | LN | Review memorandum from D&O counsel regarding documents under seal and review Local Rule regarding same. | 0.50 | 875.00 | $437.50 |
| 03/11/2016 | SJK | LN | Review and respond regarding memoranda from M. Raichelson and Jeffrey W. Dulberg regarding Charness settlement. | 0.20 | 875.00 | $175.00 |
| 03/11/2016 | SJK | LN | Review Local District Court rules governing motion for summary judgment and notice/filing deadlines. | 0.30 | 875.00 | $262.50 |
| 03/13/2016 | SJK | LN | Memorandum to D&O counsel regarding motion for summary judgment and confidential documents. | 0.20 | 875.00 | $175.00 |
| 03/14/2016 | JJK | LN | Research for Trustee's opp. to SJ motion. | 1.90 | 725.00 | $1,377.50 |
| 03/14/2016 | JWD | LN | Emails re Manatt status | 0.10 | 750.00 | $75.00 |
| 03/14/2016 | SJK | LN | Review memorandum from D. Parsons regarding potential expert retention regarding D&O case. | 0.10 | 875.00 | $87.50 |
| 03/14/2016 | SJK | LN | Memorandum to Charness counsel regarding Miller-Allen refutation and review reply. | 0.30 | 875.00 | $262.50 |
| 03/15/2016 | JJK | LN | Conf. Kahn on SJM opp. and emails him on same. | 0.40 | 725.00 | $290.00 |
| 03/15/2016 | SJK | LN | Review and forward executed settlement documents from Charness. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2016 | SJK | LN | Memorandum to Charness counsel regarding discovery abatement. | 0.10 | 875.00 | $87.50 |
| 03/15/2016 | SJK | LN | Review and assemble fully executed Charness agreement. | 0.10 | 875.00 | $87.50 |
| 03/15/2016 | SJK | LN | Review District Court Judge Birotte's local rules regarding motions regarding D&O action. | 0.30 | 875.00 | $262.50 |
| 03/15/2016 | SJK | LN | Prepare for call and call with D&O counsel regarding exhibits and motion for summary judgment timing. | 0.40 | 875.00 | $350.00 |
| 03/15/2016 | SJK | LN | Memorandum to James K. T. Hunter and J. Kim regarding same. | 0.10 | 875.00 | $87.50 |
| 03/15/2016 | SJK | LN | Review and respond to memorandum from D&O counsel regarding exhibits and timing. | 0.20 | 875.00 | $175.00 |
| 03/16/2016 | SJK | LN | Review memorandum from Charness counsel regarding executed financials. | 0.10 | 875.00 | $87.50 |
| 03/16/2016 | SJK | LN | Telephone conference with D. Roberts regarding D&O motion for summary judgment and anticipated issues. | 0.20 | 875.00 | $175.00 |
| 03/17/2016 | JJK | LN | Research re: fiduciary duties, etc. for opp. to SJ motion. | 4.90 | 725.00 | $3,552.50 |
| 03/18/2016 | SJK | LN | Telephone conference with PetSmart counsel regarding agreement revisions. | 0.40 | 875.00 | $350.00 |
| 03/18/2016 | JWD | LN | Emails re Manatt and other special counsel issues with client and KDW | 0.20 | 750.00 | $150.00 |
| 03/21/2016 | JKH | LN | Review motion for summary judgment pleadings. | 0.40 | 875.00 | $350.00 |
| 03/21/2016 | JWD | LN | Review and revise PetSmart settlement agt | 0.70 | 750.00 | $525.00 |
| 03/21/2016 | JWD | LN | Review and revise Gottlieb dec re Charness 9019 (0.5); emails with S Kahn re same (0.2) | 0.70 | 750.00 | $525.00 |
| 03/21/2016 | JWD | LN | Emails with S Kahn re D&O | 0.50 | 750.00 | $375.00 |
| 03/21/2016 | JWD | LN | Review K Elliott draft litigation summary and email to her re same | 0.30 | 750.00 | $225.00 |
| 03/21/2016 | SJK | LN | Proof and revise Trustee declaration regarding Charness and memorandum to Jeffrey W. Dulberg regarding same. | 0.40 | 875.00 | $350.00 |
| 03/21/2016 | SJK | LN | Prepare Notice of Conditional Settlement regarding Charness state court action. | 1.00 | 875.00 | $875.00 |
| 03/21/2016 | SJK | LN | Proof and revise state court notice regarding Charness and memorandum to Charness counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 03/21/2016 | SJK | LN | Memoranda to and from Jeffrey W. Dulberg regarding D&O action and expert retention. | 0.30 | 875.00 | $262.50 |
| 03/21/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding Trustee declaration regarding Charness. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2016 | JJK | LN | Review Defendants' SJ motion and related docs, and research for Trustee opposition (11.8); conf. Kahn on same (0.1); conf. Kahn on same (0.5); emails Forrester on research issues (0.2). | 12.60 | 725.00 | $9,135.00 |
| 03/22/2016 | JKH | LN | Office conference with Steven J. Kahn regarding opposition to motion for summary judgment. | 0.20 | 875.00 | $175.00 |
| 03/22/2016 | JWD | LN | Review D&O mtn for summary judgment | 1.20 | 750.00 | $900.00 |
| 03/22/2016 | JWD | LN | Emails with E Wilson and D Gottlieb re Landau action | 0.20 | 750.00 | $150.00 |
| 03/22/2016 | JWD | LN | Call with D Gottlieb and Steve Kahn re D&O litigation and related matters | 0.50 | 750.00 | $375.00 |
| 03/22/2016 | SJK | LN | Telephone conference with D. Parsons regarding potential retention. | 0.60 | 875.00 | $525.00 |
| 03/22/2016 | SJK | LN | Review and analyze D&O motion for summary judgment. | 1.00 | 875.00 | $875.00 |
| 03/22/2016 | SJK | LN | Memorandum to D. Roberts and D&O action and causation. | 0.10 | 875.00 | $87.50 |
| 03/22/2016 | SJK | LN | Conference with Jonathan J. Kim regarding D&O motion for summary judgment. | 0.30 | 875.00 | $262.50 |
| 03/22/2016 | SJK | LN | Telephone conference with Trustee and Jeffrey W. Dulberg regarding D&O motion for summary judgment, expert retention, Charness declaration. | 0.40 | 875.00 | $350.00 |
| 03/22/2016 | SJK | LN | Memorandum to D. Gottlieb regarding proposed D&O expert and review reply. | 0.10 | 875.00 | $87.50 |
| 03/22/2016 | SJK | LN | Memorandum to D. Gottlieb regarding D&O motion for summary judgment. | 0.10 | 875.00 | $87.50 |
| 03/22/2016 | SJK | LN | Conference with Jonathan J. Kim regarding D&O motion for summary judgment; Coremark and duty issues for research. | 0.50 | 875.00 | $437.50 |
| 03/22/2016 | SJK | LN | Proof and forward Charness motion declaration to Trustee for review and signature. | 0.20 | 875.00 | $175.00 |
| 03/22/2016 | SJK | LN | Draft Parsons retention letter. | 0.40 | 875.00 | $350.00 |
| 03/22/2016 | SJK | LN | Review evidence submitted by Defendants regarding motion for summary judgment. | 0.50 | 875.00 | $437.50 |
| 03/22/2016 | SJK | LN | Begin gathering facts and exhibits supporting Plaintiff's position regarding D&O action. | 0.90 | 875.00 | $787.50 |
| 03/22/2016 | SJK | LN | Review client signature to declaration regarding Charness settlement. | 0.10 | 875.00 | $87.50 |
| 03/22/2016 | SJK | LN | Ready Charness motion and declaration for filing. | 0.30 | 875.00 | $262.50 |
| 03/22/2016 | SJK | LN | Proof and revise Parsons retention letter regarding D&O action. | 0.20 | 875.00 | $175.00 |
| 03/22/2016 | SJK | LN | Conference with James K. T. Hunter regarding SOL | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43
Invoice 114179
March 31, 2016

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | research. | | | |
| 03/22/2016 | DAH | LN | Proofing content and calculations regarding core liabilities chart; office conference with Maria Bove regarding same | 0.90 | 305.00 | $274.50 |
| 03/22/2016 | DAH | LN | Revisions to chart | 0.10 | 305.00 | $30.50 |
| 03/23/2016 | IAWN | LN | Exchange emails and telephone calls with Steve Kahn re insurance and pleadings, review summary judgment motion | 0.80 | 875.00 | $700.00 |
| 03/23/2016 | JJK | LN | Emails Kahn on bad faith issues and research and memo email to him on same. | 1.00 | 725.00 | $725.00 |
| 03/23/2016 | JJK | LN | Research for Trustee opp. to Defendants' SJ motion and prepare opposition inserts (9.4); confs. Kahn on same (0.2); emails Forrester on research issues (0.3). | 9.90 | 725.00 | $7,177.50 |
| 03/23/2016 | JWD | LN | Further emails with Trustee and KDW re Mund ruling (0.4); review same (0.3) | 0.70 | 750.00 | $525.00 |
| 03/23/2016 | JWD | LN | Review memorandum rulings in LGB adversary | 0.60 | 750.00 | $450.00 |
| 03/23/2016 | JWD | LN | Emails with client and KDW re LGB rulings | 0.20 | 750.00 | $150.00 |
| 03/23/2016 | SJK | LN | Review specific Central District rules regarding motions for summary judgment for opposition preparation regarding D&O. | 0.50 | 875.00 | $437.50 |
| 03/23/2016 | SJK | LN | Research bad faith issue further and alternate theories and conferences with Jonathan J. Kim and Iain A. W. Nasatir regarding same. | 2.40 | 875.00 | $2,100.00 |
| 03/23/2016 | SJK | LN | Begin preparation of separate statement. | 1.40 | 875.00 | $1,225.00 |
| 03/23/2016 | SJK | LN | Begin review of evidence for separate statement. | 2.40 | 875.00 | $2,100.00 |
| 03/23/2016 | SJK | LN | Review Court ruling regarding Landau adversary. | 0.50 | 875.00 | $437.50 |
| 03/23/2016 | LAF | LN | Legal research re: Breach of duty of care under DE law. | 1.00 | 350.00 | $350.00 |
| 03/24/2016 | JJK | LN | Research/prepare inserts for Trustee opp. to Defendants' SJ motion (10.7); emails Kahn on same (0.4). | 11.10 | 725.00 | $8,047.50 |
| 03/24/2016 | JWD | LN | Emails with E Wilson re Mund ruling | 0.20 | 750.00 | $150.00 |
| 03/24/2016 | SJK | LN | Review memorandum from E. Wilson regarding Mund rulings. | 0.10 | 875.00 | $87.50 |
| 03/24/2016 | SJK | LN | Memorandum to Jonathan J. Kim regarding D&O research issue. | 0.10 | 875.00 | $87.50 |
| 03/24/2016 | SJK | LN | Review deposition summaries and exhibits regarding evidence for D&O motion for summary judgment opposition. | 5.80 | 875.00 | $5,075.00 |
| 03/24/2016 | SJK | LN | Review draft of portion of agreement from Jonathan J. Kim regarding D&O issues. | 0.30 | 875.00 | $262.50 |
| 03/25/2016 | SJK | LN | Telephone conference with D. Roberts regarding | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | D&O damage issues and call setting. | | | |
| 03/27/2016 | JJK | LN | Email Kahn on additional research needed for Trustee opp. to SJ motion and consider issues. | 0.30 | 725.00 | $217.50 |
| 03/27/2016 | JWD | LN | Review litigation issues | 0.60 | 750.00 | $450.00 |
| 03/27/2016 | SJK | LN | Review completed research and additional research needed regarding D&O motion for summary judgment. | 0.90 | 875.00 | $787.50 |
| 03/27/2016 | SJK | LN | Memorandum to James K. T. Hunter regarding SOL research. | 0.10 | 875.00 | $87.50 |
| 03/27/2016 | SJK | LN | Memorandum to Jonathan J. Kim regarding additional research issues. | 0.40 | 875.00 | $350.00 |
| 03/27/2016 | SJK | LN | Retrieve and forward Meisels exhibit to D. Roberts. | 0.20 | 875.00 | $175.00 |
| 03/28/2016 | JJK | LN | Conf. Kahn on Defendants' summary judgment matters (Liebowitz, et al.) and consider issues. | 0.10 | 725.00 | $72.50 |
| 03/28/2016 | JJK | LN | Additional research per Kahn for Trustee opp. to Defendants' SJ motion. | 5.80 | 725.00 | $4,205.00 |
| 03/28/2016 | JKH | LN | Office conference with Steven J. Kahn regarding statute of limitations issues regarding opposition to motion for summary judgment (.4);  Research statute of limitations issues, review pleadings and research amendment of complaint (5.2). | 5.60 | 875.00 | $4,900.00 |
| 03/28/2016 | JWD | LN | Emails re 9019 motion for PetSmart | 0.20 | 750.00 | $150.00 |
| 03/28/2016 | JWD | LN | Call with client and special counsel re litigation strategy | 0.40 | 750.00 | $300.00 |
| 03/28/2016 | SJK | LN | Review additional research results and input. | 0.40 | 875.00 | $350.00 |
| 03/28/2016 | SJK | LN | Telephone conference with D. Roberts regarding damage/causation analysis and declaration. | 0.80 | 875.00 | $700.00 |
| 03/28/2016 | SJK | LN | Conference with James K. T. Hunter regarding SOL and other liability issues and strategy. | 0.60 | 875.00 | $525.00 |
| 03/28/2016 | SJK | LN | Memoranda to Jeffrey W. Dulberg and Beth D. Dassa regarding PetSmart 9019 motion. | 0.10 | 875.00 | $87.50 |
| 03/28/2016 | SJK | LN | Retrieve and forward transcripts to D. Roberts. | 0.20 | 875.00 | $175.00 |
| 03/28/2016 | SJK | LN | Assembly and forward PetSmart settlement agreement to Trustee for signature and forward to Defendant's counsel. | 0.20 | 875.00 | $175.00 |
| 03/28/2016 | SJK | LN | Draft portion of Statement of Genuine Facts regarding Cohen. | 3.80 | 875.00 | $3,325.00 |
| 03/28/2016 | SJK | LN | Continue drafting Genuine Facts regarding Liebowitz. | 2.20 | 875.00 | $1,925.00 |
| 03/29/2016 | JJK | LN | Supplemental research per Kahn for Trustee opp. to Defendants' SJ motion and prepare inserts; conf. Kahn on Trustee opp (0.1); emails Kahn on facts issues (0.3); prepare/research causation section for | 10.90 | 725.00 | $7,902.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | brief; emails Forrester on additional research (0.1); review Roberts Declaration (0.3); additional research/inserts for Trustee opp. | | | |
| 03/29/2016 | JKH | LN | Office conferences with Steven J. Kahn regarding opposition to motion for summary judgment, motion to amend complaint and further research, begin preparation of same (3.8); Preparation of First Amended Complaint and emails from, to Gundzik regarding statute, proposed motion to amend (1.4). | 5.20 | 875.00 | $4,550.00 |
| 03/29/2016 | SJK | LN | Continue drafting statement of genuine issues and reviewing remaining evidence. | 3.30 | 875.00 | $2,887.50 |
| 03/29/2016 | SJK | LN | Conferences with James K. T. Hunter regarding addressing SOL issues. | 0.30 | 875.00 | $262.50 |
| 03/29/2016 | SJK | LN | Review and respond to memoranda regarding Charness 9019 motion filing and service issues. | 0.10 | 875.00 | $87.50 |
| 03/29/2016 | SJK | LN | Revise first portion of statement of genuine facts. | 0.40 | 875.00 | $350.00 |
| 03/29/2016 | SJK | LN | Proof and revise PetSmart 9019 motion and declaration. | 0.50 | 875.00 | $437.50 |
| 03/29/2016 | SJK | LN | Follow up memorandum to PetSmart counsel regarding signature status and review reply. | 0.10 | 875.00 | $87.50 |
| 03/29/2016 | SJK | LN | Review memoranda from Beth D. Dassa and Jeffrey W. Dulberg regarding PetSmart response and finalization of 9019 motion. | 0.20 | 875.00 | $175.00 |
| 03/29/2016 | SJK | LN | Forward PetSmart pleadings to client for review and signature. | 0.10 | 875.00 | $87.50 |
| 03/29/2016 | SJK | LN | Draft D&O Declaration for D. Roberts. | 1.00 | 875.00 | $875.00 |
| 03/29/2016 | SJK | LN | Revise Genuine statement. | 0.40 | 875.00 | $350.00 |
| 03/29/2016 | SJK | LN | Memorandum to Jonathan J. Kim and James K. T. Hunter regarding Genuine Statements facts to consider and include in brief segments. | 0.20 | 875.00 | $175.00 |
| 03/29/2016 | SJK | LN | Revise Genuine Statement regarding order of fact presentation. | 0.50 | 875.00 | $437.50 |
| 03/29/2016 | SJK | LN | Review and process signed declaration regarding PetSmart settlement. | 0.10 | 875.00 | $87.50 |
| 03/29/2016 | SJK | LN | Conference with James K. T. Hunter and voicemail to Defendants' counsel regarding SOL issues. | 0.20 | 875.00 | $175.00 |
| 03/29/2016 | SJK | LN | Review Defendants' counsel response and conference with James K. T. Hunter regarding same. | 0.20 | 875.00 | $175.00 |
| 03/29/2016 | SJK | LN | Proof, revise and augment Roberts declaration. | 0.60 | 875.00 | $525.00 |
| 03/29/2016 | SJK | LN | Email and conference with Jonathan J. Kim regarding causation argument. | 0.20 | 875.00 | $175.00 |
| 03/29/2016 | SJK | LN | Memorandum to Defendants' counsel per Local Rule regarding proposed motion regarding complaint. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2016 | JJK | LN | Research causation issues (0.5); emails Kahn on inserts for Trustee opp. to SJ motion (0.3); conf. Kahn on same (0.1); confs. Kahn on same (0.2); supplemental research for Trustee opp. to Defendants' SJ motion and revise inserts (4.9). | 6.00 | 725.00 | $4,350.00 |
| 03/30/2016 | JKH | LN | Work on motion to file amended complaint (2.3); Emails from, to Gundzik, Cia H. Mackle, Steven J. Kahn, telephone conferences with Cia H. Mackle and office conferences with Steven J. Kahn regarding limitations, self-dealing issues and research same (3.6). | 5.90 | 875.00 | $5,162.50 |
| 03/30/2016 | JWD | LN | Email and office conf with S Kahn re various lit issues | 0.10 | 750.00 | $75.00 |
| 03/30/2016 | SJK | LN | Review memorandum from James K. T. Hunter to Defendants' counsel regarding equitable tolling. | 0.10 | 875.00 | $87.50 |
| 03/30/2016 | SJK | LN | Proof, revise, augment Genuine Statement. | 1.00 | 875.00 | $875.00 |
| 03/30/2016 | SJK | LN | Review causation section of brief and memorandum to Jonathan J. Kim regarding same. | 0.20 | 875.00 | $175.00 |
| 03/30/2016 | SJK | LN | Review memorandum from D&O counsel regarding proposed motion regarding SOL argument. | 0.10 | 875.00 | $87.50 |
| 03/30/2016 | SJK | LN | Review portions of case law for inclusion in Ps and As and conference with Jonathan J. Kim regarding same. | 1.80 | 875.00 | $1,575.00 |
| 03/30/2016 | SJK | LN | Further work on Genuine Issues. | 0.80 | 875.00 | $700.00 |
| 03/30/2016 | SJK | LN | Telephone conference with D. Roberts regarding declaration and potential additional inclusions, open areas. | 0.30 | 875.00 | $262.50 |
| 03/30/2016 | SJK | LN | Conference with Jonathan J. Kim regarding Roberts Declaration. | 0.10 | 875.00 | $87.50 |
| 03/30/2016 | SJK | LN | Designate items to be included in exhibits. | 0.60 | 875.00 | $525.00 |
| 03/30/2016 | SJK | LN | Draft Declaration of Steven J. Kahn. | 0.40 | 875.00 | $350.00 |
| 03/30/2016 | SJK | LN | Continue work on separate statement. | 0.70 | 875.00 | $612.50 |
| 03/30/2016 | SJK | LN | Proof and revise Steven J. Kahn Declaration. | 0.30 | 875.00 | $262.50 |
| 03/30/2016 | SJK | LN | Review memorandum from D&O counsel regarding requested stipulation. | 0.10 | 875.00 | $87.50 |
| 03/30/2016 | SJK | LN | Review and respond to research memorandum from James K. T. Hunter and Cia H. Mackle. | 0.30 | 875.00 | $262.50 |
| 03/30/2016 | LAF | LN | Legal research re: Breach of duty of care. | 1.30 | 350.00 | $455.00 |
| 03/31/2016 | JJK | LN | Conf. Kahn on Trustee opp. to SJ motion matters. | 0.10 | 725.00 | $72.50 |
| 03/31/2016 | JKH | LN | Telephone conference with Cia H. Mackle, office conferences with Steven J. Kahn regarding statute of limitations issues, further research same, accrual and draft proposed insert. | 2.40 | 875.00 | $2,100.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    47

KSL Media

Invoice 114179

47516    00003

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2016 | JWD | LN | Meeting with S Kahn re D&O case | 0.30 | 750.00 | $225.00 |
| 03/31/2016 | SJK | LN | Conferences with James K. T. Hunter regarding SOL issues and proposed cause of action. | 0.30 | 875.00 | $262.50 |
| 03/31/2016 | SJK | LN | Continue case review and research review regarding Opposition issues. | 2.40 | 875.00 | $2,100.00 |
| 03/31/2016 | SJK | LN | Continue drafting opposition. | 0.70 | 875.00 | $612.50 |
| 03/31/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding motion for summary judgment issues. | 0.30 | 875.00 | $262.50 |
| 03/31/2016 | SJK | LN | Continue drafting opposition. | 1.70 | 875.00 | $1,487.50 |
| 03/31/2016 | SJK | LN | Review revisions and charts from D. Roberts and further revise; request call with D. Roberts. | 0.40 | 875.00 | $350.00 |
| 03/31/2016 | SJK | LN | Telephone conference with D. Roberts regarding declaration and exhibit preparation. | 0.50 | 875.00 | $437.50 |
| 03/31/2016 | SJK | LN | Revise Roberts declaration and forward for completion and exhibits. | 0.30 | 875.00 | $262.50 |
| 03/31/2016 | SJK | LN | Augment separate statement regarding exhibit references. | 0.70 | 875.00 | $612.50 |
| 03/31/2016 | SJK | LN | Revise and further work on brief. | 0.50 | 875.00 | $437.50 |
| 03/31/2016 | LAF | LN | Legal research re: Tort & proximate causes. | 1.80 | 350.00 | $630.00 |
| | | | | **199.60** | | **$159,730.00** |

## Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2016 | JWD | RPO | Review tentative ruling re CAB and draft emails re same | 0.20 | 750.00 | $150.00 |
| 03/02/2016 | BDD | RPO | Email to B. Mitteldorf re supplemental declaration ISO Application to Employ CAB as collections agent | 0.10 | 325.00 | $32.50 |
| 03/02/2016 | BDD | RPO | Preparation of supplemental declaration of B. Mitteldorf ISO application to employ CAB as collections agent (.80); edits re same per J. Dulberg comments (.30); emails/conference with J. Dulberg re same (.20) | 1.30 | 325.00 | $422.50 |
| 03/02/2016 | BDD | RPO | Research previous conflicts checks re CAB (.20); call with J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/02/2016 | BDD | RPO | Further edits to supp dec of B. Mitteldorf | 0.20 | 325.00 | $65.00 |
| 03/02/2016 | BDD | RPO | Email to B. Mitteldorf re supplemental declaration | 0.10 | 325.00 | $32.50 |
| 03/03/2016 | BDD | RPO | Email to B. Mitteldorf re supplemental declaration ISO Application to Employ CAB as collections agent | 0.10 | 325.00 | $32.50 |
| 03/07/2016 | BDD | RPO | Email to M. Kulick re supplemental declaration of B. Mitteldorf ISO Application to Employ CAB as | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    48

Invoice 114179

March 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | collections agent (.10); conf with J. Dulberg re same (.10) | | | |
| 03/28/2016 | JWD | RPO | Review and revise CAB employment order | 0.10 | 750.00 | $75.00 |
| 03/28/2016 | BDD | RPO | Revisions to Order authorizing employment of CAB as collections agent (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 03/28/2016 | BDD | RPO | Email to J. Dulberg re CAB revised order | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | JWD | RPO | Email with B Dassa re issues with hearing for CAB | 0.10 | 750.00 | $75.00 |
| 03/29/2016 | BDD | RPO | Email to J. Dulberg re continued hearing on application to employ CAB as collections agent | 0.10 | 325.00 | $32.50 |
| 03/29/2016 | BDD | RPO | Conf with K. Ogier re continuation of hearing on application to employ CAB as collections agent (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | **3.40** | | **$1,275.00** |

**Tax Issues [B240]**

| 03/21/2016 | JWD | TI | Review new 505 demand from tax authority an email to S Tomlinson re same | 0.10 | 750.00 | $75.00 |
|---|---|---|---|---|---|---|
| 03/23/2016 | JWD | TI | Review and respond to M Novitzky email re NY tx claim | 0.10 | 750.00 | $75.00 |
| | | | | **0.20** | | **$150.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$357,335.00**

Pachulski Stang Ziehl & Jones LLP

Page:    49

KSL Media

Invoice 114179

47516    00003

March 31, 2016

---

## **Expenses**

| | | | |
|---|---|---|---|
| 03/01/2016 | FE | 47516.00003 FedEx Charges for 03-01-16 | 8.33 |
| 03/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41054, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/01/2016 | RE | ( 306 @0.20 PER PG) | 61.20 |
| 03/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/01/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/01/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/01/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/01/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/01/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/01/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2016 | FE | 47516.00003 FedEx Charges for 03-02-16 | 8.14 |
| 03/02/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41227, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/02/2016 | PO | 47516.00003 :Postage Charges for 03-02-16 | 17.63 |
| 03/02/2016 | RE | ( 234 @0.20 PER PG) | 46.80 |
| 03/02/2016 | RE | ( 208 @0.20 PER PG) | 41.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
KSL Media                                                           Invoice 114179
47516     00003                                                     March 31, 2016

| | | | |
|---|---|---|---|
| 03/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2016 | WL | 47516.00003 Westlaw Charges for 03-02-16 | 70.83 |
| 03/03/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41062, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/04/2016 | FE | Federal Express [E108] | 8.14 |
| 03/04/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41072, San Fernando Bankruptcy Court, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   51
KSL Media                                                            Invoice 114179
47516     00003                                                      March 31, 2016

| | | | |
|---|---|---|---:|
| 03/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.77 |
| 03/07/2016 | PO | 47516.00003 :Postage Charges for 03-07-16 | 11.64 |
| 03/07/2016 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 03/07/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/08/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/08/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/08/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2016 | FE | 47516.00003 FedEx Charges for 03-09-16 | 8.27 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
KSL Media                                                            Invoice 114179
47516      00003                                                     March 31, 2016

| | | | |
|---|---|---|---|
| 03/09/2016 | FE | 47516.00003 FedEx Charges for 03-09-16 | 8.27 |
| 03/09/2016 | RE | ( 4 @0.20 PER PG) | 0.80 |
| 03/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/09/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/09/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2016 | LN | 47516.00003 Lexis Charges for 03-10-16 | 103.75 |
| 03/10/2016 | PO | 47516.00003 :Postage Charges for 03-10-16 | 0.71 |
| 03/10/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/10/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/10/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:    53
KSL Media                                                      Invoice 114179
47516    00003                                                 March 31, 2016

| | | | |
|---|---|---|---|
| 03/10/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/10/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/10/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/11/2016 | FE | 47516.00003 FedEx Charges for 03-11-16 | 8.27 |
| 03/11/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41307, San Fernando Bankruptcy Court, S. Lee | 55.00 |
| 03/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                Page:    54
KSL Media                                                        Invoice 114179
47516    00003                                                   March 31, 2016

| | | | |
|---|---|---|---|
| 03/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 1.35 |
| 03/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/14/2016 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 03/15/2016 | FE | 47516.00003 FedEx Charges for 03-15-16 | 8.27 |
| 03/15/2016 | PO | 47516.00003 :Postage Charges for 03-15-16 | 1.90 |
| 03/15/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/15/2016 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 03/15/2016 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 03/15/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/15/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/15/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41365, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/16/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41366, San Fernando Bankruptcy Court, BDD | 55.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   55
KSL Media                                                           Invoice 114179
47516      00003                                                    March 31, 2016

| | | | |
|---|---|---|---|
| 03/16/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 41345, L. Sneed | 2,472.48 |
| 03/16/2016 | PO | 47516.00003 :Postage Charges for 03-16-16 | 0.49 |
| 03/16/2016 | PO | 47516.00003 :Postage Charges for 03-16-16 | 22.30 |
| 03/16/2016 | PO | 47516.00003 :Postage Charges for 03-16-16 | 4.92 |
| 03/16/2016 | PO | 47516.00003 :Postage Charges for 03-16-16 | 17.42 |
| 03/16/2016 | RE | ( 732 @0.20 PER PG) | 146.40 |
| 03/16/2016 | RE | ( 440 @0.20 PER PG) | 88.00 |
| 03/16/2016 | RE | ( 82 @0.20 PER PG) | 16.40 |
| 03/16/2016 | RE | ( 41 @0.20 PER PG) | 8.20 |
| 03/16/2016 | RE | ( 147 @0.20 PER PG) | 29.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 03/16/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/16/2016 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/16/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP                              Page:   56
KSL Media                                                      Invoice 114179
47516    00003                                                 March 31, 2016

---

| 03/16/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/16/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2016 | RE2 | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 03/16/2016 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | 36.60 |
| 03/16/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/16/2016 | RE2 | SCAN/COPY ( 366 @0.10 PER PG) | 36.60 |
| 03/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/16/2016 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/16/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/16/2016 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    57
KSL Media                                                                    Invoice 114179
47516      00003                                                             March 31, 2016

| 03/16/2016 | RE2 | SCAN/COPY ( 361 @0.10 PER PG) | 36.10 |
| 03/17/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41457, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/17/2016 | PO | 47516.00003 :Postage Charges for 03-17-16 | 0.97 |
| 03/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/18/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41458, San Fernando Bankruptcy Court, JWD | 55.00 |
| 03/18/2016 | PO | 47516.00003 :Postage Charges for 03-18-16 | 18.33 |
| 03/18/2016 | RE | ( 450 @0.20 PER PG) | 90.00 |
| 03/18/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/18/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/18/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/18/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/18/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/21/2016 | FE | 47516.00003 FedEx Charges for 03-21-16 | 8.27 |
| 03/21/2016 | PO | 47516.00003 :Postage Charges for 03-21-16 | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   58
KSL Media                                                           Invoice 114179
47516     00003                                                     March 31, 2016

| | | | |
|---|---|---|---|
| 03/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2016 | FE | 47516.00003 FedEx Charges for 03-22-16 | 8.27 |
| 03/22/2016 | FE | 47516.00003 FedEx Charges for 03-22-16 | 8.27 |
| 03/22/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41489, San Fernando | 55.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
KSL Media                                                            Invoice 114179
47516      00003                                                     March 31, 2016

---

|            |      | Bankruptcy Court, BDD                          |       |
|------------|------|------------------------------------------------|-------|
| 03/22/2016 | PO   | 47516.00003 :Postage Charges for 03-22-16      | 1.41  |
| 03/22/2016 | PO   | 47516.00003 :Postage Charges for 03-22-16      | 17.63 |
| 03/22/2016 | RE   | ( 108 @0.20 PER PG)                            | 21.60 |
| 03/22/2016 | RE   | ( 375 @0.20 PER PG)                            | 75.00 |
| 03/22/2016 | RE   | ( 36 @0.20 PER PG)                             | 7.20  |
| 03/22/2016 | RE2  | SCAN/COPY ( 116 @0.10 PER PG)                  | 11.60 |
| 03/22/2016 | RE2  | SCAN/COPY ( 2 @0.10 PER PG)                    | 0.20  |
| 03/22/2016 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                   | 3.00  |
| 03/22/2016 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                   | 3.00  |
| 03/22/2016 | RE2  | SCAN/COPY ( 55 @0.10 PER PG)                   | 5.50  |
| 03/22/2016 | RE2  | SCAN/COPY ( 12 @0.10 PER PG)                   | 1.20  |
| 03/22/2016 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                   | 3.00  |
| 03/22/2016 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                   | 3.00  |
| 03/22/2016 | RE2  | SCAN/COPY ( 21 @0.10 PER PG)                   | 2.10  |
| 03/22/2016 | RE2  | SCAN/COPY ( 39 @0.10 PER PG)                   | 3.90  |
| 03/22/2016 | RE2  | SCAN/COPY ( 35 @0.10 PER PG)                   | 3.50  |
| 03/22/2016 | RE2  | SCAN/COPY ( 26 @0.10 PER PG)                   | 2.60  |
| 03/22/2016 | RE2  | SCAN/COPY ( 4 @0.10 PER PG)                    | 0.40  |
| 03/22/2016 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |
| 03/22/2016 | RE2  | SCAN/COPY ( 1 @0.10 PER PG)                    | 0.10  |

Pachulski Stang Ziehl & Jones LLP                                      Page:    60
KSL Media                                                             Invoice 114179
47516      00003                                                      March 31, 2016

| | | | |
|---|---|---|---|
| 03/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41490, Van Nuys Superior Court, N. De Leon | 50.00 |
| 03/23/2016 | PO | 47516.00003 :Postage Charges for 03-23-16 | 0.49 |
| 03/23/2016 | PO | 47516.00003 :Postage Charges for 03-23-16 | 0.49 |
| 03/23/2016 | PO | 47516.00003 :Postage Charges for 03-23-16 | 1.46 |
| 03/23/2016 | PO | 47516.00003 :Postage Charges for 03-23-16 | 12.61 |
| 03/23/2016 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 03/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/23/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/23/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/23/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    61
KSL Media                                                             Invoice 114179
47516      00003                                                     March 31, 2016

---

| 03/23/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/23/2016 | WL | 47516.00003 Westlaw Charges for 03-23-16 | 542.24 |
| 03/24/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41491, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/24/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/28/2016 | FE | 47516.00003 FedEx Charges for 03-28-16 | 8.27 |
| 03/28/2016 | LN | 47516.00003 Lexis Charges for 03-28-16 | 416.00 |
| 03/28/2016 | PO | 47516.00003 :Postage Charges for 03-28-16 | 1.64 |
| 03/28/2016 | PO | 47516.00003 :Postage Charges for 03-28-16 | 16.92 |
| 03/28/2016 | RE | ( 408 @0.20 PER PG) | 81.60 |
| 03/28/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/28/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   62
KSL Media                                                           Invoice 114179
47516    00003                                                      March 31, 2016

| | | | |
|---|---|---|---|
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/28/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/28/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/28/2016 | WL | 47516.00003 Westlaw Charges for 03-28-16 | 44.74 |
| 03/29/2016 | LN | 47516.00003 Lexis Charges for 03-29-16 | 517.75 |
| 03/29/2016 | PO | 47516.00003 :Postage Charges for 03-29-16 | 28.63 |
| 03/29/2016 | PO | 47516.00003 :Postage Charges for 03-29-16 | 16.92 |
| 03/29/2016 | PO | 47516.00003 :Postage Charges for 03-29-16 | 19.74 |
| 03/29/2016 | RE | ( 360 @0.20 PER PG) | 72.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    63
KSL Media                                                           Invoice 114179
47516      00003                                                     March 31, 2016

| 03/29/2016 | RE  | ( 624 @0.20 PER PG)                | 124.80 |
| 03/29/2016 | RE  | ( 416 @0.20 PER PG)                | 83.20  |
| 03/29/2016 | RE  | ( 435 @0.20 PER PG)                | 87.00  |
| 03/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)        | 0.10   |
| 03/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50   |
| 03/29/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)        | 0.40   |
| 03/29/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)       | 2.40   |
| 03/29/2016 | RE2 | SCAN/COPY ( 60 @0.10 PER PG)       | 6.00   |
| 03/29/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)       | 3.00   |
| 03/29/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)       | 3.00   |
| 03/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50   |
| 03/29/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)       | 4.40   |
| 03/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20   |
| 03/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50   |
| 03/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20   |
| 03/29/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)       | 3.00   |
| 03/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)        | 0.80   |
| 03/29/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)       | 1.50   |
| 03/29/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)       | 1.50   |
| 03/29/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)       | 1.30   |
| 03/29/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG)       | 1.10   |

Pachulski Stang Ziehl & Jones LLP                                    Page:   64
KSL Media                                                           Invoice 114179
47516    00003                                                      March 31, 2016

| | | | |
|---|---|---|---|
| 03/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/29/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/29/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/29/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/29/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/29/2016 | WL | 47516.00003 Westlaw Charges for 03-29-16 | 18.85 |
| 03/30/2016 | FE | 47516.00003 FedEx Charges for 03-30-16 | 8.27 |
| 03/30/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41570, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/30/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41571, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/30/2016 | LV | Legal Vision Atty/Mess. Service-  Inv. 41572, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/30/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41573, San Fernando Bankruptcy Court, BDD | 55.00 |
| 03/30/2016 | PO | 47516.00003 :Postage Charges for 03-30-16 | 24.05 |
| 03/30/2016 | RE | ( 754 @0.20 PER PG) | 150.80 |
| 03/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    65
KSL Media                                                            Invoice 114179
47516    00003                                                       March 31, 2016

| | | | |
|---|---|---|---|
| 03/30/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/30/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/30/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/30/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/30/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
KSL Media                                                            Invoice 114179
47516    00003                                                       March 31, 2016

| | | | |
|---|---|---|---|
| 03/30/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/30/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2016 | WL | 47516.00003 Westlaw Charges for 03-30-16 | 404.65 |
| 03/30/2016 | WL | 47516.00003 Westlaw Charges for 03-30-16 | 285.82 |
| 03/31/2016 | FE | 47516.00003 FedEx Charges for 03-31-16 | 8.27 |
| 03/31/2016 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AWC | 350.00 |
| 03/31/2016 | FF | Filing Fee [E112]USBC, Bankruptcy Court, AWC | 350.00 |
| 03/31/2016 | PAC | Pacer - Court Research | 395.20 |
| 03/31/2016 | PO | 47516.00003 :Postage Charges for 03-31-16 | 28.70 |
| 03/31/2016 | PO | 47516.00003 :Postage Charges for 03-31-16 | 3.70 |
| 03/31/2016 | PO | 47516.00003 :Postage Charges for 03-31-16 | 28.08 |
| 03/31/2016 | RE | ( 384 @0.20 PER PG) | 76.80 |
| 03/31/2016 | RE | ( 80 @0.20 PER PG) | 16.00 |
| 03/31/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/31/2016 | RE | ( 76 @0.20 PER PG) | 15.20 |
| 03/31/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 03/31/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2016 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:   67
KSL Media                                                  Invoice 114179
47516    00003                                             March 31, 2016

| | | | |
|---|---|---|---|
| 03/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    68
KSL Media                                                  Invoice 114179
47516     00003                                            March 31, 2016

| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2016 | RS | Research [E106] E-Stet, Inv. LA002290.26, GFB | 3,683.90 |
| 03/31/2016 | WL | 47516.00003 Westlaw Charges for 03-31-16 | 88.51 |

**Total Expenses for this Matter**                     **$12,946.53**

Pachulski Stang Ziehl & Jones LLP

Page:    69

KSL Media

Invoice 114179

47516      00003

March 31, 2016

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 03/31/2016

| | |
|---|---|
| Total Fees | $357,335.00 |
| Chargeable costs and disbursements | $12,946.53 |
| Total Due on Current Invoice..................... | $370,281.53 |

Outstanding Balance from prior Invoices as of 03/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $304,852.03 |

**Total Amount Due on Current and Prior Invoices**                                  $3,512,077.60

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|          |        |
|----------|--------|
|          | April 30, 2016 |
| JWD      | Invoice   114183 |
|          | Client    47516 |
|          | Matter    00003 |
|          | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2016

| | |
|---|---|
| FEES | $301,153.50 |
| EXPENSES | $12,874.01 |
| **TOTAL CURRENT CHARGES** | **$314,027.51** |
| **BALANCE FORWARD** | **$3,826,105.11** |
| **TOTAL BALANCE DUE** | **$3,826,105.11** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 114183

April 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 53.20 | $40,026.50 |
| AR | Accounts Receivable | 71.60 | $49,537.50 |
| BL | Bankruptcy Litigation [L430] | 96.20 | $69,465.00 |
| CA | Case Administration [B110] | 38.60 | $26,687.00 |
| CO | Claims Admin/Objections[B310] | 50.90 | $30,902.50 |
| CP | Compensation Prof. [B160] | 3.70 | $1,202.50 |
| CPO | Comp. of Prof./Others | 0.30 | $225.00 |
| LN | Litigation (Non-Bankruptcy) | 100.60 | $82,795.00 |
| RPO | Ret. of Prof./Other | 0.70 | $312.50 |
| | | 415.80 | $301,153.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 950.00 | 12.50 | $11,875.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 49.60 | $16,120.00 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 6.80 | $3,740.00 |
| JJK | Kim, Jonathan J. | Counsel | 725.00 | 19.70 | $14,282.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 15.50 | $13,562.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 31.10 | $21,614.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 115.40 | $83,665.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 80.80 | $60,600.00 |
| LAF | Forrester, Leslie A. | Other | 350.00 | 0.80 | $280.00 |
| MB | Bove, Maria A. | Counsel | 750.00 | 0.20 | $150.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 10.70 | $12,251.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 65.20 | $57,050.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 7.50 | $5,962.50 |
| | | | | 415.80 | $301,153.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      3
KSL Media                                                           Invoice 114183
47516     00003                                                     April 30, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $37.33 |
| Federal Express [E108] | $44.73 |
| Guest Parking [E124] | $15.00 |
| Lexis/Nexis- Legal Research [E | $396.75 |
| Legal Vision Atty Mess Service | $685.00 |
| Outside Services | $5,000.00 |
| Pacer - Court Research | $376.10 |
| Postage [E108] | $114.35 |
| Reproduction Expense [E101] | $1,034.80 |
| Reproduction/ Scan Copy | $615.50 |
| Research [E106] | $3,508.90 |
| Westlaw - Legal Research [E106 | $1,045.55 |

Pachulski Stang Ziehl & Jones LLP                         Page:      4
KSL Media                                                 Invoice 114183
47516    00003                                            April 30, 2016

## Summary of Expenses

Description                                                         Amount

                                                                $12,874.01

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:      5
Invoice 114183
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 04/01/2016 | JPN | AC | Revise the KSL monthly avoidance chart with update, settlements. | 0.60 | 695.00 | $417.00 |
| 04/01/2016 | JPN | AC | Follow-up with Defendant Marquant Analytics. | 0.30 | 695.00 | $208.50 |
| 04/01/2016 | JPN | AC | Review revisions to settlement documents with Defendant Conversant. | 0.40 | 695.00 | $278.00 |
| 04/04/2016 | JPN | AC | Review the new value analysis with multiple stations and Clear Channel Broadcast; Draft analysis with data and forward to opposing counsel. | 0.60 | 695.00 | $417.00 |
| 04/04/2016 | JPN | AC | Telephone conference with counsel for A&E regarding proof of claim objection; Meet with B. Dassa. | 0.30 | 695.00 | $208.50 |
| 04/04/2016 | JPN | AC | Finalize and draft counter-offer to Defendant RockYou. | 0.40 | 695.00 | $278.00 |
| 04/04/2016 | JPN | AC | Revise monthly status tracking matrix for avoidance settlements and forward to Andrew W. Caine; Follow-up with Andrew W. Caine regarding waivers. | 0.50 | 695.00 | $347.50 |
| 04/04/2016 | JPN | AC | Telephone conference with counsel for Defendant Mediabrix regarding defenses and settlement. | 0.40 | 695.00 | $278.00 |
| 04/04/2016 | JPN | AC | Review ordinary course of business defenses with Defendant Microsoft Licensing regarding terms and amended invoices. | 0.30 | 695.00 | $208.50 |
| 04/05/2016 | AWC | AC | Revise monthly report to Trustee and emails thereon. | 0.20 | 950.00 | $190.00 |
| 04/05/2016 | JPN | AC | Telephone conference with counsel for A&E and iHeart Media regarding claim objections;Review and forward stipulations to continue 4/20 hearing. | 0.40 | 695.00 | $278.00 |
| 04/05/2016 | JPN | AC | Exchange correspondence with iHeart regarding new value analysis. | 0.30 | 695.00 | $208.50 |
| 04/05/2016 | JWD | AC | Office conf with J Nolan re pending actions | 0.20 | 750.00 | $150.00 |
| 04/05/2016 | SJK | AC | Review and revise proposed Shenson and Cohen avoidance complaint. | 1.00 | 875.00 | $875.00 |
| 04/05/2016 | SJK | AC | Telephone conference with Jeffrey W. Dulberg regarding proposed complaint and memorandum to K. Elliot regarding same and call setting. | 0.20 | 875.00 | $175.00 |
| 04/06/2016 | JPN | AC | Exchange papers regarding dismissal of Conversant. | 0.20 | 695.00 | $139.00 |
| 04/06/2016 | JPN | AC | Telephone conference with counsel for iHeart regarding new value data and discovery schedule. | 0.40 | 695.00 | $278.00 |
| 04/06/2016 | JPN | AC | Revise stipulations to more out hearing dates. | 0.20 | 695.00 | $139.00 |
| 04/06/2016 | JPN | AC | Revise and forward settlement documents to Defendant Lifemed Media. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/06/2016 | RMP | AC | Review and respond to e-mails re avoidance actions. | 0.30 | 1145.00 | $343.50 |
| 04/07/2016 | AWC | AC | Emails with various major media vendors regarding preference data and analyses. | 0.30 | 950.00 | $285.00 |
| 04/07/2016 | JPN | AC | Draft correspondence to counsel for Defendant CPI regarding status of settlement documents and release language. | 0.30 | 695.00 | $208.50 |
| 04/07/2016 | JPN | AC | Negotiations with Defendant Lifemed Media, Inc. Regarding release terms. | 0.30 | 695.00 | $208.50 |
| 04/07/2016 | JPN | AC | Exchange correspondence with Defendant Debmar Mercury. | 0.10 | 695.00 | $69.50 |
| 04/07/2016 | JPN | AC | Revise stipulation for dismissal; File. | 0.20 | 695.00 | $139.00 |
| 04/07/2016 | SJK | AC | Telephone conferences with K. Elliott regarding Cohen and Manatt complaint issues and memorandum to Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 04/08/2016 | JPN | AC | Review revisions to settlement documents by Defendant Millennial Media. | 0.30 | 695.00 | $208.50 |
| 04/08/2016 | JPN | AC | Review data of transfers with Defendant Mediabrix. | 0.40 | 695.00 | $278.00 |
| 04/08/2016 | JPN | AC | Negotiations with Defendant Media Brix. | 0.30 | 695.00 | $208.50 |
| 04/08/2016 | JPN | AC | Follow-up with Defendant Marquant regarding counter-offer. | 0.20 | 695.00 | $139.00 |
| 04/11/2016 | JPN | AC | Circulate final settlement documents with Defendant Computer Products, Inc. | 0.30 | 695.00 | $208.50 |
| 04/11/2016 | JPN | AC | Exchange stipulations to kick out deadlines with Defendant RockYou. | 0.30 | 695.00 | $208.50 |
| 04/11/2016 | JPN | AC | Negotiations with Defendant Lifemed regarding releases and defenses. | 0.40 | 695.00 | $278.00 |
| 04/11/2016 | JPN | AC | Telephone conference with Defendant Mediabrix regarding defenses. | 0.30 | 695.00 | $208.50 |
| 04/11/2016 | JPN | AC | Review defenses of Defendant Media Brix; Circulate data with B. Paniagua regarding defenses. | 0.30 | 695.00 | $208.50 |
| 04/11/2016 | JPN | AC | Telephone conference with Clear Channel regarding objection date and hearing on claim. | 0.20 | 695.00 | $139.00 |
| 04/12/2016 | JPN | AC | Draft correspondence to Trustee regarding negotiations with RockYou. | 0.20 | 695.00 | $139.00 |
| 04/12/2016 | JPN | AC | Telephone conference follow-up with Defendant I-Heart Media. | 0.10 | 695.00 | $69.50 |
| 04/12/2016 | JPN | AC | Analyze defenses of Mediabrix in preparation for 4/13/16 conference call. | 0.60 | 695.00 | $417.00 |
| 04/12/2016 | JPN | AC | Draft counter-offer and forward to Defendant RockYou; Review and exchange negotiations. | 0.40 | 695.00 | $278.00 |
| 04/12/2016 | JPN | AC | Proofread final documents and circulate in Lifemed adversary. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2016 | JPN | AC | Review ordinary course of business case law; Revise and insert for industry standard position letters. | 0.50 | 695.00 | $347.50 |
| 04/12/2016 | JSP | AC | Confer with opposing counsel regarding settlements and settlement payments - Deckers, Interperfumes, Clarins, Frontier | 0.90 | 725.00 | $652.50 |
| 04/13/2016 | AWC | AC | Disney – call with counsel and emails with client regarding settlement/issues . | 0.50 | 950.00 | $475.00 |
| 04/14/2016 | AWC | AC | Emails with Disney counsel and client regarding settlement. | 0.60 | 950.00 | $570.00 |
| 04/14/2016 | JPN | AC | Confirm receipt of various wires/settlement funds. | 0.20 | 695.00 | $139.00 |
| 04/14/2016 | JPN | AC | Extend various discovery/motion deadlines. | 0.10 | 695.00 | $69.50 |
| 04/14/2016 | JPN | AC | Revise settlement documents and judgment with Defendant Marquant; Telephone conference with counsel for Defendant. | 0.40 | 695.00 | $278.00 |
| 04/14/2016 | JPN | AC | Meet with counsel for Clear Channel regarding update of new value review. | 0.20 | 695.00 | $139.00 |
| 04/14/2016 | JPN | AC | Review various deadlines for hearings in adversaries. | 0.20 | 695.00 | $139.00 |
| 04/15/2016 | JPN | AC | Receipt and review of industry standards report with Defendant Microsoft Licensing. | 0.30 | 695.00 | $208.50 |
| 04/15/2016 | JPN | AC | Reconcile settlement documents with Defendant CPI; Payment with CPI. | 0.20 | 695.00 | $139.00 |
| 04/15/2016 | JPN | AC | Telephone conference with counsel for Microsoft Licensing regarding industry standard report. | 0.30 | 695.00 | $208.50 |
| 04/15/2016 | JPN | AC | Telephone conference with B.Paniagua regarding production of industry standard report. | 0.30 | 695.00 | $208.50 |
| 04/15/2016 | JSP | AC | Prepare for and confer with K. McDonough, S. Henderson and others regarding First Tennessee and Szabo A/R issues | 2.80 | 725.00 | $2,030.00 |
| 04/18/2016 | AWC | AC | CBS – review and analyze documents and data, and draft emails to client and counsel regarding settlement (1.20); Rocket Fuel – review documents for and call with Rocket Fuel regarding ordinary course issues (.60); emails with various major media vendors regarding preference data and analyses (.30). | 2.10 | 950.00 | $1,995.00 |
| 04/18/2016 | JPN | AC | Meet with Crowe Horwath regarding rebuttal of expert reports; Review industry standards and documents to utilize. | 0.50 | 695.00 | $347.50 |
| 04/18/2016 | JPN | AC | Update litigation tracking matrix with settlement funds received and counter-offers. | 0.20 | 695.00 | $139.00 |
| 04/18/2016 | JPN | AC | Revise stipulated judgment and review with opposing counsel; Draft correspondence to H. Roark. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    8
KSL Media                                                             Invoice 114183
47516      00003                                                      April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2016 | JPN | AC | Review industry standards report from Defendant; Telephone conference with Microsoft Licensing, LLP; Compile invoice(s) and contracts to narrow industry defense. | 1.20 | 695.00 | $834.00 |
| 04/18/2016 | JPN | AC | Review the proof of claim filed by A&E Media Group regarding new value. | 0.50 | 695.00 | $347.50 |
| 04/18/2016 | JPN | AC | Meet with Steven J. Kahn regarding PetSmart contracts and MIcrosoft contract; Meet with W. Bowser regarding same. | 0.90 | 695.00 | $625.50 |
| 04/18/2016 | SJK | AC | Conference with Jeffrey P. Nolan regarding Microsoft/PetSmart invoices; review PetSmart data and further efforts to obtain information | 0.40 | 875.00 | $350.00 |
| 04/19/2016 | AWC | AC | CBS and Disney – calls and emails with counsel, Province and client regarding settlement issues and draft settlement agreements (1.90); emails with various major media vendors regarding preference data and analyses (.20). | 2.10 | 950.00 | $1,995.00 |
| 04/19/2016 | JPN | AC | Draft stipulation for dismissal and proposed order with Computer Products, Inc.; Circulate. | 0.30 | 695.00 | $208.50 |
| 04/19/2016 | JPN | AC | Compile additional data and industry research, D&B regarding Microsoft Licensing and RockYou. | 0.50 | 695.00 | $347.50 |
| 04/19/2016 | JPN | AC | Draft Stipulation and order for dismissal of the CPI adversary. | 0.30 | 695.00 | $208.50 |
| 04/19/2016 | JPN | AC | Exchange correspondence with Defendant Debmar Mercury. | 0.10 | 695.00 | $69.50 |
| 04/19/2016 | JPN | AC | Review Scheduling Order deadlines for remaining adversaries. | 0.10 | 695.00 | $69.50 |
| 04/19/2016 | JPN | AC | Draft correspondence to counsel for Computer Products, Inc. | 0.20 | 695.00 | $139.00 |
| 04/19/2016 | JPN | AC | Follow-up with Debtor professionals regarding claims data. | 0.30 | 695.00 | $208.50 |
| 04/20/2016 | AWC | AC | Emails with Disney and CBS counsel regarding settlement issues, documentation. | 0.60 | 950.00 | $570.00 |
| 04/20/2016 | JPN | AC | Preparation for conference call with Defendant I-Heart Media regarding new value analysis. | 0.40 | 695.00 | $278.00 |
| 04/20/2016 | JPN | AC | Meet with D. McConaughy regarding industry rebuttal to Defendant Microsoft assertions. | 0.40 | 695.00 | $278.00 |
| 04/20/2016 | JPN | AC | Review correspondence from experts regarding industry standard report with Microsoft Licensing. | 0.40 | 695.00 | $278.00 |
| 04/20/2016 | JPN | AC | Conference call with Defendant I-Heart Media. | 0.30 | 695.00 | $208.50 |
| 04/20/2016 | JPN | AC | Finalize and file numerous stipulations for dismissal. | 0.30 | 695.00 | $208.50 |
| 04/20/2016 | JPN | AC | Review industry standard report supporting defenses of Defendant Microsoft Licensing. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    9
Invoice 114183
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2016 | JPN | AC | Review Microsoft website and invoices for use of appropriate SIC code; Review documents from Crowe Horwath regarding competing industries and ranges. | 0.80 | 695.00 | $556.00 |
| 04/20/2016 | RMP | AC | Review certain preference analyses and telephone conference with J. Dulberg re same. | 0.30 | 1145.00 | $343.50 |
| 04/20/2016 | BDD | AC | Update tolling chart (.50); emails/calls with J. Dulberg re same (.20) | 0.70 | 325.00 | $227.50 |
| 04/21/2016 | JPN | AC | Follow-up with Defendant Millennial Media regarding settlement agreement. | 0.20 | 695.00 | $139.00 |
| 04/21/2016 | JPN | AC | Review corporate information on Defendant Learning Channel. | 0.20 | 695.00 | $139.00 |
| 04/21/2016 | JPN | AC | Telephone conference with counsel for Defendant Microsoft Licensing, LLP regarding defenses. | 0.30 | 695.00 | $208.50 |
| 04/21/2016 | JPN | AC | Proofread and forward settlement documents to Trustee for Defendant Lifemed. | 0.20 | 695.00 | $139.00 |
| 04/21/2016 | JPN | AC | Meet with counsel for Defendant I-Heart Media regarding documents to support analysis. | 0.40 | 695.00 | $278.00 |
| 04/21/2016 | JPN | AC | Circulate final settlement documents with Defendant Lifemed. | 0.20 | 695.00 | $139.00 |
| 04/21/2016 | SJK | AC | Telephone conference with K. Elliot regarding Shenson/Cohen complaint issues. | 0.20 | 875.00 | $175.00 |
| 04/22/2016 | AWC | AC | Emails Disney and CBS counsel re settlement agreement issues and with Fox and Rocket Fuel counsel regarding  preference data and analyses. | 0.50 | 950.00 | $475.00 |
| 04/22/2016 | JPN | AC | Review correspondence from Defendant Millennial Media; Extend various deadlines regarding Answer. | 0.30 | 695.00 | $208.50 |
| 04/22/2016 | JPN | AC | Preparation for conference call with Microsoft Online to discuss defenses. | 0.40 | 695.00 | $278.00 |
| 04/22/2016 | JPN | AC | Meet with Boris Paniagua regarding new value analysis with Defendant Microsoft Online. | 0.30 | 695.00 | $208.50 |
| 04/22/2016 | JPN | AC | Draft summary and settlement recommendations to Trustee in the Microsoft Online adversary. | 0.60 | 695.00 | $417.00 |
| 04/22/2016 | JPN | AC | Review back-up documents form W. Bowser regarding industry standard analysis with Defendant Microsoft LLP. | 0.20 | 695.00 | $139.00 |
| 04/22/2016 | JPN | AC | Negotiations with Defendant Microsoft Online regarding ordinary course of business/new value defenses. | 0.50 | 695.00 | $347.50 |
| 04/25/2016 | AWC | AC | Emails with CBS and Disney counsel regarding settlement issues, review and revise Disney agreement (.90); revise report of preference matters; (.40). | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:    10
Invoice 114183
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2016 | JPN | AC | Negotiations with Defendant Microsoft Licensing, LLP. | 0.30 | 695.00 | $208.50 |
| 04/25/2016 | JPN | AC | Conference call with Defendant Debmar Mercury and review issue(s) with settlement documents. | 0.40 | 695.00 | $278.00 |
| 04/25/2016 | JPN | AC | Revise the settlement documents with Defendant Millennial. Media and forward with redline. | 0.30 | 695.00 | $208.50 |
| 04/25/2016 | JPN | AC | Review release language with Defendant Debmar Mercury. | 0.20 | 695.00 | $139.00 |
| 04/25/2016 | JPN | AC | Negotiations with Defendant RockYou. | 0.40 | 695.00 | $278.00 |
| 04/25/2016 | JPN | AC | Forward documents to counsel for Debmar Mercury. | 0.10 | 695.00 | $69.50 |
| 04/25/2016 | JPN | AC | Update tracking matrix regarding status of claims. | 0.20 | 695.00 | $139.00 |
| 04/26/2016 | AWC | AC | Meeting with client and Province regarding preference matters and related claims litigation (.1.90); emails with Google/YouTube counsel regarding response/claim consolidation and revise consolidation stipulations/orders(.50); call with NBCU and emails with Macdonald regarding preference data and analyses (.40); draft amended CBS tolling stipulation and emails thereon (.30). | 3.10 | 950.00 | $2,945.00 |
| 04/26/2016 | JPN | AC | Forward documents to Defendant Debmar Mercury. | 0.10 | 695.00 | $69.50 |
| 04/26/2016 | JPN | AC | Conference call with Defendant Microsoft Licensing, LLC regarding settlement and discovery. | 0.40 | 695.00 | $278.00 |
| 04/26/2016 | JPN | AC | Negotiations with Defendant RockYou (0.10); Review additional data on industry standards defense. | 0.50 | 695.00 | $347.50 |
| 04/26/2016 | JPN | AC | Follow-up with Defendant Marquant Analytics. | 0.10 | 695.00 | $69.50 |
| 04/26/2016 | JPN | AC | Telephone conference with Trustee regarding settlement authority Defendant Microsoft licensing. | 0.10 | 695.00 | $69.50 |
| 04/27/2016 | AWC | AC | Review Google stipulations and emails with counsel thereon. | 0.30 | 950.00 | $285.00 |
| 04/27/2016 | CHM | AC | Telephone conference with J. Pomerantz re Mercury and margin remuneration arguments. | 0.20 | 550.00 | $110.00 |
| 04/27/2016 | JPN | AC | Preparation for conference call with Defendant RockYou. | 0.40 | 695.00 | $278.00 |
| 04/27/2016 | JPN | AC | Conference with Defendant RockYou regarding Industry Standard defense; Exchange. | 0.30 | 695.00 | $208.50 |
| 04/27/2016 | JPN | AC | Follow-up on settlement with Defendant Microsoft. | 0.20 | 695.00 | $139.00 |
| 04/28/2016 | CHM | AC | Telephone conference and email with J. Hunter re margin remuneration argument. | 0.20 | 550.00 | $110.00 |
| 04/28/2016 | CHM | AC | Follow-up telephone conference with J. Hunter re margin remuneration. | 0.20 | 550.00 | $110.00 |
| 04/28/2016 | CHM | AC | Legal research and draft argument re Mercury and | 2.30 | 550.00 | $1,265.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    11

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | KSL entitlement to recover margin remuneration; email same to Jason Pomerantz. | | | |
| 04/28/2016 | CHM | AC | Telephone conference with Jason Pomerantz re margin remuneration issue. | 0.20 | 550.00 | $110.00 |
| 04/28/2016 | JPN | AC | Review industry standard defense articulated by Defendant RockYou and extension to complaint. | 0.40 | 695.00 | $278.00 |
| 04/28/2016 | JPN | AC | Receipt and review analysis and counter-offer from Defendant Microsoft Online. | 0.40 | 695.00 | $278.00 |
| 04/28/2016 | JPN | AC | Telephone conference with counsel for Defendant Millennial regarding status. | 0.20 | 695.00 | $139.00 |
| 04/29/2016 | AWC | AC | CBS - emails with counsel regarding revised tolling stipulation and settlement agreement, and revise claim disallowance stipulation. | 0.20 | 950.00 | $190.00 |
| | | | | **53.20** | | **$40,026.50** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2016 | JWD | AR | Various emails re PetSmart filing and hearing | 0.20 | 750.00 | $150.00 |
| 04/01/2016 | JWD | AR | Email with LL Ekvall re Viacom payment and note re same | 0.10 | 750.00 | $75.00 |
| 04/01/2016 | SJK | AR | Review and forward PetSmart signed agreement and review memorandum from Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 04/04/2016 | JWD | AR | Attend to issues re Toshiba / Viacom payment | 0.30 | 750.00 | $225.00 |
| 04/04/2016 | JWD | AR | Work on next set of pleadings for Toshiba settlements | 0.60 | 750.00 | $450.00 |
| 04/04/2016 | JWD | AR | Emails re PetSmart questions | 0.20 | 750.00 | $150.00 |
| 04/04/2016 | JSP | AR | Review correspondence and documents concerning First Tennessee and Wellpet for likely complaints to be filed and upcoming conversations with opposing counsel | 3.40 | 725.00 | $2,465.00 |
| 04/04/2016 | BDD | AR | Email to J. Dulberg re Viacom payment. | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | BDD | AR | Coordinate settlement payment re Viacom with Trustee | 0.60 | 325.00 | $195.00 |
| 04/04/2016 | BDD | AR | Email to D. Gottlieb re Viacom settlement payment | 0.10 | 325.00 | $32.50 |
| 04/05/2016 | JWD | AR | Work on revisions to next set of complaints | 1.30 | 750.00 | $975.00 |
| 04/05/2016 | JWD | AR | Respond to emails re Toshiba status | 0.20 | 750.00 | $150.00 |
| 04/06/2016 | JWD | AR | Meeting with JS Pomerantz re AR update | 0.10 | 750.00 | $75.00 |
| 04/06/2016 | JWD | AR | Work on Toshiba / DIRECTV negotiations | 0.70 | 750.00 | $525.00 |
| 04/06/2016 | JWD | AR | Further work on Directv agreement | 0.60 | 750.00 | $450.00 |
| 04/06/2016 | BDD | AR | Email to M. Kulick re Order approving settlements with Frontier, VarsityPlaza, etc. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 114183

47516    00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2016 | BDD | AR | Revisions to DirecTV settlement agreement per conversations with/emails from J. Dulberg (.70); emails to J. Dulberg re same (.20) | 0.90 | 325.00 | $292.50 |
| 04/07/2016 | JWD | AR | Review LL Ekvall changes to DirecTV agreement. | 0.50 | 750.00 | $375.00 |
| 04/07/2016 | JWD | AR | Emails re Impact Spots collection action | 0.20 | 750.00 | $150.00 |
| 04/07/2016 | JSP | AR | Prepare for and confer with R. Hagan regarding First Tennessee counter-offer | 1.80 | 725.00 | $1,305.00 |
| 04/07/2016 | BDD | AR | Call with R. Johnson re Viacom payment (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/07/2016 | BDD | AR | Email to J. Dulberg re Impact Spots contract (.10); emails to/from W. Bowser re same (.20) | 0.30 | 325.00 | $97.50 |
| 04/07/2016 | BDD | AR | Email to F. Ballin at CAB re Impact Spots (.10); email to D. Gottlieb re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/07/2016 | VAN | AR | Phone conference with Jason Pomerantz regarding WellPet | 0.20 | 795.00 | $159.00 |
| 04/07/2016 | VAN | AR | Analysis regarding WellPet complaint; draft email to Walt Bowser regarding same | 0.50 | 795.00 | $397.50 |
| 04/08/2016 | JWD | AR | Email to LL Ekvall re DirecTV agt | 0.20 | 750.00 | $150.00 |
| 04/08/2016 | JWD | AR | Review exhibits re Mercury discovery | 0.30 | 750.00 | $225.00 |
| 04/08/2016 | SJK | AR | Telephone conference with Jason S Pomerantz regarding mediation report review regarding Mercury. | 0.10 | 875.00 | $87.50 |
| 04/08/2016 | JSP | AR | Continue analysis of latest settlement offer - First Tennessee | 1.40 | 725.00 | $1,015.00 |
| 04/11/2016 | SJK | AR | Review and revise Mercury Mediation Brief. | 1.00 | 875.00 | $875.00 |
| 04/11/2016 | SJK | AR | Further revise Mercury mediation brief. | 0.70 | 875.00 | $612.50 |
| 04/11/2016 | JSP | AR | Confer with E. Maki regarding Frontier | 0.10 | 725.00 | $72.50 |
| 04/11/2016 | JSP | AR | Review Wellpet A/R issues | 0.70 | 725.00 | $507.50 |
| 04/11/2016 | BDD | AR | Call with R. Johnson re Viacom check | 0.10 | 325.00 | $32.50 |
| 04/11/2016 | BDD | AR | Confer with JS Pomerantz re Order on Clarins 9019 motion | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | JWD | AR | Review and revise Mercury mediation brief | 0.80 | 750.00 | $600.00 |
| 04/12/2016 | BDD | AR | Email to B. Mitteldorf re collections for Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | AR | Update receivables recovery chart (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/12/2016 | BDD | AR | Email to J. Dulberg re Clarins/Pedone 9019 order | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | AR | Email to J. Dulberg re Clarins 9019 order | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | AR | Email to B. Paniagua re additional back-up for Huntington Learning Centers | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2016 | BDD | AR | Email to F. Ballin re Impact Spots | 0.10 | 325.00 | $32.50 |
| 04/13/2016 | JSP | AR | Analyze release issues raised by First Tennessee | 2.20 | 725.00 | $1,595.00 |
| 04/13/2016 | JSP | AR | Review Wellpet A/R information | 1.80 | 725.00 | $1,305.00 |
| 04/13/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV 9019 settlement motion | 0.10 | 325.00 | $32.50 |
| 04/13/2016 | BDD | AR | Preparation of Order on Toshiba/Discovery 9019 Motion (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/14/2016 | JWD | AR | Emails re outstanding AR actions | 0.20 | 750.00 | $150.00 |
| 04/14/2016 | BDD | AR | Email to L. D'Itri re aging balance for Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | BDD | AR | Email to JS Pomerantz re payments (Clarins, Pedone, etc 9019 settlement) | 0.10 | 325.00 | $32.50 |
| 04/15/2016 | JSP | AR | Confer with W. Bowser regarding First Tennessee and Szabo claims and A/R issues | 0.40 | 725.00 | $290.00 |
| 04/16/2016 | JSP | AR | Review/update A/R chart | 0.80 | 725.00 | $580.00 |
| 04/18/2016 | SJK | AR | Review Mercury Mediation Brief and memorandum to Jason S Pomerantz regarding same. | 1.60 | 875.00 | $1,400.00 |
| 04/18/2016 | SJK | AR | Review memorandum from W. Bowser regarding Mercury payments to media. | 0.10 | 875.00 | $87.50 |
| 04/18/2016 | JSP | AR | Settlement negotiations and analysis regarding First Tennessee A/R | 2.60 | 725.00 | $1,885.00 |
| 04/18/2016 | BDD | AR | Email to D. Gottlieb re collection re Gottlieb v. Quigley-Simpson | 0.10 | 325.00 | $32.50 |
| 04/18/2016 | BDD | AR | Email to J. Dulberg re Charness & Petsmart orders on 9019 Motion | 0.10 | 325.00 | $32.50 |
| 04/19/2016 | SJK | AR | Review Mercury reply brief and memorandum to Jason S Pomerantz regarding same. | 0.40 | 875.00 | $350.00 |
| 04/19/2016 | JSP | AR | Settlement negotiations, including further analysis and communications with S. Henderson, R. Hagan and W. Bowser, concerning First Tennessee A/R | 2.90 | 725.00 | $2,102.50 |
| 04/20/2016 | JWD | AR | Discuss updates to AR chart with B Dassa and review same | 0.60 | 750.00 | $450.00 |
| 04/20/2016 | JSP | AR | Analysis regarding First Tennesse/Szabo settlement negotiations and possible issues concerning same | 2.20 | 725.00 | $1,595.00 |
| 04/20/2016 | BDD | AR | Edits to receivables recovery chart (.50): email to J. Dulberg re same (.10) | 0.60 | 325.00 | $195.00 |
| 04/20/2016 | BDD | AR | Email to D. Gottlieb re EWorld Asset Trading collection matter | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | JWD | AR | Work on next set of Toshiba settlements | 1.40 | 750.00 | $1,050.00 |
| 04/21/2016 | JWD | AR | Work on revisions to AR chart and emails with Trustee team re payments from Intermedia and Charness | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2016 | SJK | AR | Review report regarding Intermedia payments. | 0.10 | 875.00 | $87.50 |
| 04/21/2016 | SJK | AR | Review report regarding Charness payment. | 0.10 | 875.00 | $87.50 |
| 04/21/2016 | JSP | AR | Settlement negotiations/analysis regarding First Tennessee | 2.80 | 725.00 | $2,030.00 |
| 04/21/2016 | BDD | AR | Email to J. Dulberg re upcoming payments pursuant to settlement agreements. | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | AR | Email to D. Gottlieb re monthly collection report from CAB | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | AR | Email to J. Dulberg re Charness payments | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | AR | Email to L. D'itri re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | AR | Email to M. Kulick re Huntington Learning Centers collection matter | 0.10 | 325.00 | $32.50 |
| 04/22/2016 | JWD | AR | Call with JS Pomerantz re First Tennessee settlelement and other litigation matters, draft changes to charts re same | 0.30 | 750.00 | $225.00 |
| 04/22/2016 | JSP | AR | Attention to issues regarding First Tennessee settlement | 1.80 | 725.00 | $1,305.00 |
| 04/22/2016 | JSP | AR | Attention to A/R matters, including Frontier, Deckers | 0.40 | 725.00 | $290.00 |
| 04/25/2016 | JWD | AR | Revew CAB collections update | 0.10 | 750.00 | $75.00 |
| 04/25/2016 | JWD | AR | Emails with Ekvall and Newmark re Scripps and Dish | 0.30 | 750.00 | $225.00 |
| 04/25/2016 | JWD | AR | Review R Baker email and revisions re Directv and emails re same | 0.30 | 750.00 | $225.00 |
| 04/25/2016 | SJK | AR | Review memoranda from Jeffrey W. Dulberg and G. Caris regarding 9019 motion status and pending hearing. | 0.10 | 875.00 | $87.50 |
| 04/25/2016 | JSP | AR | Attention to issues regarding First Tennessee settlement | 1.70 | 725.00 | $1,232.50 |
| 04/25/2016 | BDD | AR | Email to J. Dulberg re Frontier payment to T'tee | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | AR | Email to R. Johnson re Charness payments | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | AR | Email to N. Deleon re receivable recoveries | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | AR | Call with Trustee re A/R for Huntington Learning Centers (.10); email to B. Paniagua re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/25/2016 | BDD | AR | Email to W. Bowser re general contract terms (re accounts assigned to CAB) | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | AR | Email to D. Gottlieb re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | AR | Email to L'Ditri at CAB re monthly case status (.10): email to D. Gottlieb re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/25/2016 | VAN | AR | Analysis regarding Scripps and Dish settlements | 0.60 | 795.00 | $477.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2016 | JWD | AR | Emails to counsel for Dish and Scripps re Toshiba issues | 0.30 | 750.00 | $225.00 |
| 04/26/2016 | JSP | AR | Review claims, A/R, litigation and other issues in preparation for meeting with Trustee | 2.60 | 725.00 | $1,885.00 |
| 04/26/2016 | JSP | AR | Confer with V. Kincaid regarding Deckers A/R. | 0.10 | 725.00 | $72.50 |
| 04/26/2016 | JSP | AR | Prepare for and confer with R. Hagan and V. Newmark regarding First Tennessee settlement | 0.80 | 725.00 | $580.00 |
| 04/27/2016 | JWD | AR | Review changes to Toshiba / DTV agreement and emails re same (0.2); call with B Dassa re same (0.1) | 0.30 | 750.00 | $225.00 |
| 04/27/2016 | JWD | AR | Further review and revise final Toshiba/DTV agreement | 0.20 | 750.00 | $150.00 |
| 04/27/2016 | JWD | AR | Work on next set of Toshiba settlements | 0.70 | 750.00 | $525.00 |
| 04/27/2016 | SJK | AR | Review memorandum from D. Meadows to Jason S Pomerantz regarding Mercury issues and memorandum to Jason S Pomerantz regarding same. | 0.50 | 875.00 | $437.50 |
| 04/27/2016 | JSP | AR | Attention to issues regarding Deckers settlement | 0.30 | 725.00 | $217.50 |
| 04/27/2016 | BDD | AR | Review settlement agreements (Charness, Petsmart, Deckers, etc.)  (.30); Calculate dates re settlement payments (.20); emails to J. Dulberg, S. Kahn and JS Pomerantz re same (.20). | 0.70 | 325.00 | $227.50 |
| 04/27/2016 | BDD | AR | Call with J. Dulberg re Toshiba/DirecTV settlement agreement (.10); revisions to settlement agreement re same (.20); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/27/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV settlement agreement | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AR | Call with J. Dulberg re Toshiba/DirecTV settlement agreement | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AR | Email to W. Bowser re general terms/conditions for matters assigned to CAB Collections | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AR | Revisions to DirecTV Settlement Agreement (.20); redline/email to J. Dulberg re same (.20) | 0.40 | 325.00 | $130.00 |
| 04/27/2016 | BDD | AR | Emails to J. Dulberg re revised settlement agreement re Toshiba/DirecTV | 0.20 | 325.00 | $65.00 |
| 04/27/2016 | BDD | AR | Email to J. Dulberg re Deckers payment | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | AR | Update receivables recovery chart (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/27/2016 | BDD | AR | Email to J. Dulberg re Charness/Deckers payments | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | JWD | AR | Review entered PetSmart order and emails re same | 0.20 | 750.00 | $150.00 |
| 04/28/2016 | JWD | AR | Review AR chart | 0.10 | 750.00 | $75.00 |
| 04/28/2016 | JWD | AR | Work on Scripps and Dish -- Toshiba issues | 1.20 | 750.00 | $900.00 |
| 04/28/2016 | SJK | AR | Review entered PetSmart order and memorandum | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from Jeffrey W. Dulberg regarding same to Defendant counsel. | | | |
| 04/28/2016 | SJK | AR | Review and edit Glenn Group mediation brief and memorandum to Jason S Pomerantz regarding same. | 0.60 | 875.00 | $525.00 |
| 04/28/2016 | SJK | AR | Telephone conference with Jason S Pomerantz and review additional documents regarding Glenn Group; Telephone conference with Jason S Pomerantz regarding same. | 0.30 | 875.00 | $262.50 |
| 04/28/2016 | SJK | AR | Telephone conference with Jason S Pomerantz regarding new submission to Mediator regarding Mercury and revise submission. | 0.20 | 875.00 | $175.00 |
| 04/28/2016 | JSP | AR | Analysis of correspondence and additional defenses raised by Wellpet | 1.70 | 725.00 | $1,232.50 |
| 04/28/2016 | JSP | AR | Correspondence regarding Deckers payment | 0.10 | 725.00 | $72.50 |
| 04/28/2016 | JSP | AR | Attention to issues regarding First Tennessee stipulation | 0.30 | 725.00 | $217.50 |
| 04/28/2016 | BDD | AR | Email to F. Ballin at CAB collections re general terms/conditions for matters assigned to collection | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | AR | Email to R. Johnson re Deckers payment | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | AR | Update receivable recoveries chart (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 04/28/2016 | VAN | AR | Analysis regarding First Tennessee settlement agreement; draft same | 2.70 | 795.00 | $2,146.50 |
| 04/29/2016 | JWD | AR | Prepare extensive email to LL Ekvall re Scripps and Dish settlements | 0.60 | 750.00 | $450.00 |
| 04/29/2016 | JWD | AR | Email to V Newmark re Dish and Scripps settlements | 0.10 | 750.00 | $75.00 |
| 04/29/2016 | JWD | AR | Emails with LL Ekvall and R Marquart re DirecTV agt status | 0.20 | 750.00 | $150.00 |
| 04/29/2016 | JSP | AR | Continue analysis (review of documents, reports and correspondence) based on recent response from Wellpet | 2.70 | 725.00 | $1,957.50 |
| 04/29/2016 | JSP | AR | Outline Fist Tennessee settlement | 0.80 | 725.00 | $580.00 |
| 04/29/2016 | BDD | AR | Email to JS Pomerantz re updated A/R chart | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | BDD | AR | Emails to L. D'itri at CAB Collects re Mobile Theory | 0.20 | 325.00 | $65.00 |
| 04/29/2016 | BDD | AR | Email to W. Bowser re Mobile Theory collections matter | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers collection matter | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | VAN | AR | Revise Dish and Scripps settlement agreements | 1.50 | 795.00 | $1,192.50 |
| | | | | **71.60** | | **$49,537.50** |

Pachulski Stang Ziehl & Jones LLP                          Page:    17
KSL Media                                                  Invoice 114183
47516    00003                                             April 30, 2016

---

## Bankruptcy Litigation [L430]

| 04/01/2016 | MB | BL | Telephone conference with J. Pomerantz re Mercury arbitration/core issues. | 0.10 | 750.00 | $75.00 |
|---|---|---|---|---|---|---|
| 04/01/2016 | MB | BL | Research re Mercury/arbitration provision. | 0.10 | 750.00 | $75.00 |
| 04/01/2016 | JSP | BL | Outline mediation brief - Mercury | 2.80 | 725.00 | $2,030.00 |
| 04/04/2016 | BDD | BL | Email to J. Hunter re Mercury discovery | 0.10 | 325.00 | $32.50 |
| 04/05/2016 | JKH | BL | Emails, telephone conferences with Bowser regarding Mercury General claim analysis, backup and work on discovery requests. | 2.40 | 875.00 | $2,100.00 |
| 04/05/2016 | JWD | BL | Work on sub con pleadings | 3.00 | 750.00 | $2,250.00 |
| 04/05/2016 | JSP | BL | Research/analysis regarding arbitration, core proceeding, and other issues for mediations - Glenn Group and Mercury | 2.40 | 725.00 | $1,740.00 |
| 04/06/2016 | JWD | BL | Work on WellPet complaint | 1.20 | 750.00 | $900.00 |
| 04/06/2016 | JSP | BL | Work on Mercury mediation brief | 2.40 | 725.00 | $1,740.00 |
| 04/06/2016 | BDD | BL | Email to JS Pomerantz re Clarins and Pedone dismissal of adversary | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | BL | Email to JS Pomerantz re Mercury discovery | 0.10 | 325.00 | $32.50 |
| 04/07/2016 | RMP | BL | Review D&O and avoidance issues and conference call re same. | 0.70 | 1145.00 | $801.50 |
| 04/07/2016 | JSP | BL | Work on Mercury mediation brief | 3.60 | 725.00 | $2,610.00 |
| 04/08/2016 | JKH | BL | Finalize, serve Mercury General discovery requests. | 1.70 | 875.00 | $1,487.50 |
| 04/08/2016 | JSP | BL | Work on mediation briefs - Glenn Group and Mercury | 4.20 | 725.00 | $3,045.00 |
| 04/08/2016 | JSP | BL | Review revised complaint - Wellpet | 1.60 | 725.00 | $1,160.00 |
| 04/08/2016 | VAN | BL | Revise WellPet complaint | 0.40 | 795.00 | $318.00 |
| 04/08/2016 | VAN | BL | Phone conference with Walt Bowser regarding WellPet complaint | 0.30 | 795.00 | $238.50 |
| 04/11/2016 | JWD | BL | Review and revise Well Pet complaint | 0.80 | 750.00 | $600.00 |
| 04/11/2016 | JWD | BL | Work on issues re various order for Landau litigation | 1.30 | 750.00 | $975.00 |
| 04/11/2016 | JSP | BL | Research and analysis (including review of documents) for Mercury, including mediation | 3.20 | 725.00 | $2,320.00 |
| 04/11/2016 | BDD | BL | Preparation of Notices of Dismissal re Interparfums, Pedone and Clarins (.40); confer with JS Pomerantz re same (.20) | 0.60 | 325.00 | $195.00 |
| 04/11/2016 | BDD | BL | Confer with JS Pomerantz re Wellpet Complaint | 0.20 | 325.00 | $65.00 |
| 04/11/2016 | BDD | BL | Email to J. Dulberg re Wellpet Complaint | 0.10 | 325.00 | $32.50 |
| 04/11/2016 | BDD | BL | Email to JS Pomerantz re timing of WellPet Complaint | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    18
Invoice 114183
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2016 | BDD | BL | Email to/conf with N. Brown re exhibits to WellPet Complaint | 0.20 | 325.00 | $65.00 |
| 04/11/2016 | VAN | BL | Analysis regarding WellPet complaint including phone conference with Walt Bowser | 0.90 | 795.00 | $715.50 |
| 04/12/2016 | JWD | BL | Review LGB pleadings re admin claim and motion to transfer (1.1); draft emails re same (0.3) | 1.40 | 750.00 | $1,050.00 |
| 04/12/2016 | JWD | BL | Further review of LGB pleadings re admin claim | 0.70 | 750.00 | $525.00 |
| 04/12/2016 | JSP | BL | Finalize mediation brief - Mercury | 3.80 | 725.00 | $2,755.00 |
| 04/12/2016 | JSP | BL | Confer with C. Maurer regarding Mercury mediation | 0.10 | 725.00 | $72.50 |
| 04/12/2016 | JSP | BL | Finalize Wellpet complaint | 1.60 | 725.00 | $1,160.00 |
| 04/12/2016 | JSP | BL | Confer with C. Rivas regarding Wellpet complaint | 0.10 | 725.00 | $72.50 |
| 04/12/2016 | JSP | BL | Research/analysis regarding legal obligations for payment - Glenn Group and Mercury | 1.40 | 725.00 | $1,015.00 |
| 04/12/2016 | BDD | BL | Coordinate filing/service of Wellpet Complaint; prep of adversary cover sheet; emails (several) to J. Dulberg, JS Pomerantz and V. Newmark re same | 1.00 | 325.00 | $325.00 |
| 04/12/2016 | BDD | BL | Email to V. Newmark re WellPet Complaint | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to JS Pomerantz re Pedone/Clarins/Interparfums dismissals | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to JS Pomerantz re counsel for Interparfums | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Coordinate filing/service of Notice of Dismissal re Clarins and Pedone (.20); emails to/conference wtih M. Kulick re same (.20) | 0.40 | 325.00 | $130.00 |
| 04/12/2016 | BDD | BL | Email to M. Kulick re dismissal of adversary (Clarins/Pedone/Interparfums) | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to JS Pomerantz re Wellpet Complaint | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to V. Newmark re Wellpet Complaint | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to M. Kulick re dismissal of Interparfums (Pedone/Clarins adversary) | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to J. Dulberg re filed WellPet Complaint | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Conference with J. Dulberg re filed Wellpet Complaint | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | BL | Email to JS Pomerantz re filed dismissals re Clarins/Pedone/Interparfums | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | VAN | BL | Revise WellPet complaint and adversary cover sheet | 0.40 | 795.00 | $318.00 |
| 04/13/2016 | JJK | BL | Conf. Kahn on Defendants' reply re: summary judgment. | 0.10 | 725.00 | $72.50 |
| 04/13/2016 | JJK | BL | Conf. Kahn on summ. judgment matters. | 0.10 | 725.00 | $72.50 |
| 04/13/2016 | JKH | BL | Review Jonathan J. Kim email regarding reply analysis. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2016 | RMP | BL | Review motion to re-assign action and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 04/13/2016 | RMP | BL | Prepare for and participate on conference call re forum of complaint issues. | 0.60 | 1145.00 | $687.00 |
| 04/13/2016 | SJK | BL | Review memoranda from Jeffrey W. Dulberg and P. Huygens regarding Landau application. | 0.10 | 875.00 | $87.50 |
| 04/13/2016 | SJK | BL | Review fee application by Landau. | 1.40 | 875.00 | $1,225.00 |
| 04/13/2016 | SJK | BL | Conference call with client , KDW and PSZJ Team regarding Landau fee application/jurisdiction issues and motion to transfer. | 0.30 | 875.00 | $262.50 |
| 04/13/2016 | SJK | BL | Review motion to assign Landau claim to Mund for determination in adversary. | 0.20 | 875.00 | $175.00 |
| 04/13/2016 | JSP | BL | Attention to issues regarding Mercury mediation | 0.90 | 725.00 | $652.50 |
| 04/14/2016 | RMP | BL | Telephone conferences with Gottlieb and conferences with J. Dulberg and S. Kahn re litigation issues. | 0.90 | 1145.00 | $1,030.50 |
| 04/14/2016 | JSP | BL | Review correspondence from C. Maurer regarding Mercury and analyze response to same | 1.40 | 725.00 | $1,015.00 |
| 04/14/2016 | BDD | BL | Email to M. Kulick re Wellpet Summons | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | BDD | BL | Review summons and initial status conference date re Wellpet (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/14/2016 | BDD | BL | Email to JS Pomerantz re continuation of status conference (.10); call with K. Ogier at BK court re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/14/2016 | BDD | BL | Email to M. Kulick re Wellpet initial status conference | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | JWD | BL | Review Trustee's cash disbursement motion | 0.20 | 750.00 | $150.00 |
| 04/15/2016 | RMP | BL | Review joint status report and conference with J. Dulberg re same. | 0.20 | 1145.00 | $229.00 |
| 04/15/2016 | JSP | BL | Confer with D. Meadows and others regarding Mercury mediation | 1.80 | 725.00 | $1,305.00 |
| 04/15/2016 | JSP | BL | Confer with W. Bowser regarding Mercury and Glenn Group litigation | 0.80 | 725.00 | $580.00 |
| 04/18/2016 | JWD | BL | Sub con analysis work | 2.70 | 750.00 | $2,025.00 |
| 04/18/2016 | JSP | BL | Attention to issues regarding defenses raised by Glenn Group, Mercury and Wellpet | 3.10 | 725.00 | $2,247.50 |
| 04/18/2016 | BDD | BL | Call with A. Song in Judge Barash's chambers re hearing on initial status conference re WellPet (.10); emails to J. Dulberg and JS Pomerantz re same (.20) | 0.30 | 325.00 | $97.50 |
| 04/18/2016 | BDD | BL | Email to JS Pomerantz re Wellpet initial status conference | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2016 | CHM | BL | Review email from J. Dulberg and reply. | 0.10 | 550.00 | $55.00 |
| 04/19/2016 | JWD | BL | Review issues re Well Pet litigation and call with B Dassa re same | 0.20 | 750.00 | $150.00 |
| 04/19/2016 | JSP | BL | Analysis regarding issues raised by Mercury in brief and supplemental brief | 1.80 | 725.00 | $1,305.00 |
| 04/19/2016 | BDD | BL | Email to J. Dulberg re service of WellPet Summons & Complaint | 0.10 | 325.00 | $32.50 |
| 04/19/2016 | BDD | BL | Email to JS Pomerantz re WellPet Summons and Complaint | 0.10 | 325.00 | $32.50 |
| 04/19/2016 | BDD | BL | Email to J. Nolan re WellPet initial status conference on 6/16 | 0.10 | 325.00 | $32.50 |
| 04/20/2016 | JWD | BL | Work on response to motion to transfer fee claim | 0.80 | 750.00 | $600.00 |
| 04/20/2016 | JWD | BL | Work on sub con report. | 2.20 | 750.00 | $1,650.00 |
| 04/20/2016 | BDD | BL | Confer with J. Nolan re WellPet status conference on 6/16 | 0.10 | 325.00 | $32.50 |
| 04/20/2016 | BDD | BL | Email to JS Pomerantz re 6/16 status conference | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | RMP | BL | Conference with J. Dulberg re mediator issues. | 0.20 | 1145.00 | $229.00 |
| 04/21/2016 | RMP | BL | Conference with J. Dulberg re Landau complaint and fee issues and review e-mails re same. | 0.40 | 1145.00 | $458.00 |
| 04/21/2016 | JWD | BL | Prepare several emails to C Mackle re notes for sub con report and interim distribution | 0.40 | 750.00 | $300.00 |
| 04/21/2016 | JWD | BL | Work on issues re response to motion to transfer fee app | 0.30 | 750.00 | $225.00 |
| 04/21/2016 | SJK | BL | Review Sholder fee application regarding Liebowitz bankruptcy. | 0.40 | 875.00 | $350.00 |
| 04/21/2016 | SJK | BL | Memorandum to Trustee regarding Sholder fee application. | 0.10 | 875.00 | $87.50 |
| 04/21/2016 | BDD | BL | Email to J. Dulberg re final report (Liebowitz ch. 7) | 0.10 | 325.00 | $32.50 |
| 04/22/2016 | RMP | BL | Prepare for and participate on client conference call re litigation issues and follow-up with Gottlieb and J. Dulberg same. | 0.90 | 1145.00 | $1,030.50 |
| 04/22/2016 | JSP | BL | Work on Glenn Group mediation brief | 3.70 | 725.00 | $2,682.50 |
| 04/23/2016 | JWD | BL | Work on discovery responses and drafting re D&O | 2.70 | 750.00 | $2,025.00 |
| 04/25/2016 | JWD | BL | Call with W Bowser re sub con issues (0.2); call with C Mackle re same (0.1); draft notes for new motion (0.3) | 0.60 | 750.00 | $450.00 |
| 04/25/2016 | BDD | BL | Email to S. Carnes re letter from LGB counsel responding to trustee's letter of 4/19 | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | BL | Call with S. Carnes re LGB counsel letter | 0.10 | 325.00 | $32.50 |
| 04/26/2016 | JWD | BL | Work on sub con revisions and issues for separate motion | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    21

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2016 | SJK | BL | Review revised response to motion to transfer Landau fee application. | 0.10 | 875.00 | $87.50 |
| 04/26/2016 | BDD | BL | Edits to response to LGB motion re reassignment of Judge (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 04/26/2016 | BDD | BL | Email to J. Dulberg re substantive consolidation motion | 0.10 | 325.00 | $32.50 |
| 04/26/2016 | BDD | BL | Email to M. Kulick re response to Landau Motion to Reassign Landau Fee App to Judge Mund | 0.10 | 325.00 | $32.50 |
| 04/26/2016 | BDD | BL | Conference with JS Pomerantz re 4/28 status conference (re Clarins) (.10); call with K. Ogier at BK court re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/26/2016 | BDD | BL | Emails to A. Caine re stipulation to consolidate Google request for admin claim with BK adv matter | 0.20 | 325.00 | $65.00 |
| 04/26/2016 | BDD | BL | Preparation of Stips/Orders re consolidation of Google request for admin claim with BK adversary matter (1.10); emails to J. Dulberg and A. Caine re same (.20) | 1.30 | 325.00 | $422.50 |
| 04/26/2016 | BDD | BL | Email to A. Caine re order on stips re Google request for payment of admin claim and transfer to BK adv matter | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | CHM | BL | Legal research re margin remuneration. | 0.70 | 550.00 | $385.00 |
| 04/27/2016 | CHM | BL | Redraft motion for substantive consolidation and email draft to J. Dulberg. | 2.90 | 550.00 | $1,595.00 |
| 04/27/2016 | JSP | BL | Attention to issues regarding Mercury mediation, including review of briefs and analyzing issues raised therein, and by mediator) | 3.60 | 725.00 | $2,610.00 |
| 04/27/2016 | BDD | BL | Email to A. Caine re stip/orders re transfer of Google request for payment of admin claim to Google adversary case | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | BL | Email to A. Caine re Google status conference on 5/25 | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | BL | Edits to stips (2) to consolidate Google request for payment of admin claim with adv. matter | 0.30 | 325.00 | $97.50 |
| 04/27/2016 | BDD | BL | Email to M. Kulick re filing/lodging of stips/order re consolidation of Google admin claim with adversary case | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | JKH | BL | Email from, telephone conferences with Cia H. Mackle regarding contractual interpretation issue. | 0.40 | 875.00 | $350.00 |
| 04/28/2016 | JSP | BL | Work on Glenn Group mediation brief | 1.80 | 725.00 | $1,305.00 |
| 04/28/2016 | JSP | BL | Work on response to supplemental brief and inquiry from mediator (Glenn Group) | 2.60 | 725.00 | $1,885.00 |
| 04/29/2016 | RMP | BL | Telephone conference with client and conference with J. Dulberg re mediator issues. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     22

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2016 | RMP | BL | Conference with J. Dulberg and review e-mails re Rule 12 issues. | 0.30 | 1145.00 | $343.50 |
| 04/29/2016 | JSP | BL | Meet with D. Gottlieb to prepare for Mercury mediation | 1.30 | 725.00 | $942.50 |
| | | | | **96.20** | | **$69,465.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2016 | JSP | CA | Prepare for and confer with D. Gottlieb regarding various KSL issues, including A/R, claims, distribution and litigation matters | 2.60 | 725.00 | $1,885.00 |
| 04/01/2016 | LAF | CA | Legal research re: Intervening cause & tort law. | 0.80 | 350.00 | $280.00 |
| 04/04/2016 | AWC | CA | Review and revise monthly report to Trustee. | 0.30 | 950.00 | $285.00 |
| 04/04/2016 | BDD | CA | Attend to misc calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 04/04/2016 | BDD | CA | Review Barash tentative rulings (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 04/05/2016 | JSP | CA | Prepare for and confer with D. Gottlieb regarding litigation, A/R, claims and other case issues | 2.80 | 725.00 | $2,030.00 |
| 04/05/2016 | BDD | CA | Check Barash tentative for 4/6 (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/06/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 04/06/2016 | BDD | CA | Email M. Evans re calendaring matters | 0.10 | 325.00 | $32.50 |
| 04/08/2016 | JWD | CA | Work on all revised materials for next meeting and agenda re same | 2.00 | 750.00 | $1,500.00 |
| 04/12/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 04/12/2016 | BDD | CA | Email to M. Desjardien re Clarins/Pedone adversary matters | 0.10 | 325.00 | $32.50 |
| 04/13/2016 | BDD | CA | Research order re transfer of matter to different judge (.10);; email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/13/2016 | BDD | CA | Attend to misc. calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 04/14/2016 | JWD | CA | Review and respond to S Carnes email re new filings | 0.10 | 750.00 | $75.00 |
| 04/14/2016 | JWD | CA | Respond to creditor inquiries re status | 0.30 | 750.00 | $225.00 |
| 04/14/2016 | JSP | CA | Begin review of documents and correspondence in preparation for upcoming meeting with Trustee and key professionals regarding case status (including A/R, claims, distribution, preferences, litigation) | 3.40 | 725.00 | $2,465.00 |
| 04/14/2016 | BDD | CA | Attend to misc. calendaring with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 04/18/2016 | BDD | CA | Email to J. Dulberg re 4/20 tentatives | 0.10 | 325.00 | $32.50 |
| 04/18/2016 | BDD | CA | Email to J. Dulberg re 4/26 all hands meeting | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 04/19/2016 | BDD | CA | Review Barash calendar (.10) and email J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/19/2016 | BDD | CA | Review Barash 4/20 tentatives; emails J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 04/20/2016 | JWD | CA | Emails with W Bowser re next all hands meeting | 0.20 | 750.00 | $150.00 |
| 04/20/2016 | JWD | CA | Work on updates to agenda and emails with numerous team members re status issues | 1.50 | 750.00 | $1,125.00 |
| 04/20/2016 | JSP | CA | Begin preparation for meeting with Trustee regarding case status | 2.60 | 725.00 | $1,885.00 |
| 04/20/2016 | BDD | CA | Attend to misc calendaring matters | 0.20 | 325.00 | $65.00 |
| 04/21/2016 | JWD | CA | Work on Agenda issues for Tuesday meeting and updates re same | 0.60 | 750.00 | $450.00 |
| 04/21/2016 | BDD | CA | Email to J. Dulberg re 5/26 status conference | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | CA | Email to J. Dulberg re 4/26 all hands meeting | 0.10 | 325.00 | $32.50 |
| 04/22/2016 | JSP | CA | Prepare for meeting with Trustee | 0.80 | 725.00 | $580.00 |
| 04/25/2016 | RMP | CA | Telephone conferences with client re upcoming meeting. | 0.30 | 1145.00 | $343.50 |
| 04/25/2016 | JWD | CA | Prepare for 4/26 client meeting including finalizing all hand outs | 1.20 | 750.00 | $900.00 |
| 04/25/2016 | JSP | CA | Prepare for meeting with Trustee | 2.80 | 725.00 | $2,030.00 |
| 04/25/2016 | BDD | CA | Edits to materials re 4/26 all hands meeting/emails to J. Dulberg re same | 0.50 | 325.00 | $162.50 |
| 04/25/2016 | BDD | CA | Email to N. Deleon re materials for 4/26 all hands meeting | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | CA | Email to N. Deleon re claims allowance summary | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | CA | Email to J. Dulberg re finalized materials for 4/26 all hands meeting | 0.10 | 325.00 | $32.50 |
| 04/26/2016 | RMP | CA | Prepare for and participate in client and team meeting. | 3.30 | 1145.00 | $3,778.50 |
| 04/26/2016 | JWD | CA | Prep for client meeting | 0.50 | 750.00 | $375.00 |
| 04/26/2016 | JWD | CA | Attend client meeting | 2.50 | 750.00 | $1,875.00 |
| 04/26/2016 | JSP | CA | Attend meeting with Trustee (including discussions with Trustee afterwards) | 3.00 | 725.00 | $2,175.00 |
| 04/26/2016 | BDD | CA | Attend all-hands meeting | 2.00 | 325.00 | $650.00 |
| 04/26/2016 | BDD | CA | Review docket for 4/26 tentatives (.30); emails to J. Dulberg re same (.20) | 0.50 | 325.00 | $162.50 |
| 04/27/2016 | BDD | CA | Attend to calendaring matters | 0.20 | 325.00 | $65.00 |
| 04/27/2016 | BDD | CA | Call with Kathy at BK court re status conference on 5/26 (.10). email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    24

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2016 | BDD | CA | Email to J. Dulberg re status conference (5/26) | 0.10 | 325.00 | $32.50 |
| | | | | **38.60** | | **$26,687.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2016 | JWD | CO | Review numerous order re Quantum, Turner, and others re allowance issues | 0.30 | 750.00 | $225.00 |
| 04/01/2016 | BDD | CO | Email to J. Dulberg re PetSmart 9019 Motion. | 0.10 | 325.00 | $32.50 |
| 04/01/2016 | BDD | CO | Call with R. Storrs (KSL creditor) re interim distributions | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | SJK | CO | Confirm PetSmart service information for 9019 motion. | 0.10 | 875.00 | $87.50 |
| 04/04/2016 | BDD | CO | Email to S. Kahn re service of PetSmart 9019 | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | BDD | CO | Email to J. Dulberg re PetSmart settlement agreement | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | BDD | CO | Revisions to PetSmart 9019 Motion/Decl; coordination for filing/serving | 0.80 | 325.00 | $260.00 |
| 04/04/2016 | BDD | CO | Begin analysis of settled vs. remaining admin claims | 0.60 | 325.00 | $195.00 |
| 04/04/2016 | BDD | CO | Conference with J. Nolan re 5/25 hearing on claim objections | 0.20 | 325.00 | $65.00 |
| 04/05/2016 | BDD | CO | Preparation of Stip/Order to continue hearing on objection to claim 354-1 filed by Clear Channel (.50); email to J. Nolan re same (.10) | 0.60 | 325.00 | $195.00 |
| 04/05/2016 | BDD | CO | Preparation of 2nd stip/order to continue hearing on objection to claim 295-2, filed by A&E Television Networks (.50); email to J. Nolan re same (.10) | 0.60 | 325.00 | $195.00 |
| 04/06/2016 | JWD | CO | Emails re NYC Dept. of Finance claim | 0.10 | 750.00 | $75.00 |
| 04/06/2016 | JWD | CO | Email with B Dassa re claim objections | 0.10 | 750.00 | $75.00 |
| 04/06/2016 | JSP | CO | Review various media claims | 0.80 | 725.00 | $580.00 |
| 04/06/2016 | BDD | CO | Email to J. Dulberg re DirecTV 9019 motion | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Email to M. Kulick re 2nd Stip/order to continue hearing on objection to claim 295-2 filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Email to J. Nolan re 2nd stip to continue hearing on objection to claim 295-2, filed by A&E Television Network | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Email to J. Dulberg re NY amended tax claim | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Update outstanding claims chart (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 04/06/2016 | BDD | CO | Email to J. Dulberg re continuation of Clear Channel & A&E hearings on claim objections | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    25
Invoice 114183
April 30, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2016 | BDD | CO | Email to J. Nolan re Clear Channel stip | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Email to G. Jones re 2nd stip to continue hearing on objection to claim 354-1, filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Email to M. Kulick re Clear Channel Stip | 0.10 | 325.00 | $32.50 |
| 04/06/2016 | BDD | CO | Review admin claims chart | 0.20 | 325.00 | $65.00 |
| 04/07/2016 | JWD | CO | Emails with B Dassa re admin claims | 0.10 | 750.00 | $75.00 |
| 04/07/2016 | JWD | CO | Meeting with B Dassa re claim recon issues | 0.20 | 750.00 | $150.00 |
| 04/07/2016 | BDD | CO | Review docket re Clarins 9019 order | 0.10 | 325.00 | $32.50 |
| 04/07/2016 | BDD | CO | Finish analyzing admin claims (1.10); meeting with J. Dulberg re same (.10) | 1.20 | 325.00 | $390.00 |
| 04/07/2016 | BDD | CO | Email to JS Pomerantz re Clarins, Pedone, etc. 9019 order | 0.10 | 325.00 | $32.50 |
| 04/08/2016 | JWD | CO | Emails re NBC Universal claim issues with J Roussey | 0.20 | 750.00 | $150.00 |
| 04/11/2016 | JWD | CO | Work on claim objections for next round | 2.00 | 750.00 | $1,500.00 |
| 04/11/2016 | JWD | CO | Review and revise three orders re claim objections (0.3); emails with B Dassa re upcoming matters and hearings (0.1); review and revise claim table (0.2) | 0.60 | 750.00 | $450.00 |
| 04/11/2016 | SJK | CO | Analyze operative Quantum/KSL/EWAT documents regarding Argo claim objection. | 2.50 | 875.00 | $2,187.50 |
| 04/11/2016 | SJK | CO | Begin memorandum regarding Quantum/Argo claim analysis. | 0.50 | 875.00 | $437.50 |
| 04/11/2016 | JSP | CO | Review/analyze various media claims | 2.20 | 725.00 | $1,595.00 |
| 04/11/2016 | BDD | CO | Email to J. Dulberg re Orders on Charness, Toshiba, and PetSmart 9019 motions | 0.10 | 325.00 | $32.50 |
| 04/11/2016 | BDD | CO | Preparation of Orders (3) re objection to claims filed by Morgan Stanley, Dedicated Media and Radiate Media (.90); email to J. Dulberg re same (.10) | 1.00 | 325.00 | $325.00 |
| 04/11/2016 | BDD | CO | Review POCs filed by WellPet (2) (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/11/2016 | BDD | CO | Email to J. Dulberg re orders on objections to claims filed by MSSB, Dedicated Media and Radiate Media | 0.10 | 325.00 | $32.50 |
| 04/11/2016 | BDD | CO | Update chart re outstanding claims (objections) | 0.20 | 325.00 | $65.00 |
| 04/12/2016 | JWD | CO | Tel call with J Roussey and emails re same re NBC claim recon | 0.30 | 750.00 | $225.00 |
| 04/12/2016 | SJK | CO | Complete memorandum to Jeffrey W. Dulberg regarding Argo/Quantum claim issues and potential claim re Bacardi. | 2.30 | 875.00 | $2,012.50 |
| 04/12/2016 | SJK | CO | Review and respond to memorandum from Jeffrey W. Dulberg regarding Bacardi release and carve-out. | 0.10 | 875.00 | $87.50 |
| 04/12/2016 | BDD | CO | Email to J. Dulberg re Landau firm first and final fee | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media

Invoice 114183

47516      00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application | | | |
| 04/12/2016 | BDD | CO | Email to J. Dulberg re Landau firm motion to reassign fee application to Judge Mund | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | CO | Email to J. Dulberg re amended NYC tax claim | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | CO | Update chart re outstanding claim objections (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 04/13/2016 | AWC | CO | Read Google admin claim and emails with counsel regarding consolidation with lawsuit. | 0.40 | 950.00 | $380.00 |
| 04/13/2016 | JWD | CO | Review new Google admin claim filing (0.2); emails to A Caine and to W Bowser re same (0.2) | 0.40 | 750.00 | $300.00 |
| 04/13/2016 | JWD | CO | Review email to S Kahn re Argo/Quantum issues and email to client re same | 0.10 | 750.00 | $75.00 |
| 04/13/2016 | JWD | CO | Work on Fox reconciliation and emails to/from P Laurin re same | 0.60 | 750.00 | $450.00 |
| 04/13/2016 | JWD | CO | Office conf with S Kahn re claim objections | 0.10 | 750.00 | $75.00 |
| 04/13/2016 | SJK | CO | Review memorandum from Jeffrey W. Dulberg regarding Quantum/Bacardi proposed cause of action. | 0.10 | 875.00 | $87.50 |
| 04/13/2016 | SJK | CO | Memorandum to Trustee regarding Argo/Quantum claim analysis and proposed causes of action. | 0.40 | 875.00 | $350.00 |
| 04/13/2016 | BDD | CO | Email to A. Caine re Google request/notice for Admin claim | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | JWD | CO | Review Google admin claim | 0.30 | 750.00 | $225.00 |
| 04/14/2016 | JWD | CO | Review new LGB fee claim | 0.70 | 750.00 | $525.00 |
| 04/14/2016 | JWD | CO | Review Quantum issues and emails with client re same | 0.30 | 750.00 | $225.00 |
| 04/14/2016 | JWD | CO | Emails re Google action | 0.10 | 750.00 | $75.00 |
| 04/14/2016 | SJK | CO | Review memorandum from Trustee regarding proposed cause of action regarding Argo/Quantum/Bacardi. | 0.10 | 875.00 | $87.50 |
| 04/14/2016 | SJK | CO | Review Google administrative claim. | 0.10 | 875.00 | $87.50 |
| 04/14/2016 | BDD | CO | Preparation of Orders re Charness & Petsmart 9019 settlements (.70); email to S. Kahn re same (.10) | 0.80 | 325.00 | $260.00 |
| 04/14/2016 | BDD | CO | Email to J. Dulberg re Google request for payment of admin claim | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | BDD | CO | Email to J. Dulberg re Google admin claim request | 0.10 | 325.00 | $32.50 |
| 04/14/2016 | BDD | CO | Email to A. Caine re Google Notice of request for payment of admin claim | 0.10 | 325.00 | $32.50 |
| 04/15/2016 | JWD | CO | Review issues re Google admin claim and potential consolidation | 0.40 | 750.00 | $300.00 |
| 04/15/2016 | SJK | CO | Telephone conference with Argo counsel regarding | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media

Invoice 114183

47516      00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement. | | | |
| 04/15/2016 | SJK | CO | Memorandum to Trustee regarding Argo counter-offer. | 0.20 | 875.00 | $175.00 |
| 04/18/2016 | JWD | CO | Review orders re claims objections and 9019 motions (.3); emails re same (.2) | 0.50 | 750.00 | $375.00 |
| 04/18/2016 | JWD | CO | Work on claims admin issues re various media vendors | 0.70 | 750.00 | $525.00 |
| 04/18/2016 | JWD | CO | Emails re avoidance and claims work re MacDonald and CBS | 0.30 | 750.00 | $225.00 |
| 04/18/2016 | SJK | CO | Review memorandum from Trustee regarding Quantum/Argo strategy. | 0.10 | 875.00 | $87.50 |
| 04/18/2016 | BDD | CO | Email to J. Dulberg re Order on Toshiba/Discovery 9019 Motion | 0.10 | 325.00 | $32.50 |
| 04/18/2016 | BDD | CO | Email to J. Dulberg re review of remaining admin claims | 0.10 | 325.00 | $32.50 |
| 04/19/2016 | JWD | CO | Emails with A Caine re Google | 0.10 | 750.00 | $75.00 |
| 04/20/2016 | JWD | CO | Review updates to claims chart | 0.20 | 750.00 | $150.00 |
| 04/20/2016 | JWD | CO | Review issues in defect re NYC dept of Finance new claim and emails re same | 0.20 | 750.00 | $150.00 |
| 04/20/2016 | BDD | CO | Begin working on response to Landau motion to reassign Landau fee app (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/20/2016 | BDD | CO | Email to J. Dulberg re orders on 4/20 hearing re claim objections | 0.10 | 325.00 | $32.50 |
| 04/20/2016 | BDD | CO | Revisions to chart re outstanding claims objections (.40); email to J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 04/20/2016 | BDD | CO | Edits to orders re hearing on 4/20 claim objections (.30); email to M. Kulick re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/20/2016 | BDD | CO | Email to J. Dulberg re NYC Dept of Finance notice of satisfaction of claim | 0.10 | 325.00 | $32.50 |
| 04/20/2016 | BDD | CO | Email to J. Dulberg re NYC Dept of Finance Claim 236-1 and 543-1 | 0.10 | 325.00 | $32.50 |
| 04/20/2016 | BDD | CO | Email to J. Dulberg re disallowance of claim 236-1 in favor of claim 543-1 | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | JWD | CO | Review and respond to J Krieger email re order | 0.20 | 750.00 | $150.00 |
| 04/21/2016 | BDD | CO | Email to J. Dulberg re Toshiba/Discovery order | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | CO | Email to J. Dulberg re response to Landau motion to transfer fee app to Judge Mund | 0.10 | 325.00 | $32.50 |
| 04/22/2016 | JWD | CO | Work on various claim reconciliations incl Fox, NBC | 1.80 | 750.00 | $1,350.00 |
| 04/22/2016 | JWD | CO | Work on bill review for admin claim analysis | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

KSL Media

Invoice 114183

47516     00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2016 | JWD | CO | Emails with Province re claim recon, sub con matters (0.3); update agenda (0.2) | 0.50 | 750.00 | $375.00 |
| 04/22/2016 | JWD | CO | Review Fox recon response and email to Province re same (0.2); review settlement issues (0.4) | 0.60 | 750.00 | $450.00 |
| 04/25/2016 | JWD | CO | Email to Petsmart counsel re 9019 status | 0.10 | 750.00 | $75.00 |
| 04/25/2016 | JSP | CO | Review media claims | 0.80 | 725.00 | $580.00 |
| 04/25/2016 | BDD | CO | Preparation of response to LGB's motion to transfer final fee application to Judge Mund (2.0); email to J. Dulberg re same (.10) | 2.10 | 325.00 | $682.50 |
| 04/25/2016 | BDD | CO | Email to N. DeLeon re claim objection chart | 0.10 | 325.00 | $32.50 |
| 04/25/2016 | BDD | CO | Email to W. Bowser re claims allowance summary | 0.10 | 325.00 | $32.50 |
| 04/26/2016 | JWD | CO | Call with J Roussey re NBC Universal recon | 0.20 | 750.00 | $150.00 |
| 04/26/2016 | JWD | CO | Emails with MacDonald counsel re status | 0.10 | 750.00 | $75.00 |
| 04/26/2016 | JWD | CO | Work on Fox and Fox/Toshiba settlement | 0.70 | 750.00 | $525.00 |
| 04/26/2016 | JWD | CO | Emails with A Caine re claim objeciton | 0.10 | 750.00 | $75.00 |
| 04/26/2016 | BDD | CO | Conference with JS Pomerantz and W. Bowser re allowed claim of Szabo (Re Network City Business Journals) | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | JWD | CO | Review PetSmart tentative re 9019 and emails re same | 0.10 | 750.00 | $75.00 |
| 04/27/2016 | JWD | CO | Review PetSmart order for filing | 0.10 | 750.00 | $75.00 |
| 04/27/2016 | JSP | CO | Analysis regarding various media claims and possible objections to same | 1.80 | 725.00 | $1,305.00 |
| 04/27/2016 | BDD | CO | Email to M. Kulick re Order granting Petsmart 9019 Motion | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | CO | Edits to Order Granting Petsmart 9019 Motion (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/28/2016 | JWD | CO | Review notices of claims trading and emails re same | 0.20 | 750.00 | $150.00 |
| 04/28/2016 | JWD | CO | Review and revise motion re NY dept of finance objection re amendment | 0.40 | 750.00 | $300.00 |
| 04/28/2016 | JWD | CO | Review LGB reply re motion to reassign | 0.30 | 750.00 | $225.00 |
| 04/28/2016 | JWD | CO | Work on Fox and other media recon issues | 0.70 | 750.00 | $525.00 |
| 04/28/2016 | JWD | CO | Emails with J Dalberg re order on motion to reassign and emails with client re same | 0.20 | 750.00 | $150.00 |
| 04/28/2016 | JWD | CO | Call with M Fullington re Scripps claims and prepare email to her re same | 0.40 | 750.00 | $300.00 |
| 04/28/2016 | JWD | CO | Follow up emails re NYC claim obj | 0.20 | 750.00 | $150.00 |
| 04/28/2016 | JWD | CO | Follow up emails and research re Scripps and Dish claims | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2016 | BDD | CO | Email to J. Dulberg re Order on Petsmart 9019 (.10); attend to calendaring re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/28/2016 | BDD | CO | Email to E. Wilson and team re Landau Statement of Non-Opp/Reply by LGB To T'tee's Resp to LGB's Motion to Reassign Fee App | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CO | Preparation of objection to claim 236-1 filed by NY Department of Finance (.80); emails to/calls with J. Dulberg re same (.40) | 1.20 | 325.00 | $390.00 |
| 04/28/2016 | BDD | CO | Edits to Objection to Claim 236-1 per J. Dulberg comments (.30): email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 04/28/2016 | BDD | CO | Email to J. Dulberg re Objection to Claim 236-1 (City of NY Dept of Finance) | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CO | Email to W. Bowser re claims related to First Tennessee Bank | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CO | Conference with A. Caine re CBS Stip (.10); email to A. Caine re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/28/2016 | BDD | CO | Email to V. Newmark re First Tennessee Stipulation | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CO | Work on Stip re Claim 294-1 and 520-1 filed by CBS Television Network | 0.80 | 325.00 | $260.00 |
| 04/28/2016 | BDD | CO | Edits to Motion to Disallow Claim 236-1 filed by City of NY Depart of Finance (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/28/2016 | BDD | CO | Email to J. Dulberg re revised objection to Claim 236-1, filed by City of NY Dept of Finance | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CO | Email to D. Roberts re Motion to Disallow Claim 236-1 filed by City of NY Dept of Finance | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | JWD | CO | Emails with M Fullington re Scripps claims | 0.20 | 750.00 | $150.00 |
| 04/29/2016 | JWD | CO | Respond to inquiries re PetSmart | 0.10 | 750.00 | $75.00 |
| 04/29/2016 | JWD | CO | Follow up email to M Fullington re Scripps | 0.10 | 750.00 | $75.00 |
| 04/29/2016 | JWD | CO | Work on NBC Universal recon issues | 0.50 | 750.00 | $375.00 |
| 04/29/2016 | JWD | CO | Follow up emails re NYC objection | 0.10 | 750.00 | $75.00 |
| 04/29/2016 | JSP | CO | Review additional claims and analyze potential objections to same | 1.70 | 725.00 | $1,232.50 |
| 04/29/2016 | BDD | CO | Continue working on Stip re CBS Claim 294-1 (.80); email to A. Caine re same (.10) | 0.90 | 325.00 | $292.50 |
| 04/29/2016 | BDD | CO | Email to JS Pomerantz re First Tennessee Bank Stip | 0.10 | 325.00 | $32.50 |
| | | | | 50.90 | | $30,902.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/2016 | BDD | CP | Email to M. Kulick re March billing. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    30

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2016 | BDD | CP | Email to C. Ferra re March billing | 0.10 | 325.00 | $32.50 |
| 04/13/2016 | BDD | CP | Email to J. Dulberg re next fee app | 0.10 | 325.00 | $32.50 |
| 04/18/2016 | BDD | CP | Email to J. Dulberg re PSZJ March bill | 0.10 | 325.00 | $32.50 |
| 04/21/2016 | BDD | CP | Email to J. Dulberg re March invoice | 0.10 | 325.00 | $32.50 |
| 04/22/2016 | BDD | CP | Review Jan-March spreadsheet re PSZJ billing (.50); email to J. Dulberg re same (.10) | 0.60 | 325.00 | $195.00 |
| 04/25/2016 | BDD | CP | Further review to March invoices (.30); email to J. Dulberg re same (.10) | 0.80 | 325.00 | $260.00 |
| 04/25/2016 | BDD | CP | Review/edit March invoices (1.10); email to J. Dulberg re same (.10) | 1.20 | 325.00 | $390.00 |
| 04/25/2016 | BDD | CP | Email to C. Ferra re March invoices | 0.10 | 325.00 | $32.50 |
| 04/27/2016 | BDD | CP | Email to J. Dulberg re PSZJ March invoice (matter 003) | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CP | Email to J. Dulberg re PSZJ March billing. | 0.10 | 325.00 | $32.50 |
| 04/28/2016 | BDD | CP | Email to L. Gardiazabal re March billing | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | BDD | CP | Email to D. Gottlieb re PSZJ March billing | 0.10 | 325.00 | $32.50 |
| 04/29/2016 | BDD | CP | Email to J. Dulberg re PSZJ March billing | 0.10 | 325.00 | $32.50 |
| | | | | **3.70** | | **$1,202.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/27/2016 | JWD | CPO | Emails re Trustee fee for various settlements | 0.30 | 750.00 | $225.00 |
| | | | | **0.30** | | **$225.00** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2016 | JJK | LN | Additional research for summ. judgment matters. | 0.50 | 725.00 | $362.50 |
| 04/01/2016 | JKH | LN | Review Steven J. Kahn draft summary judgment opposition documents. | 1.30 | 875.00 | $1,137.50 |
| 04/01/2016 | RMP | LN | Review D&O issues and e-mails re same. | 0.20 | 1145.00 | $229.00 |
| 04/01/2016 | SJK | LN | Continue work on Points and Authorities. | 1.50 | 875.00 | $1,312.50 |
| 04/01/2016 | SJK | LN | Continue work on separate statement and points and authorities with James K. T. Hunter regarding same. | 4.30 | 875.00 | $3,762.50 |
| 04/01/2016 | SJK | LN | Continue work on points and authorities. | 0.70 | 875.00 | $612.50 |
| 04/01/2016 | SJK | LN | Review and assemble Roberts declaration and exhibits. | 0.30 | 875.00 | $262.50 |
| 04/01/2016 | SJK | LN | Proof and revise separate statement and points and authorities in advance of evidentiary citation insertions. | 0.70 | 875.00 | $612.50 |
| 04/02/2016 | SJK | LN | Incorporate exhibit declaration references into | 2.10 | 875.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

KSL Media

Invoice 114183

47516     00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | separate statement. | | | |
| 04/03/2016 | JJK | LN | Addit. research on summ. judgment matters and review Kahn's revisions to opposition inserts. | 4.10 | 725.00 | $2,972.50 |
| 04/03/2016 | JKH | LN | Work on revise opposition to motion for summary judgment, emails to, from Steven J. Kahn regarding revised draft. | 2.90 | 875.00 | $2,537.50 |
| 04/03/2016 | SJK | LN | Revise and augment Sections I and II to points and authorities and evidentiary references. | 2.60 | 875.00 | $2,275.00 |
| 04/03/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding revisions to points and authorities. | 0.30 | 875.00 | $262.50 |
| 04/04/2016 | JKH | LN | Office conferences with Steven J. Kahn, work on finalizing opposition to motion for summary judgment (2.2). | 2.20 | 875.00 | $1,925.00 |
| 04/04/2016 | JKH | LN | Work on preparation of Mercury General discovery requests (2.3). | 2.30 | 875.00 | $2,012.50 |
| 04/04/2016 | JWD | LN | Review and revise pleadings re response to motion for summary judgment re D&O | 1.30 | 750.00 | $975.00 |
| 04/04/2016 | JWD | LN | Review changes re expert letter and emails re same | 0.20 | 750.00 | $150.00 |
| 04/04/2016 | SJK | LN | Add additional revisions to separate statement. | 0.30 | 875.00 | $262.50 |
| 04/04/2016 | SJK | LN | Review assembled Roberts Declaration exhibits regarding changes to comport to local rules. | 0.20 | 875.00 | $175.00 |
| 04/04/2016 | SJK | LN | Further analyze working capital deficit issues. | 0.30 | 875.00 | $262.50 |
| 04/04/2016 | SJK | LN | Review and augment James K. T. Hunter revisions and conference with James K. T. Hunter regarding same. | 0.40 | 875.00 | $350.00 |
| 04/04/2016 | SJK | LN | Telephone conference with D. Roberts regarding cash deficit calculations. | 0.20 | 875.00 | $175.00 |
| 04/04/2016 | SJK | LN | Review exhibits for completeness and presentation. | 0.30 | 875.00 | $262.50 |
| 04/04/2016 | SJK | LN | Continue editing and augmenting Points and Authorities | 1.00 | 875.00 | $875.00 |
| 04/04/2016 | SJK | LN | Continue work finalizing and incorporating revisions to D&O motion for summary judgment opposition and conferences with James K. T. Hunter and Jeffrey W. Dulberg regarding same. | 2.10 | 875.00 | $1,837.50 |
| 04/04/2016 | SJK | LN | Check docket regarding Charness state court status. | 0.10 | 875.00 | $87.50 |
| 04/04/2016 | SJK | LN | Final proof and revisions to D&O Opposition, Separate Statement, Exhibits. | 0.40 | 875.00 | $350.00 |
| 04/04/2016 | SJK | LN | Coordinate filing and service issues regarding Opposition. | 0.20 | 875.00 | $175.00 |
| 04/04/2016 | SJK | LN | Review letter from Liebowitz counsel regarding responses to written discovery. | 0.10 | 875.00 | $87.50 |
| 04/05/2016 | JWD | LN | Work on liitgation issues re various outstanding | 0.60 | 750.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    32

Invoice 114183

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matters with KDW team | | | |
| 04/05/2016 | JWD | LN | Tel call with S Kahn re strategy issue and draft note re same | 0.20 | 750.00 | $150.00 |
| 04/05/2016 | SJK | LN | Telephone conference with D. Parsons regarding retention term issues. | 0.20 | 875.00 | $175.00 |
| 04/06/2016 | JWD | LN | Review issues re claims against former counsel and emails re same | 0.80 | 750.00 | $600.00 |
| 04/06/2016 | SJK | LN | Revise Parson's engagement letter. | 0.20 | 875.00 | $175.00 |
| 04/06/2016 | SJK | LN | Memorandum to client regarding motion for summary judgment, opposition and issues. | 0.90 | 875.00 | $787.50 |
| 04/06/2016 | SJK | LN | Proof and revise Parsons retainer letter and forward to Parsons. | 0.30 | 875.00 | $262.50 |
| 04/06/2016 | SJK | LN | Memorandum to D. Parsons regarding revised retainer agreement. | 0.10 | 875.00 | $87.50 |
| 04/06/2016 | SJK | LN | Telephone conference with K. Elliott regarding Cohen fraudulent transfer issues regarding officer right to indemnification. | 0.20 | 875.00 | $175.00 |
| 04/06/2016 | SJK | LN | Assemble and forward pertinent pleadings to D. Parsons. | 0.30 | 875.00 | $262.50 |
| 04/06/2016 | SJK | LN | Review and process to D. Parsons retainer and agreement. | 0.10 | 875.00 | $87.50 |
| 04/06/2016 | SJK | LN | Review and respond to memoranda from Jeffrey W. Dulberg and Charness counsel regarding non-opposition; state of State Court docket. | 0.20 | 875.00 | $175.00 |
| 04/07/2016 | JWD | LN | Calls and emails with S Kahn re various litigation issues | 0.20 | 750.00 | $150.00 |
| 04/07/2016 | SJK | LN | Memorandum to Charness counsel regarding pre-trial and trial. | 0.10 | 875.00 | $87.50 |
| 04/08/2016 | JWD | LN | Review drafts of orders re LGB litgation and next status conf | 0.60 | 750.00 | $450.00 |
| 04/08/2016 | SJK | LN | .Review memorandum regarding Cohen responses to discovery. | 0.10 | 875.00 | $87.50 |
| 04/09/2016 | JWD | LN | Email with E Wilson re LGB litigation | 0.10 | 750.00 | $75.00 |
| 04/11/2016 | JWD | LN | Review LGB revised orders (0.4); call with Gottlieb (0.2); call with Gyves re orders and work on same (0.3) | 0.90 | 750.00 | $675.00 |
| 04/11/2016 | JWD | LN | Review reply to MSJ re D&O | 0.50 | 750.00 | $375.00 |
| 04/11/2016 | SJK | LN | Review proposed revised orders regarding Landau Rule 12 motions. | 0.30 | 875.00 | $262.50 |
| 04/11/2016 | SJK | LN | Forward reply to James K. T. Hunter and Jonathan J. Kim for review and comment and review complaint regarding officer duties and breaches. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

KSL Media

Invoice 114183

47516      00003

April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2016 | JJK | LN | Emails Kahn on Defendants' reply re: summary judgment (0.1); review their reply and consider issues (0.5); research for hearing (1.8); additional research/analysis (3.4); prepare notes for Kahn on same and additional research (4.0). | 9.80 | 725.00 | $7,105.00 |
| 04/12/2016 | JKH | LN | Review reply to motion for summary judgment, research cases and office conferences with Steven J. Kahn regarding same. | 2.20 | 875.00 | $1,925.00 |
| 04/12/2016 | SJK | LN | Review D&O reply brief. | 0.70 | 875.00 | $612.50 |
| 04/12/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding D&O reply review. | 0.20 | 875.00 | $175.00 |
| 04/12/2016 | SJK | LN | Review memorandum from Jonathan J. Kim regarding D&O reply issues. | 0.10 | 875.00 | $87.50 |
| 04/13/2016 | RMP | LN | Review D&O pleadings and conference with S. Kahn and J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 04/13/2016 | JWD | LN | Review issues re LGB motion to transfer (0.7); emails re same (0.2) | 0.90 | 750.00 | $675.00 |
| 04/13/2016 | JWD | LN | Tel call with K Elliott re LGB filing | 0.10 | 750.00 | $75.00 |
| 04/13/2016 | JWD | LN | Call with client and KDW re response to motion to transfer fee app | 0.30 | 750.00 | $225.00 |
| 04/13/2016 | SJK | LN | Begin review of Ash case regarding fiduciary duties of care and loyalty. | 0.40 | 875.00 | $350.00 |
| 04/13/2016 | SJK | LN | Review complaint regarding preparation for hearing on motion for summary judgment. | 0.40 | 875.00 | $350.00 |
| 04/13/2016 | SJK | LN | Begin review and summary of Liebowitz responses and document production. | 2.40 | 875.00 | $2,100.00 |
| 04/14/2016 | SJK | LN | Review draft joint status report regarding Landau malpractice action. | 0.20 | 875.00 | $175.00 |
| 04/14/2016 | SJK | LN | Review and summarize additional documents produced by Liebowitz. | 3.00 | 875.00 | $2,625.00 |
| 04/15/2016 | JWD | LN | Emails and review status report re LGB litigation and other matters | 0.50 | 750.00 | $375.00 |
| 04/15/2016 | SJK | LN | Review revised Landau status report and respond to memorandum from K. Elliot regarding same. | 0.20 | 875.00 | $175.00 |
| 04/15/2016 | SJK | LN | Review discovery status and memorandum to Meisels counsel regarding failure to respond. | 0.20 | 875.00 | $175.00 |
| 04/15/2016 | SJK | LN | Review memorandum from Meisels counsel regarding discovery response service. | 0.10 | 875.00 | $87.50 |
| 04/18/2016 | JWD | LN | Work on various aspects of LGB litigation | 0.80 | 750.00 | $600.00 |
| 04/18/2016 | SJK | LN | Review memorandum from K. Elliot regarding Landau contact regarding claim. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | RMP | LN | Conferences with J. Dulberg and S. Kahn re mediator issues. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    34

Invoice 114183

April 30, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2016 | JWD | LN | Review statute of limitation issues re various media | 0.20 | 750.00 | $150.00 |
| 04/19/2016 | JWD | LN | Call with R Pachulski (2x) re litigation issues (0.4); call with D Gottlieb re same (0.2); call with K Elliott and W Gyves re same (0.3); analyze issues re same (0.5); call with B Dassa re same (0.2) | 1.60 | 750.00 | $1,200.00 |
| 04/19/2016 | SJK | LN | Telephone conference with A. Gundzik regarding possible mediation regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | SJK | LN | Review and respond to memorandum from Jeffrey W. Dulberg regarding Landau claim issues review and replies. | 0.30 | 875.00 | $262.50 |
| 04/19/2016 | SJK | LN | Research proposed mediator and memorandum to firm regarding recommendations. | 0.30 | 875.00 | $262.50 |
| 04/19/2016 | SJK | LN | Memorandum to client regarding mediator recommendations. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | SJK | LN | Review memorandum from Jeremy V. Richards regarding mediators for D&O action. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | SJK | LN | Review and research memoranda from other attorneys regarding mediator recommendations. | 0.40 | 875.00 | $350.00 |
| 04/19/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding Landau motion response. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | SJK | LN | Review prior productions for delivery to D&O expert. | 0.60 | 875.00 | $525.00 |
| 04/19/2016 | SJK | LN | Memorandum to expert regarding confidentiality stipulations. | 0.20 | 875.00 | $175.00 |
| 04/19/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg to Charness counsel regarding approval of order without appearance. | 0.10 | 875.00 | $87.50 |
| 04/19/2016 | SJK | LN | Retrieve and assemble confidentiality orders for retained expert in D&O action. | 0.30 | 875.00 | $262.50 |
| 04/20/2016 | RMP | LN | Review Landau fee application issues and telephone conferences with Gottlieb and conference with J. Dulberg re same. | 0.50 | 1145.00 | $572.50 |
| 04/20/2016 | JWD | LN | Emails with KDW re various litigation issues and revise agenda | 0.70 | 750.00 | $525.00 |
| 04/20/2016 | JWD | LN | Review pleadings re motion for summary judgment re D&O | 1.80 | 750.00 | $1,350.00 |
| 04/20/2016 | JWD | LN | Review and revise all tolling charts | 0.30 | 750.00 | $225.00 |
| 04/20/2016 | JWD | LN | Review E Matthai letter and work on response to motion to transfer | 0.40 | 750.00 | $300.00 |
| 04/20/2016 | SJK | LN | Memorandum to Defendants' counsel regarding mediator options. | 0.20 | 875.00 | $175.00 |
| 04/20/2016 | SJK | LN | Review correspondence from LGB counsel regarding fee claim prosecution issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2016 | JJK | LN | Research for summ. judgment hearing. | 5.10 | 725.00 | $3,697.50 |
| 04/21/2016 | JWD | LN | Review entered order re LGB litigation and draft emails re same with W Gyves | 0.30 | 750.00 | $225.00 |
| 04/21/2016 | JWD | LN | Emails with K Elliott re various litigation issues | 0.20 | 750.00 | $150.00 |
| 04/21/2016 | JWD | LN | Review email re proposed mediation from E Wilson and emails re same (0.2); conf with R Pachulski re same (0.2) | 0.40 | 750.00 | $300.00 |
| 04/21/2016 | JWD | LN | Emails with K Elliott and S Kahn re follow litigation issues | 0.40 | 750.00 | $300.00 |
| 04/21/2016 | SJK | LN | Review executed certificates from D. Parsons. | 0.10 | 875.00 | $87.50 |
| 04/21/2016 | SJK | LN | Develop deposition plan and memorandum to D&O counsel regarding deposition scheduling. | 0.30 | 875.00 | $262.50 |
| 04/21/2016 | SJK | LN | Review Court's Rule 12 orders regarding Landau adversary. | 0.20 | 875.00 | $175.00 |
| 04/21/2016 | SJK | LN | Review memorandum and attachments from Cohen counsel regarding supplemental responses. | 0.40 | 875.00 | $350.00 |
| 04/21/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding claims re Cohen. | 0.10 | 875.00 | $87.50 |
| 04/22/2016 | JWD | LN | Emails with J Nolan and B Dassa re litigation status | 0.20 | 750.00 | $150.00 |
| 04/22/2016 | JWD | LN | Review email from E Wilson re call agenda | 0.10 | 750.00 | $75.00 |
| 04/22/2016 | JWD | LN | Call with KDW and trustee re LGB litigation | 0.50 | 750.00 | $375.00 |
| 04/22/2016 | SJK | LN | Telephone conference with Liebowitz counsel regarding depositions and mediation in D&O action. | 0.20 | 875.00 | $175.00 |
| 04/22/2016 | SJK | LN | Memorandum to Jeffrey W. Dulberg regarding D&O status. | 0.20 | 875.00 | $175.00 |
| 04/22/2016 | SJK | LN | Review and respond to memorandum from W. Bowser regarding litigation recovery projections. | 0.20 | 875.00 | $175.00 |
| 04/22/2016 | SJK | LN | Assemble transcripts for conversion and forward to D. Parsons for review. | 0.50 | 875.00 | $437.50 |
| 04/24/2016 | SJK | LN | Prepare for motion for summary judgment hearing. | 3.80 | 875.00 | $3,325.00 |
| 04/25/2016 | JWD | LN | Attend summary judgment hearing re D&O action | 3.30 | 750.00 | $2,475.00 |
| 04/25/2016 | JWD | LN | Call with client re MSJ hearing | 0.20 | 750.00 | $150.00 |
| 04/25/2016 | SJK | LN | Travel to U.S. District Court Downtown; final preparation for hearing on motion for summary judgment in D&O action; argue defense to motion for summary judgment and return to office. | 5.90 | 875.00 | $5,162.50 |
| 04/25/2016 | SJK | LN | Review Court minute order regarding hearing on motion for summary judgment. | 0.10 | 875.00 | $87.50 |
| 04/25/2016 | SJK | LN | Memorandum to D. Parsons regarding pending motion for summary judgment result. | 0.10 | 875.00 | $87.50 |
| 04/25/2016 | SJK | LN | Telephone conference with D. Parsons regarding | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    36
Invoice 114183
April 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status; transcript review, applicable law. | | | |
| 04/25/2016 | BDD | LN | Edits to response to Landau Motion to reassign fee app to Judge Mund per J. Dulberg comments (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 04/26/2016 | JWD | LN | Review and revise response to motion to re-assign fee app | 0.80 | 750.00 | $600.00 |
| 04/26/2016 | JWD | LN | Various emails re LGB litigation | 0.20 | 750.00 | $150.00 |
| 04/26/2016 | JWD | LN | Review and respond to E Wilson email re mediation | 0.10 | 750.00 | $75.00 |
| 04/26/2016 | SJK | LN | Review proposed response regarding LGB motion to assign fee application to Judge Mund. | 0.10 | 875.00 | $87.50 |
| 04/26/2016 | SJK | LN | Attend all hands meeting with Trustee regarding status and going forward actions. | 1.40 | 875.00 | $1,225.00 |
| 04/27/2016 | SJK | LN | Telephone conference with E. Wilson regarding Landau adversary ruling appeal issues. | 0.20 | 875.00 | $175.00 |
| 04/28/2016 | JWD | LN | TC E Wilson re appeal and lit issues | 0.20 | 750.00 | $150.00 |
| 04/28/2016 | JWD | LN | Work on issues re LGB action and mediation | 0.70 | 750.00 | $525.00 |
| 04/29/2016 | JWD | LN | Review and respond to emails re Rule 12 orders | 0.20 | 750.00 | $150.00 |
| 04/29/2016 | SJK | LN | Review memorandum from Cohen counsel regarding supplemental interrogatory responses and delayed service. | 0.10 | 875.00 | $87.50 |
| 04/29/2016 | SJK | LN | Assemble supplemental responses and productions for review and summary. | 0.50 | 875.00 | $437.50 |
| 04/29/2016 | SJK | LN | Memorandum to Liebowitz counsel regarding deposition availabilities and review counsel and other counsel responses regarding same. | 0.30 | 875.00 | $262.50 |
| 04/29/2016 | SJK | LN | Memorandum to D&O counsel regarding mediation and discovery scheduling. | 0.40 | 875.00 | $350.00 |
| 04/29/2016 | SJK | LN | Memorandum to Richard M. Pachulski regarding additional mediators and review reply. | 0.10 | 875.00 | $87.50 |
| | | | | **100.60** | | **$82,795.00** |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2016 | JWD | RPO | Emails re status of hearing re CAB employment | 0.20 | 750.00 | $150.00 |
| 04/04/2016 | BDD | RPO | Email to J. Dulberg re tentative ruling on CAB employment | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | BDD | RPO | Review court's tentative re application to employ CAB Adjustment Bureau | 0.10 | 325.00 | $32.50 |
| 04/04/2016 | BDD | RPO | Email to J. Dulberg re order on CAB employment | 0.10 | 325.00 | $32.50 |
| 04/12/2016 | BDD | RPO | Review entered order re CAB employment (.10); email to B. Mitteldorf and F. Ballin re same (.10) | 0.20 | 325.00 | $65.00 |
| | | | | **0.70** | | **$312.50** |

Pachulski Stang Ziehl & Jones LLP                          Page:   37
KSL Media                                                  Invoice 114183
47516     00003                                           April 30, 2016

---

**TOTAL SERVICES FOR THIS MATTER:**                         **$301,153.50**

Pachulski Stang Ziehl & Jones LLP                               Page:    38
KSL Media                                                      Invoice 114183
47516    00003                                                 April 30, 2016

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41640, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41641, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/01/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/01/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/01/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/01/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/01/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/01/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/01/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/01/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 04/01/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/01/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| 04/01/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
|---|---|---|---|
| 04/01/2016 | WL | 47516.00003 Westlaw Charges for 04-01-16 | 992.38 |
| 04/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | FE | 47516.00003 FedEx Charges for 04-04-16 | 11.84 |
| 04/04/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41642, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/04/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41643, Delivery to Renee Johnson and D. Gottlieb, BDD | 45.00 |
| 04/04/2016 | PO | 47516.00003 :Postage Charges for 04-04-16 | 27.48 |
| 04/04/2016 | PO | 47516.00003 :Postage Charges for 04-04-16 | 27.20 |
| 04/04/2016 | RE | ( 312 @0.20 PER PG) | 62.40 |
| 04/04/2016 | RE | ( 504 @0.20 PER PG) | 100.80 |
| 04/04/2016 | RE | ( 376 @0.20 PER PG) | 75.20 |
| 04/04/2016 | RE | ( 816 @0.20 PER PG) | 163.20 |
| 04/04/2016 | RE | ( 298 @0.20 PER PG) | 59.60 |
| 04/04/2016 | RE | ( 204 @0.20 PER PG) | 40.80 |
| 04/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
KSL Media                                                  Invoice 114183
47516    00003                                             April 30, 2016

| | | | |
|---|---|---|---|
| 04/04/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 04/04/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    41

Invoice 114183

April 30, 2016

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/04/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/04/2016 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 04/04/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/04/2016 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 04/04/2016 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/04/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/04/2016 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 04/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41646, Los Angeles Trustee, SJK | 45.00 |
| 04/05/2016 | PO | 47516.00003 :Postage Charges for 04-05-16 | 3.53 |
| 04/05/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 04/05/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/05/2016 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 04/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

KSL Media

Invoice 114183

47516    00003

April 30, 2016

| | | | |
|---|---|---|---:|
| 04/05/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/06/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41696, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/06/2016 | OS | Union Bank, SJK | 5,000.00 |
| 04/06/2016 | PO | 47516.00003 :Postage Charges for 04-06-16 | 0.49 |
| 04/06/2016 | PO | 47516.00003 :Postage Charges for 04-06-16 | 18.33 |
| 04/06/2016 | PO | 47516.00003 :Postage Charges for 04-06-16 | 16.92 |
| 04/06/2016 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 04/06/2016 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 04/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2016 | FE | 47516.00003 FedEx Charges for 04-07-16 | 8.27 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
KSL Media                                                           Invoice 114183
47516    00003                                                      April 30, 2016

| | | | |
|---|---|---|---:|
| 04/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41697, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/07/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/07/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2016 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 04/07/2016 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 04/07/2016 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/07/2016 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/07/2016 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/07/2016 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 04/07/2016 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/07/2016 | RE2 | SCAN/COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/07/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/07/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/07/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/08/2016 | PO | 47516.00003 :Postage Charges for 04-08-16 | 1.15 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

KSL Media

Invoice 114183

47516    00003

April 30, 2016

| | | | |
|---|---|---|---|
| 04/08/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 04/08/2016 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 04/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/08/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/11/2016 | LN | 47516.00003 Lexis Charges for 04-11-16 | 42.00 |
| 04/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/12/2016 | LN | 47516.00003 Lexis Charges for 04-12-16 | 354.75 |
| 04/12/2016 | PO | 47516.00003 :Postage Charges for 04-12-16 | 0.49 |
| 04/12/2016 | PO | 47516.00003 :Postage Charges for 04-12-16 | 0.49 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    45
Invoice 114183
April 30, 2016

| | | | |
|---|---|---|---:|
| 04/12/2016 | PO | 47516.00003 :Postage Charges for 04-12-16 | 0.49 |
| 04/12/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/12/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/12/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/13/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41800, Los Angeles Bankruptcy Court, BDD | 45.00 |
| 04/13/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41801, BDD | 55.00 |
| 04/13/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41802, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/13/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/13/2016 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 04/13/2016 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |

Pachulski Stang Ziehl & Jones LLP                               Page:    46
KSL Media                                                       Invoice 114183
47516    00003                                                  April 30, 2016

| | | | |
|---|---|---|---|
| 04/13/2016 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 04/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/15/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/19/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/19/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/20/2016 | FE | 47516.00003 FedEx Charges for 04-20-16 | 8.08 |
| 04/20/2016 | RE | ( 78 @0.20 PER PG) | 15.60 |
| 04/20/2016 | RE | ( 188 @0.20 PER PG) | 37.60 |
| 04/20/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 04/20/2016 | RE | ( 39 @0.20 PER PG) | 7.80 |
| 04/20/2016 | RE | ( 204 @0.20 PER PG) | 40.80 |
| 04/20/2016 | RE | ( 94 @0.20 PER PG) | 18.80 |
| 04/20/2016 | RE | ( 232 @0.20 PER PG) | 46.40 |
| 04/20/2016 | RE | ( 408 @0.20 PER PG) | 81.60 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    47

Invoice 114183

April 30, 2016

| 04/20/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
|---|---|---|---|
| 04/20/2016 | RE | ( 116 @0.20 PER PG) | 23.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2016 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 04/20/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
KSL Media                                                            Invoice 114183
47516     00003                                                      April 30, 2016

| | | | |
|---|---|---|---|
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 22.63 |
| 04/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 41905, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/21/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/21/2016 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/21/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/25/2016 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 04/25/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/25/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/25/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/25/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   49
KSL Media                                                            Invoice 114183
47516     00003                                                      April 30, 2016

| | | | |
|---|---|---|---|
| 04/26/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 11.07 |
| 04/26/2016 | FE | 47516.00003 FedEx Charges for 04-26-16 | 8.27 |
| 04/26/2016 | FE | 47516.00003 FedEx Charges for 04-26-16 | 8.27 |
| 04/26/2016 | GP | Guest Parking [E124] 10100 Santa Monica Garage Parking, JSP | 15.00 |
| 04/26/2016 | PO | Postage [E108] | 0.47 |
| 04/26/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/26/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/26/2016 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/26/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/26/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2016 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/26/2016 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/26/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
KSL Media                                                           Invoice 114183
47516      00003                                                    April 30, 2016

| 04/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 04/26/2016 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/26/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/27/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.63 |
| 04/27/2016 | PO | 47516.00003 :Postage Charges for 04-27-16 | 17.31 |
| 04/27/2016 | RE | ( 15 @0.20 PER PG) | 3.00 |
| 04/27/2016 | RE | ( 345 @0.20 PER PG) | 69.00 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2016 | WL | 47516.00003 Westlaw Charges for 04-27-16 | 53.17 |
| 04/28/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42049, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/28/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42050, San Fernando Bankruptcy Court, BDD | 55.00 |
| 04/28/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/29/2016 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 04/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                           Page:    51
KSL Media                                                   Invoice 114183
47516      00003                                            April 30, 2016

---

| 04/29/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
|---|---|---|---|
| 04/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2016 | PAC | Pacer - Court Research | 376.10 |
| 04/30/2016 | RS | Research [E106] E-stet, Inv. LA002290.27, GFB | 3,508.90 |

**Total Expenses for this Matter**                    **$12,874.01**

Pachulski Stang Ziehl & Jones LLP                          Page:    52
KSL Media                                                  Invoice 114183
47516     00003                                            April 30, 2016

---

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 04/30/2016

| | |
|---|---:|
| Total Fees | $301,153.50 |
| Chargeable costs and disbursements | $12,874.01 |
| Total Due on Current Invoice..................... | $314,027.51 |

Outstanding Balance from prior Invoices as of  04/30/2016        **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $304,852.03 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $370,281.53 |

**Total Amount Due on Current and Prior Invoices**                          $3,826,105.11

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | May 31, 2016 |
| JWD | Invoice   114184 |
| | Client    47516 |
| | Matter     00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2016

| | |
|---|---|
| FEES | $236,584.00 |
| EXPENSES | $10,608.26 |
| **TOTAL CURRENT CHARGES** | **$247,192.26** |
| **BALANCE FORWARD** | **$3,826,105.11** |
| **TOTAL BALANCE DUE** | **$4,073,297.37** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     2

Invoice 114184

May 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 53.50 | $39,897.50 |
| AR | Accounts Receivable | 65.50 | $42,546.50 |
| BL | Bankruptcy Litigation [L430] | 117.30 | $84,533.50 |
| CA | Case Administration [B110] | 5.10 | $2,805.00 |
| CO | Claims Admin/Objections[B310] | 50.20 | $32,525.50 |
| CP | Compensation Prof. [B160] | 2.50 | $897.50 |
| CPO | Comp. of Prof./Others | 0.20 | $150.00 |
| LN | Litigation (Non-Bankruptcy) | 39.90 | $33,228.50 |
| | | 334.20 | $236,584.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 16.60 | $15,770.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 44.50 | $14,462.50 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 7.60 | $4,180.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 0.40 | $290.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 10.80 | $9,450.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 28.60 | $19,877.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 120.90 | $87,652.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 54.80 | $41,100.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 2.20 | $649.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 7.20 | $8,244.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 32.90 | $28,787.50 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 7.70 | $6,121.50 |
| | | | | 334.20 | $236,584.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $6.47 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
KSL Media                                                  Invoice 114184
47516      00003                                           May 31, 2016

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $99.72 |
| Filing Fee [E112] | $1.47 |
| Legal Vision Atty Mess Service | $485.00 |
| Outside Services | $4,950.00 |
| Pacer - Court Research | $240.20 |
| Postage [E108] | $170.89 |
| Reproduction Expense [E101] | $835.40 |
| Reproduction/ Scan Copy | $130.00 |
| Research [E106] | $3,508.90 |
| Westlaw - Legal Research [E106 | $180.21 |
| | $10,608.26 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

KSL Media

Invoice 114184

47516    00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 05/02/2016 | AWC | AC | Prepare monthly preference status report for client (.50); CBS – review and revise revised settlement agreement and emails with counsel thereon, revise claim stipulation (.90). | 1.40 | 950.00 | $1,330.00 |
| 05/02/2016 | JPN | AC | Revise Stipulated Judgment with Defendant Marquant Analytics; Exchange with counsel. | 0.30 | 695.00 | $208.50 |
| 05/02/2016 | BDD | AC | Email to J. Dulberg re CBS tolling agreement (.10); update tolling chart re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/03/2016 | AWC | AC | Review and revise monthly preference status report to Trustee and emails thereon. | 0.40 | 950.00 | $380.00 |
| 05/03/2016 | CHM | AC | Telephone conference with J. Pomerantz re Mercury. | 0.10 | 550.00 | $55.00 |
| 05/03/2016 | CHM | AC | Telephone conference with J. Hunter re margin remuneration issue. | 0.30 | 550.00 | $165.00 |
| 05/03/2016 | JPN | AC | Update Tracking Matrix of adversary actions for Monthly Status Reports; forward to A. Caine; respond regarding issue(s). | 0.60 | 695.00 | $417.00 |
| 05/03/2016 | JPN | AC | Meet with counsel for Millennial Media regarding Release Language. | 0.30 | 695.00 | $208.50 |
| 05/03/2016 | JPN | AC | Draft counter-offer to defendant Microsoft Online. | 0.20 | 695.00 | $139.00 |
| 05/03/2016 | JPN | AC | Draft update to Trustee regarding Microsoft Online. | 0.10 | 695.00 | $69.50 |
| 05/03/2016 | JPN | AC | Settlement discussions with defendant Rock You. | 0.30 | 695.00 | $208.50 |
| 05/03/2016 | JPN | AC | Settlement discussions with defendant Microsoft Online (.30). | 0.30 | 695.00 | $208.50 |
| 05/03/2016 | JPN | AC | Revise Settlement Agreement with defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 05/03/2016 | JPN | AC | File various extensions to procedural deadlines. | 0.20 | 695.00 | $139.00 |
| 05/03/2016 | JPN | AC | Settlement negotiations with defendant Microsoft Licensing regarding OCB defense and Application. | 0.60 | 695.00 | $417.00 |
| 05/03/2016 | JPN | AC | Settlement negotiations with defendant Rock You; Meet with Trustee regarding same. | 0.40 | 695.00 | $278.00 |
| 05/04/2016 | AWC | AC | Finalize monthly preference status report for client. | 0.20 | 950.00 | $190.00 |
| 05/04/2016 | CHM | AC | Email W. Bowser re contracts and agreements re Mercury. | 0.10 | 550.00 | $55.00 |
| 05/04/2016 | CHM | AC | Email J. Pomerantz re Mercury arbitration provision. | 0.10 | 550.00 | $55.00 |
| 05/04/2016 | CHM | AC | Telephone conference with J. Pomerantz re margin remuneration. | 0.10 | 550.00 | $55.00 |
| 05/04/2016 | CHM | AC | Multiple telephone conferences with J. Pomerantz. | 0.20 | 550.00 | $110.00 |
| 05/04/2016 | JPN | AC | Update tracking matrix with settlements, funds and | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 114184

47516    00003

May 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | dismissals. |  |  |  |
| 05/04/2016 | JPN | AC | Dismiss DLife adversary. | 0.10 | 695.00 | $69.50 |
| 05/04/2016 | JPN | AC | Settlement discussions with defendant Microsoft licensing re section 547 defenses (3x). | 0.60 | 695.00 | $417.00 |
| 05/04/2016 | JPN | AC | Draft update to Trustee re settlement discussions with Microsoft. | 0.10 | 695.00 | $69.50 |
| 05/04/2016 | JPN | AC | Draft settlement documents with defendant Microsoft licensing. | 0.50 | 695.00 | $347.50 |
| 05/04/2016 | JPN | AC | Narrow issues with defendant A&E; meet with opposing counsel regarding new value defense. | 0.50 | 695.00 | $347.50 |
| 05/04/2016 | JPN | AC | Meet with professionals regarding Learning Channel payments and reevaluation of new value application. | 0.40 | 695.00 | $278.00 |
| 05/04/2016 | JPN | AC | Draft settlement agreement with defendant Rock You. | 0.50 | 695.00 | $347.50 |
| 05/05/2016 | JPN | AC | Review revisions to Settlement documents by Defendant Microsoft Licensing, Exchange payment data (.10). | 0.30 | 695.00 | $208.50 |
| 05/05/2016 | JPN | AC | Review issues with Learning Channel, Amending the Complaint; Meet with Michael Matteo regarding service. | 0.40 | 695.00 | $278.00 |
| 05/05/2016 | JPN | AC | Review status of dismissals and update tracking matrix | 0.20 | 695.00 | $139.00 |
| 05/05/2016 | JPN | AC | Telephone conference with counsel for Defendant I-Heart Media regarding defenses. | 0.30 | 695.00 | $208.50 |
| 05/05/2016 | JPN | AC | Exchange correspondence with counsel for A&E regarding support documents for defenses. | 0.30 | 695.00 | $208.50 |
| 05/05/2016 | MAM | AC | Research for Jeffrey P. Nolan regarding canceled checks paid to A&E Television Networks. | 0.40 | 295.00 | $118.00 |
| 05/06/2016 | CHM | AC | Review Mercury contracts and highlight potentially relevant provisions; email same to J. Pomerantz and J. Hunter. | 0.80 | 550.00 | $440.00 |
| 05/06/2016 | CHM | AC | Email J. Pomerantz re attorney's fees provision in Mercury contracts. | 0.10 | 550.00 | $55.00 |
| 05/09/2016 | AWC | AC | Call and emails with CBS counsel regarding settlement agreements, concepts, approval. | 0.30 | 950.00 | $285.00 |
| 05/10/2016 | CHM | AC | Legal research re consequential damages. | 1.50 | 550.00 | $825.00 |
| 05/10/2016 | CHM | AC | Telephone conference with J. Pomerantz. | 0.10 | 550.00 | $55.00 |
| 05/10/2016 | CHM | AC | Telephone conferences with J. Hunter. | 0.30 | 550.00 | $165.00 |
| 05/10/2016 | JPN | AC | Meet with counsel for Marquant regarding dismissal. | 0.20 | 695.00 | $139.00 |
| 05/10/2016 | JPN | AC | Telephone conference with G. Jones on status of NV defense and documents by A&E. | 0.20 | 695.00 | $139.00 |
| 05/10/2016 | JPN | AC | Telephone conference with counsel for A&E | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

KSL Media

Invoice 114184

47516    00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding May 12 deadline to file Jason Pomerantz, Claim objection; defenses. | | | |
| 05/10/2016 | JPN | AC | Review revisions of Defendant Microsoft Licensing. | 0.20 | 695.00 | $139.00 |
| 05/10/2016 | JPN | AC | Meet and Confer with Defendant I-Heart regarding Scheduling Order. | 0.30 | 695.00 | $208.50 |
| 05/11/2016 | AWC | AC | Review and revise joint status reports for Google and YouTube matters and emails with counsel thereon (.40); emails with counsel regarding outstanding major vendor matters (.30). | 0.70 | 950.00 | $665.00 |
| 05/11/2016 | JPN | AC | Draft Joint Status Report reports for May 26, 2016 hearing. | 0.40 | 695.00 | $278.00 |
| 05/11/2016 | JPN | AC | Telephone conference with counsel for I-Heart regarding new value, claim objection and hearing. | 0.30 | 695.00 | $208.50 |
| 05/11/2016 | JPN | AC | Telephone conference with counsel for Defendant A&E regarding May 26, 2016 hearing and reconciliation (0.30); Exchange numerous correspondence regarding same (0.20). | 0.50 | 695.00 | $347.50 |
| 05/11/2016 | JPN | AC | Exchange correspondence with W. Bowser regarding Millennial waiver of claims. | 0.30 | 695.00 | $208.50 |
| 05/11/2016 | JPN | AC | Review correspondence from Defendant Millennial. | 0.10 | 695.00 | $69.50 |
| 05/11/2016 | MAM | AC | Draft joint status report for Andrew W. Caine regarding Youtube, LLC. | 0.20 | 295.00 | $59.00 |
| 05/11/2016 | MAM | AC | Draft joint status report for Andrew W. Caine regarding Google Inc. | 0.20 | 295.00 | $59.00 |
| 05/11/2016 | MAM | AC | Revise joint status reports for Andrew W. Caine regarding Google Inc. and Youtube, LLC. | 0.20 | 295.00 | $59.00 |
| 05/12/2016 | CHM | AC | Telephone conference re Glenn Group. | 0.30 | 550.00 | $165.00 |
| 05/12/2016 | JPN | AC | Proofread and revise Joint Status Report's for 5/26 hearing dates. | 0.40 | 695.00 | $278.00 |
| 05/12/2016 | JPN | AC | Proofread revisions to settlement documents; Forward final documents to Trustee for Defendant Microsoft. | 0.30 | 695.00 | $208.50 |
| 05/12/2016 | JPN | AC | Receive correspondence from Defendant Millennial regarding extending release language (0.20); Draft correspondence to W. Bowser regarding same (0.20). | 0.40 | 695.00 | $278.00 |
| 05/12/2016 | SJK | AC | Review settlement correspondence from Manatt and K. Elliott regarding same. | 0.20 | 875.00 | $175.00 |
| 05/13/2016 | AWC | AC | Read revised CBS settlement agreements, emails with counsel thereon, review Omnibus Settlement Motion/Order and draft notice of CTN settlement to entitled parties (.90); review revised joint status reports for Google and YouTube, emails with counsel thereon and regarding filing (.30). | 1.20 | 950.00 | $1,140.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2016 | JPN | AC | Receive emails r.e finalizing the Millennial Media settlement agreement. | 0.30 | 695.00 | $208.50 |
| 05/13/2016 | JPN | AC | Follow-up with Defendant A&E regarding filings. | 0.10 | 695.00 | $69.50 |
| 05/13/2016 | JPN | AC | Telephone conference with counsel for Defendant Mediabrix. | 0.20 | 695.00 | $139.00 |
| 05/15/2016 | JPN | AC | Forward correspondence to counsel for Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 05/16/2016 | AWC | AC | CBS – read revised claim stipulation/order and TV/Sports settlement agreements, and emails with counsel and client regarding various settlement issues (.70); read Google and YouTube answers (.40); read MacDonald position paper and analyze attachments/data, emails with counsel thereon (1.20); emails with counsel and Trustee regarding ABC/Disney settlement agreement (.20). | 2.50 | 950.00 | $2,375.00 |
| 05/16/2016 | JPN | AC | Meet with client regarding Microsoft settlement. | 0.20 | 695.00 | $139.00 |
| 05/16/2016 | JPN | AC | Revise settlement documents with defendant Millennial Media, Inc. | 0.30 | 695.00 | $208.50 |
| 05/17/2016 | AWC | AC | Further analysis of MacDonald preference data, discussions with counsel and emails with client regarding  strategy, approach, settlement (1.90); NBCU – review NBCU preference analysis, compare to Trustee data and emails with counsel thereon (.90). | 2.80 | 950.00 | $2,660.00 |
| 05/17/2016 | MAM | AC | Create percentage completion table for Andrew W. Caine regarding MacDonald analysis. | 1.20 | 295.00 | $354.00 |
| 05/18/2016 | AWC | AC | MacDonald – review analyses for and call with counsel regarding  issues/settlement (.60); CBS – emails with counsel regarding  settlement issues, timing, documents (.30). | 0.90 | 950.00 | $855.00 |
| 05/18/2016 | JPN | AC | Exchange correspondence with Defendant Microsoft Corporation. | 0.20 | 695.00 | $139.00 |
| 05/18/2016 | JPN | AC | Meet with Trustee regarding execution of settlement documents. | 0.10 | 695.00 | $69.50 |
| 05/18/2016 | JPN | AC | Follow-up regarding Marquant Stipulated Judgment; Proofread settlement document and Stipulated Judgment. | 0.40 | 695.00 | $278.00 |
| 05/18/2016 | JPN | AC | Draft Dismissal of Marquant Analytics adversary. | 0.30 | 695.00 | $208.50 |
| 05/18/2016 | JWD | AC | Prep for call with MacDonald re preference | 0.10 | 750.00 | $75.00 |
| 05/18/2016 | JWD | AC | Call with P Rosenblatt and A Caine re preference issues | 0.30 | 750.00 | $225.00 |
| 05/18/2016 | SJK | AC | Conference call with Debtor counsel and DSI regarding document request meet and confer. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2016 | SJK | AC | Review memoranda regarding meet and confer and site visit. | 0.30 | 875.00 | $262.50 |
| 05/19/2016 | JPN | AC | Review matters for trial and pre-trial dates; Confirm dismissal. | 0.20 | 695.00 | $139.00 |
| 05/19/2016 | JPN | AC | Exchange correspondence with counsel for Marquant. | 0.20 | 695.00 | $139.00 |
| 05/19/2016 | JPN | AC | Forward Marquant settlement documents to Trustee. | 0.10 | 695.00 | $69.50 |
| 05/20/2016 | AWC | AC | CBS – emails with counsel regarding  payment issues, review revised settlement agreements (.40); NBCU – emails with counsel regarding  preference data, draft revised tolling agreement and emails thereon (.40); emails with other major vendors regarding  information exchange, resolution (.30). | 1.10 | 950.00 | $1,045.00 |
| 05/23/2016 | AWC | AC | MacDonald - calls with client and counsel regarding settlement, draft agreement (.90); CBS – review documents and draft email to counsel regarding CTN authority, settlement agreements (.30). | 1.20 | 950.00 | $1,140.00 |
| 05/23/2016 | JPN | AC | Review final settlement documents and circulate for signature with Defendant Microsoft Corporation. | 0.40 | 695.00 | $278.00 |
| 05/23/2016 | JPN | AC | Circulate final settlement documents with Defendant Marquant Analytics; Exchange correspondence regarding same. | 0.30 | 695.00 | $208.50 |
| 05/23/2016 | JPN | AC | Settlement discussions with Defendant Mediabrix. | 0.20 | 695.00 | $139.00 |
| 05/23/2016 | JPN | AC | Review status of reports and Agenda for 5/26 hearing. | 0.30 | 695.00 | $208.50 |
| 05/23/2016 | JPN | AC | Revise settlement documents with Defendant Millennial; Exchange correspondence with opposing counsel. | 0.30 | 695.00 | $208.50 |
| 05/23/2016 | JWD | AC | Tel call with A Caine re MacDonald | 0.10 | 750.00 | $75.00 |
| 05/24/2016 | AWC | AC | Emails with Disney counsel and client regarding settlement details. | 0.20 | 950.00 | $190.00 |
| 05/24/2016 | JPN | AC | Review Millennial revisions and finalize settlement agreement; Draft correspondence to Trustee with evaluation in the Mediabrix adversary. | 0.40 | 695.00 | $278.00 |
| 05/24/2016 | JPN | AC | Draft correspondence to Trustee with evaluation in the Mediabrix adversary. | 0.30 | 695.00 | $208.50 |
| 05/24/2016 | JPN | AC | Settlement discussions with Defendant Mediabrix. | 0.20 | 695.00 | $139.00 |
| 05/24/2016 | JPN | AC | Draft numerous Unilateral Status Conference Reports for the 5/26 hearing; File with Court. | 1.00 | 695.00 | $695.00 |
| 05/24/2016 | JPN | AC | Review Court docket regarding dismissals and hearings. | 0.30 | 695.00 | $208.50 |
| 05/24/2016 | JPN | AC | Draft settlement agreement with Defendant Mediabrix; Forward to opposing counsel with | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 114184

47516      00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | comment. | | | |
| 05/24/2016 | JPN | AC | Update the Trustee regarding Mediabrix adversary. | 0.10 | 695.00 | $69.50 |
| 05/24/2016 | JPN | AC | Exchange correspondence with counsel for Marquant. | 0.20 | 695.00 | $139.00 |
| 05/24/2016 | JPN | AC | Follow-up with Defendant RockYou regarding settlement documents. | 0.30 | 695.00 | $208.50 |
| 05/24/2016 | JPN | AC | Negotiations with Defendant Debmar-Mercury; Forward revised settlement agreement and release issues. | 0.60 | 695.00 | $417.00 |
| 05/24/2016 | JPN | AC | Exchange correspondence with Defendant Microsoft Online regarding 5/26 hearing and settlement documents. | 0.30 | 695.00 | $208.50 |
| 05/24/2016 | JPN | AC | Receive Stipulated Judgment and settlement agreement from Defendant Marquant Analytics. | 0.20 | 695.00 | $139.00 |
| 05/24/2016 | JWD | AC | Email to B Dassa re new tolling | 0.10 | 750.00 | $75.00 |
| 05/24/2016 | BDD | AC | Email to J. Dulberg re NBCU statute of limitations | 0.10 | 325.00 | $32.50 |
| 05/25/2016 | AWC | AC | Call with Google/YouTube counsel regarding status conference, discovery (.30); Rocket Fuel – analyze new data from RF and review prior information/documents (1.30); finalize settlement documents with CBS entities (.20). | 1.80 | 950.00 | $1,710.00 |
| 05/25/2016 | JPN | AC | Draft numerous Unilateral Reports regarding Settlements. | 0.60 | 695.00 | $417.00 |
| 05/25/2016 | JPN | AC | Draft correspondence to Mediabrix with settlement offer; exchange positions on release and terms. | 0.50 | 695.00 | $347.50 |
| 05/25/2016 | JPN | AC | Meet and confer with Defendants I-Heart and A&E in preparation for May 26 hearing. | 0.40 | 695.00 | $278.00 |
| 05/25/2016 | JPN | AC | Draft correspondence to W. Bouser regarding Debmar Mercury. | 0.20 | 695.00 | $139.00 |
| 05/25/2016 | JPN | AC | Draft alternate language and propose to Debmar. | 0.30 | 695.00 | $208.50 |
| 05/25/2016 | JPN | AC | Exchange revisions to documents with Millennial Media. | 0.30 | 695.00 | $208.50 |
| 05/25/2016 | JPN | AC | Negotiations with defendant Debmar Mercury regarding Settlement Agreement and release. | 0.30 | 695.00 | $208.50 |
| 05/25/2016 | JPN | AC | Telephone conference with Trustee regarding Debmar Mercury (.2); Meet with Andy Caine regarding release language (.1). | 0.30 | 695.00 | $208.50 |
| 05/25/2016 | JWD | AC | Review and respond to J Nolan email re Debmar adversary | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | AC | Meeting with J Nolan re Debmar adversary and notes re same | 0.20 | 750.00 | $150.00 |
| 05/25/2016 | JWD | AC | Review and respond to A Caine email re Rocket Fuel | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     10

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2016 | BDD | AC | Research omnibus order re procedure for compromise or settling preference claims (.10); email to J. Nolan re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/26/2016 | AWC | AC | Rocket Fuel – call and emails with counsel regarding  issues, settlement (.40); NBCU – emails and calls regarding further tolling agreement, draft order on tolling stipulation (.30). | 0.70 | 950.00 | $665.00 |
| 05/26/2016 | JPN | AC | Negotiations with Debman Mercury regarding scope of release and final approval of settlement. | 0.40 | 695.00 | $278.00 |
| 05/26/2016 | JPN | AC | Prepare for May 26 Status Conference. | 0.40 | 695.00 | $278.00 |
| 05/26/2016 | JPN | AC | Telephonic Appearance before Judge Barash on Avoidance Actions. | 1.20 | 695.00 | $834.00 |
| 05/26/2016 | JPN | AC | Draft Notice of Rulings from May 26 hearing. | 0.30 | 695.00 | $208.50 |
| 05/26/2016 | JPN | AC | Draft correspondence to Trustee and professional regarding Debmar-Mercury. | 0.30 | 695.00 | $208.50 |
| 05/26/2016 | JPN | AC | Update Litigation team regarding Status of Settlement with remaining defendants. | 0.30 | 695.00 | $208.50 |
| 05/26/2016 | JPN | AC | Summarize remaining adversaries; Forward to J. Duhlberg. | 0.20 | 695.00 | $139.00 |
| 05/26/2016 | JPN | AC | Follow-up with client regarding post-hearing development. | 0.30 | 695.00 | $208.50 |
| 05/26/2016 | JPN | AC | Draft correspondence to W. Bowser regarding 503(b)(9) claims. | 0.20 | 695.00 | $139.00 |
| 05/26/2016 | JWD | AC | Emails re NBC status | 0.10 | 750.00 | $75.00 |
| 05/27/2016 | JPN | AC | Review analysis by Debtor's records of New Value to Defendant A&E. | 0.40 | 695.00 | $278.00 |
| 05/27/2016 | JPN | AC | Review A&E Claim and data on defenses. | 0.20 | 695.00 | $139.00 |
| 05/27/2016 | BDD | AC | Email to J. DUlberg re tolling stipulations | 0.10 | 325.00 | $32.50 |
| 05/31/2016 | AWC | AC | Emails regarding  payments of CBS and ABC/Disney settlements (.20); prepare monthly preference report for client (.40); emails regarding other major vendor claim issues (.30). | 0.90 | 950.00 | $855.00 |
| 05/31/2016 | JPN | AC | Follow-up with Defendant Millennial regarding Settlement. | 0.20 | 695.00 | $139.00 |
| 05/31/2016 | JPN | AC | Follow-up with Defendant Media Brix regarding Settlement. | 0.20 | 695.00 | $139.00 |
| 05/31/2016 | JPN | AC | Telephone Defendant Rock You; Draft correspondence regarding release and finalizing settlement. | 0.30 | 695.00 | $208.50 |
| | | | | 53.50 | | $39,897.50 |

**Accounts Receivable**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     11

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | SJK | AR | Review memoranda from Jeffrey W. Dulberg and PetSmart counsel regarding settlement payment processing. | 0.10 | 875.00 | $87.50 |
| 05/02/2016 | BDD | AR | Email to J. Dulberg re W9 re Petsmart payment | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | AR | Email to J. Dulberg re completed trustee info for Petsmart payment | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | AR | Update receivables recovery chart (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/02/2016 | VAN | AR | Revise Scripps settlement agreement | 0.30 | 795.00 | $238.50 |
| 05/03/2016 | JWD | AR | Work on Toshiba collection settlements | 0.70 | 750.00 | $525.00 |
| 05/03/2016 | SJK | AR | Review memorandum from Jason S Pomerantz regarding Mercury mediation result. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | SJK | AR | Review 30(b)(6) notice to Mercury and related emails. | 0.30 | 875.00 | $262.50 |
| 05/03/2016 | BDD | AR | Email to D. Gottlieb re Toshiba/DirecTV settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/03/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/03/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV signed settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/03/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV 9019 motion | 0.10 | 325.00 | $32.50 |
| 05/03/2016 | BDD | AR | Edits to DirecTV/9019 motion (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/04/2016 | JWD | AR | Work on 9019 motion re DirecTV | 0.60 | 750.00 | $450.00 |
| 05/04/2016 | JWD | AR | Call with JS Pomerantz and S Kahn re Mercury | 0.40 | 750.00 | $300.00 |
| 05/04/2016 | JWD | AR | Review W Bowser email re Wellpet | 0.20 | 750.00 | $150.00 |
| 05/04/2016 | SJK | AR | Review and respond to memorandum from Jason S Pomerantz and Jeffrey W. Dulberg regarding Mercury call. | 0.10 | 875.00 | $87.50 |
| 05/04/2016 | SJK | AR | Search and retrieve KSL profitability list regarding Mercury. | 0.40 | 875.00 | $350.00 |
| 05/04/2016 | SJK | AR | Telephone conference with Jason S Pomerantz and Jeffrey W. Dulberg regarding Mercury and potential binding arbitration. | 0.20 | 875.00 | $175.00 |
| 05/04/2016 | JSP | AR | Prepare for and confer with W. Bowser and C. Rivas regarding Wellpet A/R | 2.70 | 725.00 | $1,957.50 |
| 05/04/2016 | JSP | AR | Attention to issues regarding First Tennesse/Szabo settlement | 0.80 | 725.00 | $580.00 |
| 05/04/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/04/2016 | BDD | AR | Call with J. Dulberg re Toshiba/DirecTV settlement | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    12

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement | | | |
| 05/04/2016 | BDD | AR | Revisions to 9019 Motion/D. Gottlieb declaration per conference with J. Dulberg | 0.50 | 325.00 | $162.50 |
| 05/04/2016 | BDD | AR | Preparation of Declaration of D. Gottlieb in support of 9019 Motion (Toshiba/DirecTV) (.70): emails to J. Dulberg re same (.20) | 0.90 | 325.00 | $292.50 |
| 05/04/2016 | VAN | AR | Analysis regarding Dish and Scripps settlements; revise same | 2.40 | 795.00 | $1,908.00 |
| 05/05/2016 | JWD | AR | Mtg with JS Pomerantz re Mercury | 0.20 | 750.00 | $150.00 |
| 05/05/2016 | JWD | AR | Work on Toshiba / Dish and DirecTV settlements | 0.80 | 750.00 | $600.00 |
| 05/05/2016 | JWD | AR | Review and revise agreement re Toshiba / Scripps and email to counsel re same | 0.40 | 750.00 | $300.00 |
| 05/05/2016 | SJK | AR | Review form of Mercury agreement and memorandum to Jason S Pomerantz regarding arbitration. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | JSP | AR | Analyze Wellpet response and reply to same | 2.30 | 725.00 | $1,667.50 |
| 05/05/2016 | BDD | AR | Email to J. Dulberg re Discovery settlement payment | 0.10 | 325.00 | $32.50 |
| 05/05/2016 | BDD | AR | Email to J. Dulberg re Scripps settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/05/2016 | BDD | AR | Update receivables chart (.10); email J Dulberg re same (.10). | 0.20 | 325.00 | $65.00 |
| 05/05/2016 | VAN | AR | Revise Dish settlement agreement | 0.20 | 795.00 | $159.00 |
| 05/06/2016 | SJK | AR | Review docket entries closing Borri and Crunked adversaries. | 0.10 | 875.00 | $87.50 |
| 05/06/2016 | JSP | AR | Review draft First Tennessee settlement agreement | 0.90 | 725.00 | $652.50 |
| 05/06/2016 | JSP | AR | Review draft Szabo stipulation | 0.40 | 725.00 | $290.00 |
| 05/06/2016 | BDD | AR | Email to JS Pomerantz re receivables chart | 0.10 | 325.00 | $32.50 |
| 05/06/2016 | BDD | AR | Email to R. Johnson re TAIS/Discovery payment | 0.10 | 325.00 | $32.50 |
| 05/06/2016 | VAN | AR | Revise First Tennessee settlement agreement | 0.30 | 795.00 | $238.50 |
| 05/09/2016 | JWD | AR | Calls with B Dassa re Toshiba/Dish and Scripps | 0.20 | 750.00 | $150.00 |
| 05/09/2016 | JWD | AR | Review and respond to Dish email re revisions (0.1); review same and call with B Dassa re same (0.1) | 0.20 | 750.00 | $150.00 |
| 05/09/2016 | BDD | AR | Revisions to DISH settlement agreement per J. Dulberg comments (.30); emails to J. Dulberg re same (.20) | 0.50 | 325.00 | $162.50 |
| 05/09/2016 | BDD | AR | Email to L D'Itri re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/09/2016 | BDD | AR | Conference with J. Dulberg re DISH Network 9019 motion (.10); email to V. Newmark re same (.10); preparation of 9019 Motion (.90); email to J. Dulberg re same (.10) | 1.20 | 325.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    13
Invoice 114184
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2016 | BDD | AR | Email to V. Newmark re Scripps & Fox 9019 motions | 0.10 | 325.00 | $32.50 |
| 05/10/2016 | SJK | AR | Review Mercury mediation report. | 0.10 | 875.00 | $87.50 |
| 05/10/2016 | JSP | AR | Review and revise settlement agreement - First Tennessee/Szabo | 1.70 | 725.00 | $1,232.50 |
| 05/10/2016 | VAN | AR | Revise First Tennessee settlement agreement | 0.20 | 795.00 | $159.00 |
| 05/11/2016 | JWD | AR | Email re Dish/Toshiba agt | 0.10 | 750.00 | $75.00 |
| 05/11/2016 | JWD | AR | Emails with M Fullington re Scripps / Toshiba | 0.20 | 750.00 | $150.00 |
| 05/11/2016 | JSP | AR | Review information from C. Rivas regarding A/R and response to same | 2.90 | 725.00 | $2,102.50 |
| 05/11/2016 | BDD | AR | Email to R. Johnson re Discovery payment (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/11/2016 | BDD | AR | Email to J. Dulberg re Discovery paymnet. | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | VAN | AR | Draft Fox/Toshiba settlement agreement | 1.00 | 795.00 | $795.00 |
| 05/12/2016 | JSP | AR | Attention to Wellpet and First Tennessee matters | 2.70 | 725.00 | $1,957.50 |
| 05/12/2016 | BDD | AR | Email to D. Gottlieb re Huntington Learning Centers collection matters | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | AR | Email to L D'itri at CAB Collects re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | JWD | AR | Emails re status of Discovery payment | 0.20 | 750.00 | $150.00 |
| 05/13/2016 | JSP | AR | Confer with C. Rivas regarding Wellpet | 0.20 | 725.00 | $145.00 |
| 05/13/2016 | JSP | AR | Correspondence to C. Rivas regarding Wellpet | 1.10 | 725.00 | $797.50 |
| 05/13/2016 | BDD | AR | Email to J. Dulberg re Intermedia and Charness payments due 5/15 | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | JWD | AR | Work on AR litigation updates and emails re status | 0.30 | 750.00 | $225.00 |
| 05/16/2016 | JSP | AR | Attention to A/R  matters - Wellpet, Fist Tennessee/Szabo | 2.60 | 725.00 | $1,885.00 |
| 05/16/2016 | BDD | AR | Email to R. Johnson re Charness/Intermedia payments | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | AR | Email to J. Krieger re Discovery settlement payment and W9 form from Trustee (.10): email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/17/2016 | JWD | AR | Call with B Dassa re Toshiba issues | 0.10 | 750.00 | $75.00 |
| 05/17/2016 | JWD | AR | Work on revisions to match new agreements with prior Toshiba agreed upon form | 2.00 | 750.00 | $1,500.00 |
| 05/17/2016 | SJK | AR | Review and respond to memorandum from Beth D. Dassa regarding Inter/Media payment. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | AR | Review and respond to memoranda from Jeffrey W. Dulberg and Beth D. Dassa regarding Inter/Media balloon payment and dismissal. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    14

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2016 | BDD | AR | Call with J. Dulberg re Dish and Scripps settlement agreements | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | AR | Edit/redlines to Scripps and Dish settlement agreements (.40); emails to J. Dulberg re same (.20) | 0.60 | 325.00 | $195.00 |
| 05/17/2016 | BDD | AR | Email to R. Johnson re Charness/Intermedia payments | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | AR | Update A/R chart (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/17/2016 | BDD | AR | Email to S. Kahn re Charness payments | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | AR | Email to J. Dulberg re Charness and Intermedia payments | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | JWD | AR | Review LL Ekvall email re Scripps and draft email to Fullington re same | 0.20 | 750.00 | $150.00 |
| 05/18/2016 | SJK | AR | Review Mercury offer of judgment. | 0.10 | 875.00 | $87.50 |
| 05/18/2016 | JSP | AR | Revise stipulation and settlement agreement - FTB and Szabo | 3.30 | 725.00 | $2,392.50 |
| 05/18/2016 | JSP | AR | Confer with W. Bowser and R. Hagan regarding FTB and Szabo settlement | 0.60 | 725.00 | $435.00 |
| 05/18/2016 | BDD | AR | Emails to D. Gottlieb re Quigley Simpson collection payment | 0.20 | 325.00 | $65.00 |
| 05/18/2016 | BDD | AR | Email to R. Johnson re Discovery payment | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | BDD | AR | Email to J. Dulberg re Discovery payment | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | VAN | AR | Revise stipulation with First Tennessee | 0.30 | 795.00 | $238.50 |
| 05/19/2016 | SJK | AR | Review memorandum from PetSmart counsel regarding payment. | 0.10 | 875.00 | $87.50 |
| 05/19/2016 | SJK | AR | Review acknowledgment of PetSmart payment, dismissal stipulation and order. | 0.20 | 875.00 | $175.00 |
| 05/19/2016 | BDD | AR | Email to R. Johnson re Petsmart payment | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to R. Johnson re Discovery payment | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to L. D'tri re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to W. Bowser and B. Paniagua re contract with Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to L. D'itri re contract with Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to D. Gottlieb re Huntington Learning Centers A/R | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers A/R | 0.10 | 325.00 | $32.50 |
| 05/20/2016 | JWD | AR | Emails re next set of Toshiba agt revisions | 0.40 | 750.00 | $300.00 |
| 05/20/2016 | JWD | AR | Email re Dish agt | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    15

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2016 | JWD | AR | Call with Jeff Krieger re Discovery payment | 0.10 | 750.00 | $75.00 |
| 05/20/2016 | SJK | AR | Review Mercury disclosure demand. | 0.10 | 875.00 | $87.50 |
| 05/20/2016 | BDD | AR | Preparation of new Settlement Agreement re DISH (1.1); emails to J. Dulberg re same (.20) | 1.30 | 325.00 | $422.50 |
| 05/20/2016 | BDD | AR | Email to J. Dulberg re Scripps settlement agreement | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | JWD | AR | Meeting with JS Pomerantz re Mercury litigation | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JWD | AR | Tel call with LL Ekvall re Toshiba/ Scripps (0.2); draft notes re same (0.1); emails re same (0.2) | 0.50 | 750.00 | $375.00 |
| 05/23/2016 | JWD | AR | Tel call with B Dassa re Discovery payment | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | AR | Tel call with B Dassa are Scripps agt revisions | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | AR | Work on Toshiba issues and next set of agreements | 0.40 | 750.00 | $300.00 |
| 05/23/2016 | JWD | AR | Work on updates to Toshiba / Dish and email re same | 0.30 | 750.00 | $225.00 |
| 05/23/2016 | JSP | AR | Review/revise FTB/Szabo settlement agreement and stipulation based on calls/correspondence with R. Hagan and S. Henderson | 2.80 | 725.00 | $2,030.00 |
| 05/23/2016 | BDD | AR | Preparation of new settlement agreement re Scripps (.90); emails to/calls with J. Dulberg re same (.20) | 1.10 | 325.00 | $357.50 |
| 05/23/2016 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | BDD | AR | Conference with J. Dulberg re Discovery payment; email to R. Johnson re same | 0.20 | 325.00 | $65.00 |
| 05/23/2016 | BDD | AR | Revisions to Scripps/DISH settlement agreement per J. Dulberg comments | 0.20 | 325.00 | $65.00 |
| 05/23/2016 | BDD | AR | Conference with J. Dulberg re Scripps/DISH settlement agreements | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | BDD | AR | Update A/R chart (.10); email to J. Dulberg re same (.10). | 0.20 | 325.00 | $65.00 |
| 05/23/2016 | BDD | AR | Email to J. Dulberg re Scripps/Dish 9019 Motions | 0.10 | 325.00 | $32.50 |
| 05/24/2016 | JWD | AR | Call with  JS Pomerantz re Glenn Group | 0.20 | 750.00 | $150.00 |
| 05/24/2016 | JWD | AR | Review Scripps and Dish 9019 pleadings | 0.80 | 750.00 | $600.00 |
| 05/24/2016 | BDD | AR | Preparation of DISH 9019 Motion and Decl. of D. Gottlieb ISO Motion; review/revise settlement agreement re same; email to J. Dulberg re same | 1.20 | 325.00 | $390.00 |
| 05/24/2016 | BDD | AR | Preparation of Scripps 9019 Motion and Decl. of D. Gottlieb ISO Motion; review/revise settlement agreement re same; email to J. Dulberg re same | 1.20 | 325.00 | $390.00 |
| 05/24/2016 | BDD | AR | Preparation of Order on Toshiba/DirecTV 9019 Motion (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/25/2016 | JWD | AR | Call with  JS Pomerantz re Glenn Group settlement and email to B Dassa re same | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    16
Invoice 114184
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2016 | JWD | AR | Review and revise order re Toshiba/DirecTV 9019 order | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | AR | Review and respond to several emails re Toshiba / Dish settlement issues (0.2); review Dish changes and emails re same (0.2) | 0.40 | 750.00 | $300.00 |
| 05/25/2016 | JWD | AR | Review updated AR chart | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | AR | Email to B Dassa re Glenn Group | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | BDD | AR | Email to J. Dulberg re Glenn Group (.10); update A/R re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/25/2016 | BDD | AR | Call with/emails re L. D'Itri re Huntington Learning Centers arbitration (.20); email to D. Gottlieb re same (.10). | 0.30 | 325.00 | $97.50 |
| 05/25/2016 | VAN | AR | Draft Glenn Group term sheet; phone conferences (several) with Jason Pomerantz regarding same | 1.50 | 795.00 | $1,192.50 |
| 05/26/2016 | JWD | AR | Numerous emails and work on negotiations re Scripps and Dish deals with Toshiba | 1.00 | 750.00 | $750.00 |
| 05/26/2016 | VAN | AR | Draft Glenn Group settlement agreement and stipulated judgment | 1.00 | 795.00 | $795.00 |
| 05/27/2016 | JWD | AR | Call with JS Pomerantz re lit update | 0.30 | 750.00 | $225.00 |
| 05/27/2016 | SJK | AR | Review draft Mercury PSA. | 0.10 | 875.00 | $87.50 |
| 05/27/2016 | SJK | AR | Review order regarding Mercury arbitration. | 0.10 | 875.00 | $87.50 |
| 05/31/2016 | JWD | AR | Respond to B Dassa emails re collections and tracking | 0.10 | 750.00 | $75.00 |
| 05/31/2016 | JSP | AR | Analysis regarding Wellpet responses and potential issues raised by C. Rivas in connection with same | 2.70 | 725.00 | $1,957.50 |
| 05/31/2016 | BDD | AR | Email to L. D'itri re collection matters | 0.10 | 325.00 | $32.50 |
| 05/31/2016 | BDD | AR | Email to J. Dulberg re CAB collection matters | 0.10 | 325.00 | $32.50 |
| 05/31/2016 | BDD | AR | Email to F. Harrison re DISH and SCRIPPS 9019 Motions | 0.10 | 325.00 | $32.50 |
| 05/31/2016 | VAN | AR | Draft/revise Glenn Group settlement agreement and email to Jason Pomerantz regarding same | 0.50 | 795.00 | $397.50 |
| | | | | 65.50 | | $42,546.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/01/2016 | JSP | BL | Prepare for Mercury mediation | 3.00 | 725.00 | $2,175.00 |
| 05/02/2016 | JKH | BL | Office conference with Jason S Pomerantz regarding Mercury General Mediation, preparation for deposition. | 0.70 | 875.00 | $612.50 |
| 05/02/2016 | JWD | BL | Attend to issues re settlements for global media settlements | 2.00 | 750.00 | $1,500.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | JSP | BL | Meet with D. Gottlieb before Mercury mediation | 1.80 | 725.00 | $1,305.00 |
| 05/02/2016 | JSP | BL | Attend Mercury mediation | 5.90 | 725.00 | $4,277.50 |
| 05/02/2016 | JSP | BL | Confer with D. Gottlieb after mediation | 1.10 | 725.00 | $797.50 |
| 05/02/2016 | BDD | BL | Review entered order re consolidation of Google request for payment of admin claim with Google adversary (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/03/2016 | JKH | BL | Emails from Jason S Pomerantz, Cia H. Mackle, telephone conference with Cia H. Mackle regarding Mercury issues (.2); Telephone conferences, email Jason S Pomerantz regarding Mercury discovery extension request (.2). | 0.40 | 875.00 | $350.00 |
| 05/03/2016 | RMP | BL | Review reconsideration motion and telephone conference with J. Dulberg re same. | 0.70 | 1145.00 | $801.50 |
| 05/03/2016 | JSP | BL | Correspondence regarding Mercury discovery | 0.20 | 725.00 | $145.00 |
| 05/03/2016 | JSP | BL | Confer with mediator regarding Glenn Group mediation protocol | 0.30 | 725.00 | $217.50 |
| 05/03/2016 | JSP | BL | Work on Glenn Group mediation brief | 3.30 | 725.00 | $2,392.50 |
| 05/03/2016 | BDD | BL | Meeting with JS Pomerantz re Mercury jt status report (.20); revisions to jt. status report (.20); email to JS Pomerantz re same | 0.50 | 325.00 | $162.50 |
| 05/03/2016 | BDD | BL | Email to JS Pomerantz re Mercury jt. status report | 0.10 | 325.00 | $32.50 |
| 05/04/2016 | JKH | BL | Office conference with Jason S Pomerantz regarding telephone conference with Bowser, arbitration, preparation of status report, discovery schedule (.5); Review amended Glenn Group initial disclosures (.2). | 0.70 | 875.00 | $612.50 |
| 05/04/2016 | RMP | BL | Telephone conference with client re Landau issues. | 0.30 | 1145.00 | $343.50 |
| 05/04/2016 | RMP | BL | Review revised motion for reconsideration; Review and respond to e-mails re same and telephone conference with J. Dulberg re same. | 0.70 | 1145.00 | $801.50 |
| 05/04/2016 | JSP | BL | Attention to issues regarding litigation in Glenn Group and Mercury matters | 3.40 | 725.00 | $2,465.00 |
| 05/05/2016 | JSP | BL | Analysis regarding Mercury arbitration issue | 1.80 | 725.00 | $1,305.00 |
| 05/05/2016 | BDD | BL | Email to S. Kahn re Charness OSC re dismissal | 0.10 | 325.00 | $32.50 |
| 05/06/2016 | JKH | BL | Emails, telephone conference with Cia H. Mackle regarding Mercury arbitration provision issues (.3); Review Glenn Group First Request for Production of Documents, Amendment to Initial Disclosures (.4). | 0.70 | 875.00 | $612.50 |
| 05/06/2016 | RMP | BL | Telephone conference with client and respond to e-mails re D&O mediation. | 0.40 | 1145.00 | $458.00 |
| 05/06/2016 | BDD | BL | Attend to calendaring matters re Plaintiff's Motion for Reconsideration of Order on Motion to Dismiss | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    18

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.10); email to J. Dulberg re same (.10) | | | |
| 05/09/2016 | JWD | BL | Work on next set of claim reconciliations re Fox, NBC | 1.70 | 750.00 | $1,275.00 |
| 05/09/2016 | JSP | BL | Attention to Mercury and Glenn Group discovery matters, including review of discovery responses and documents produced by Glenn Group | 3.80 | 725.00 | $2,755.00 |
| 05/10/2016 | CHM | BL | Review email from J. Dulberg re substantive consolidation and reply. | 0.10 | 550.00 | $55.00 |
| 05/10/2016 | CHM | BL | Telephone conference with J. Dulberg re substantive consolidation. | 0.10 | 550.00 | $55.00 |
| 05/10/2016 | JKH | BL | Emails, telephone conference with Jason S Pomerantz regarding Mercury status report, deposition dates. | 0.10 | 875.00 | $87.50 |
| 05/10/2016 | JWD | BL | Review and revise sub con analyis (0.8); emails re same (0.1); emails re updates to sub con motion (0.3); call with C Mackle re same (0.1) | 1.30 | 750.00 | $975.00 |
| 05/10/2016 | JWD | BL | Review and revise sub con motion | 1.50 | 750.00 | $1,125.00 |
| 05/10/2016 | JSP | BL | Further review of documents from Glenn Group | 0.80 | 725.00 | $580.00 |
| 05/10/2016 | BDD | BL | Email to and conference with JS Pomerantz re Mercury joint status report | 0.20 | 325.00 | $65.00 |
| 05/10/2016 | BDD | BL | Edits to Motion for Substantive Consolidation; emails to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 05/10/2016 | BDD | BL | Email to JS Pomerantz re Mercury jt status report | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | CHM | BL | Update substantive consolidation motion and email J. Dulberg re same. | 1.70 | 550.00 | $935.00 |
| 05/11/2016 | JWD | BL | Analyze issues re sub con pleading | 0.80 | 750.00 | $600.00 |
| 05/11/2016 | JSP | BL | Finish reviewing Glenn Group documents | 1.50 | 725.00 | $1,087.50 |
| 05/11/2016 | BDD | BL | Email to J. Dulberg re Motion for Substantive Consolidation | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | CHM | BL | Legal research re inserts to mediation brief re Glenn Group. | 1.20 | 550.00 | $660.00 |
| 05/12/2016 | CHM | BL | Email W. Bowser re invoice support re Glenn Group. | 0.10 | 550.00 | $55.00 |
| 05/12/2016 | CHM | BL | Update mediation brief per J. Pomerantz request. | 0.40 | 550.00 | $220.00 |
| 05/12/2016 | JKH | BL | Office conference with Jason S Pomerantz regarding Glenn Group, Mercury General developments, strategy (.4); Emails Jason S Pomerantz regarding Mercury arbitration agreement and draft response (.3). | 0.70 | 875.00 | $612.50 |
| 05/12/2016 | RMP | BL | Review various Landau issues and pleadings. | 0.40 | 1145.00 | $458.00 |
| 05/12/2016 | JSP | BL | Attention to issues regarding Glenn Group and Mercury, including finalizing joint status report | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    19

Invoice 114184

May 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|------|--|--|-------------|-------|------|--------|
| 05/12/2016 | BDD | BL | Conference with JS Pomerantz re Mercury joint status report (.10); conferences with/email to M. Kulick re same (.20) | 0.30 | 325.00 | $97.50 |
| 05/12/2016 | BDD | BL | Email to J. Nolan re A&E joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to J. Menton re A&E joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to M. Kulick re A&E joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Conference with J. Nolan re A&E joint status report (.10): revisions to jt status report per J. Nolan comments (.10) | 0.20 | 325.00 | $65.00 |
| 05/12/2016 | BDD | BL | Revisions to iHeart Media joint status report (.20); email to J. Nolan re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/12/2016 | BDD | BL | Email to J. Nolan re iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to J. Jones re revised joint status report (IHeart Media) | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to M. Kulick re iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to M. Kulick re Mercury joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to P. Huffstickler re iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Review finalized joint status report (A&E) (.10); email to M. Kulick re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/12/2016 | BDD | BL | Email to J. Dulberg re Mercury, A&E and Clear Channel joint status reports | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | BL | Email to J. Nolan re iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | JKH | BL | Emails from, to Jason S Pomerantz regarding Mercury deposition and Glenn Group mediation brief and analyze same. | 0.50 | 875.00 | $437.50 |
| 05/13/2016 | RMP | BL | Review litigation issues and telephone conferences re same. | 0.60 | 1145.00 | $687.00 |
| 05/13/2016 | JWD | BL | Emails re sub con motion | 0.20 | 750.00 | $150.00 |
| 05/13/2016 | JSP | BL | Finalize mediation brief - Glenn Group | 2.20 | 725.00 | $1,595.00 |
| 05/13/2016 | BDD | BL | Email to G. Jones re signature page for iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | BDD | BL | Preparation of D. Gottlieb declaration in support of substantive consolidation motion (.60); email to J. Dulberg re same (.10) | 0.70 | 325.00 | $227.50 |
| 05/13/2016 | BDD | BL | Email to A. Caine re Google joint status report | 0.10 | 325.00 | $32.50 |
| 05/14/2016 | BDD | BL | Email to J. Dulberg re D. Gottlieb declaration for substantive consolidation motion | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | JKH | BL | Preparation of notice of rescheduling of Mercury General deposition. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2016 | JWD | BL | Review S Kahn mark up and revise sub con motion | 0.50 | 750.00 | $375.00 |
| 05/16/2016 | JWD | BL | Several client emails re sub con motion and review exhibit | 0.30 | 750.00 | $225.00 |
| 05/16/2016 | SJK | BL | Review consolidation motion regarding potential revisions. | 0.30 | 875.00 | $262.50 |
| 05/16/2016 | JSP | BL | Attention to issues concerning Glenn Group mediation | 1.80 | 725.00 | $1,305.00 |
| 05/16/2016 | BDD | BL | Email to J. Dulberg re motion to consolidate cases | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | BL | Revisions to substantive consolidation motion per J. Dulberg comments (.20); email to D. Gottlieb re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/16/2016 | BDD | BL | Conferences with J. Dulberg re substantive consolidation motion | 0.20 | 325.00 | $65.00 |
| 05/16/2016 | BDD | BL | Email to W. Bowser re exhibit for substantive consolidation motion | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | BL | Further edits to substantive consolidation motion per J. Dulberg and S. Kahn comments (.30); email to J. Dulberg re same (.10): conference with J. Dulberg re same (.10) | 0.50 | 325.00 | $162.50 |
| 05/16/2016 | BDD | BL | Email to W. Bowser re update to exhibit for substantive consolidation motion | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | BL | Email to M. Kulick re motion for substantive consolidation | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | JKH | BL | Conference call with Jason S Pomerantz, Bowser regarding Glenn Group Request for Production of Documents issues (.4); Scan of Mercury document production (.4). | 0.80 | 875.00 | $700.00 |
| 05/17/2016 | RMP | BL | Review mediation letters and telephone conferences with D. Gottlieb re same. | 0.60 | 1145.00 | $687.00 |
| 05/17/2016 | JWD | BL | Call with Province team re sub con | 0.30 | 750.00 | $225.00 |
| 05/17/2016 | JWD | BL | Work on revisions to sub con exhibit and motion | 2.50 | 750.00 | $1,875.00 |
| 05/17/2016 | JWD | BL | Further work on sub con and emails with client, S Kahn and Province re same | 0.70 | 750.00 | $525.00 |
| 05/17/2016 | SJK | BL | Memorandum to Jeffrey W. Dulberg regarding liquidation analysis; review new chart and respond. | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | SJK | BL | Telephone conference with Jeffrey W. Dulberg regarding consolidation analysis issues. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | BL | Review consolidation schedules. | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | JSP | BL | Strategize regarding Mercury litigation based on discovery, arbitration clause and offer in compromise | 1.90 | 725.00 | $1,377.50 |
| 05/17/2016 | BDD | BL | Email to J. Dulberg re D. Gottlieb declaration for | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 114184

47516    00003

May 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | substantive consolidation motion |  |  |  |
| 05/17/2016 | BDD | BL | Edits to sub con motion per J. Dulberg comments; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 05/17/2016 | BDD | BL | Email to D. Gottlieb re revised sub con motion | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | BL | Email to J. Dulberg re revised exhibit to sub con motion | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | BL | Conversations with/emails to M. Kulick re subcon motion | 0.20 | 325.00 | $65.00 |
| 05/17/2016 | BDD | BL | Conference with J. Dulberg re service of sub con motion | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | BL | Email to J. Dulberg re finalized sub con motion | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | BL | Email to J. Dulberg re order on sub con motion | 0.10 | 325.00 | $32.50 |
| 05/17/2016 | BDD | BL | Preparation of draft order on sub con motion | 0.30 | 325.00 | $97.50 |
| 05/18/2016 | JKH | BL | Review Mercury offer of judgment, responses to First Set of Request for Production of Documents and research validity of offer under FRCP Rule 68. | 0.60 | 875.00 | $525.00 |
| 05/18/2016 | JWD | BL | Review and revise sub con pleadings | 2.00 | 750.00 | $1,500.00 |
| 05/18/2016 | JWD | BL | Call with B Dassa re limited service order (0.1); review same and issues for sub con motion (0.3) | 0.40 | 750.00 | $300.00 |
| 05/18/2016 | JSP | BL | Attention to Mercury discovery issues | 0.80 | 725.00 | $580.00 |
| 05/18/2016 | BDD | BL | Email to J. Dulberg re order on substantive consolidation motion | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | BDD | BL | Emails (several) to M. Kulick re substantive consolidation motion | 0.20 | 325.00 | $65.00 |
| 05/18/2016 | BDD | BL | Finalize order on sub con consolidation (.20); emails to/calls with J. Dulberg re same (.20) | 0.50 | 325.00 | $162.50 |
| 05/19/2016 | JKH | BL | Review Mercury meet and confer regarding Rule 26 disclosures and research same. | 0.70 | 875.00 | $612.50 |
| 05/19/2016 | JWD | BL | Emails with UST re sub con motion | 0.30 | 750.00 | $225.00 |
| 05/19/2016 | JSP | BL | Meet and confer with D. Gottlieb regarding pending litigation matters | 2.80 | 725.00 | $2,030.00 |
| 05/19/2016 | BDD | BL | Email to J. Dulberg re Petsmart dismissal | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to J. Dulberg re filed sub con motion | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to J. Dulberg re service of sub con motion | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to S. Kahn re Petsmart dismissal | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to G. Caris re stipulation dismissing Petsmart adversary proceeding | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to M. Kulick re service of PetSmart dismissal | 0.10 | 325.00 | $32.50 |
| 05/19/2016 | BDD | BL | Email to J. Dulberg re stipulation dismissing PetSmart adversary | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    22

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2016 | BDD | BL | Preparation of Order dismissing PetSmart adversary proceeding (.30); email to M. Kulick re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/20/2016 | RMP | BL | Review Landau and other litigation issues and telephone conference with D. Gottlieb re same. | 0.70 | 1145.00 | $801.50 |
| 05/20/2016 | JSP | BL | Prepare for Glenn Group mediation | 3.60 | 725.00 | $2,610.00 |
| 05/20/2016 | JSP | BL | Confer with D. Gottlieb regarding Glenn Group mediation | 0.60 | 725.00 | $435.00 |
| 05/20/2016 | JSP | BL | Confer with D. Gottlieb regarding Mercury offer of judgment and other issues concerning litigation | 0.80 | 725.00 | $580.00 |
| 05/23/2016 | JKH | BL | Emails, preparation for, conference call with Jason S Pomerantz, Bowser regarding Mercury docs, meet and confer (.9); Emails from, to Bowswer regarding document production issues, draft response to Maurer letter and email (.8). | 1.70 | 875.00 | $1,487.50 |
| 05/23/2016 | RMP | BL | Review counterclaim and related issues. | 0.40 | 1145.00 | $458.00 |
| 05/23/2016 | JWD | BL | Call with creditor re sub con and claim issues | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JWD | BL | Review and revise order for subcon motion | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | JSP | BL | Attention to issues regarding Mercury discovery, including review of documents | 2.60 | 725.00 | $1,885.00 |
| 05/23/2016 | BDD | BL | Further revisions to Scripps settlement agreement per discussions with J. Dulberg | 0.20 | 325.00 | $65.00 |
| 05/23/2016 | BDD | BL | Further revisions to Scripps settlement agreement | 0.20 | 325.00 | $65.00 |
| 05/24/2016 | JKH | BL | Review Mercury response regarding meet and confer. | 0.10 | 875.00 | $87.50 |
| 05/24/2016 | JSP | BL | Prepare for Glenn Group mediation, other than claim issues | 3.40 | 725.00 | $2,465.00 |
| 05/24/2016 | BDD | BL | Conferences with J. Nolan re unilateral status reports for RockYou, Millenial Media and Microsoft | 0.20 | 325.00 | $65.00 |
| 05/24/2016 | BDD | BL | Preparation of unilateral status conference reports for RockYou, Millennial Media, and Microsoft (.70); emails to J. Nolan and M. Kulick re same (.20) | 0.90 | 325.00 | $292.50 |
| 05/25/2016 | JKH | BL | Emails from, to Jason S Pomerantz regarding Maurer letter, research cited case, draft response. | 0.50 | 875.00 | $437.50 |
| 05/25/2016 | RMP | BL | Review Landau related pleadings and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 05/25/2016 | RMP | BL | Review reconsideration pleadings and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 05/25/2016 | JWD | BL | Call with M Ross at UST re sub con issues (0.2); follow up emails re same (0.1) | 0.30 | 750.00 | $225.00 |
| 05/25/2016 | JWD | BL | Review sub con issues and Rule re same | 0.30 | 750.00 | $225.00 |
| 05/25/2016 | JWD | BL | Research sub con notice issue | 0.80 | 750.00 | $600.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

KSL Media

Invoice 114184

47516    00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2016 | JSP | BL | Prepare for Glenn Group mediation, including meeting with D. Gottlieb | 2.90 | 725.00 | $2,102.50 |
| 05/25/2016 | JSP | BL | Glenn Group mediation | 7.90 | 725.00 | $5,727.50 |
| 05/25/2016 | BDD | BL | Conference with J. Nolan re Mercury status conference hearing | 0.10 | 325.00 | $32.50 |
| 05/26/2016 | JKH | BL | Draft Second Set of Request for Production of Documents to Mercury (1.6); Review order regarding production of documents, arbitration (.1). | 1.70 | 875.00 | $1,487.50 |
| 05/26/2016 | JSP | BL | Attend status conference - YouTube, Google and Mercury | 0.70 | 725.00 | $507.50 |
| 05/26/2016 | JSP | BL | Prepare for status conference - YouTube, Google, and Mercury | 0.60 | 725.00 | $435.00 |
| 05/26/2016 | JSP | BL | Analysis regarding Mercury discovery issues | 0.80 | 725.00 | $580.00 |
| 05/26/2016 | JSP | BL | Confer with D. Gottlieb regarding arbitration issue | 0.40 | 725.00 | $290.00 |
| 05/26/2016 | JSP | BL | Attention to issues regarding Glenn Group potential settlement | 0.80 | 725.00 | $580.00 |
| 05/26/2016 | BDD | BL | Conference with JS Pomerantz re Order Requiring Prod of docs and assigning matter to arbitration (re Mercury); preparation of Order re same; emails to JS Pomerantz and M. Kulick re same | 0.60 | 325.00 | $195.00 |
| 05/27/2016 | JKH | BL | Emails from Jason S Pomerantz regarding Mercury letter, first Request for Production of Documents and Interrogatories and professional services agreement and review same, initial analysis regarding responses. | 0.60 | 875.00 | $525.00 |
| 05/27/2016 | JSP | BL | Review Mercury discovery requests | 0.80 | 725.00 | $580.00 |
| 05/28/2016 | JSP | BL | Meet and confer with D. Gottlieb regarding pending litigation | 2.40 | 725.00 | $1,740.00 |
| 05/29/2016 | JSP | BL | Correspondence regarding Wellpet joint status report | 0.10 | 725.00 | $72.50 |
| 05/30/2016 | JSP | BL | Review/analysis Mercury discovery requests in preparation for meeting  tomorrow | 1.40 | 725.00 | $1,015.00 |
| 05/31/2016 | JKH | BL | Emails from, to Maurer regarding Mercury deposition. | 0.10 | 875.00 | $87.50 |
| 05/31/2016 | RMP | BL | Review reconsideration pleadings and conferences with J. Dulberg and telephone conference with D. Gottlieb re same. | 0.70 | 1145.00 | $801.50 |
| 05/31/2016 | JWD | BL | Review and revise reply re motion for reconsideration re LGB motion to strike | 0.70 | 750.00 | $525.00 |
| 05/31/2016 | BDD | BL | Conference with JS Pomerantz re WellPet status conference report | 0.10 | 325.00 | $32.50 |
| | | | | **117.30** | | **$84,533.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 114184

47516    00003

May 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 05/02/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 05/03/2016 | JWD | CA | Respond to B Leung inquiry re case status | 0.20 | 750.00 | $150.00 |
| 05/03/2016 | BDD | CA | Attend to misc. KSL calendaring matters | 0.10 | 325.00 | $32.50 |
| 05/05/2016 | BDD | CA | Attend to calendaring matters (CBS tolling) | 0.10 | 325.00 | $32.50 |
| 05/05/2016 | BDD | CA | Attend to misc. adversary calendaring matters | 0.20 | 325.00 | $65.00 |
| 05/05/2016 | BDD | CA | Email to J. Dulberg re adversary calendaring matters | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CA | Email to J. Nolan re Barash matters heard on Wednesdays and Thursdays | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | JWD | CA | Client meeting | 1.00 | 750.00 | $750.00 |
| 05/17/2016 | BDD | CA | Attend to misc. KSL calendaring matters with M. Desjardien | 0.30 | 325.00 | $97.50 |
| 05/19/2016 | JWD | CA | Emails with creditors re case status | 0.30 | 750.00 | $225.00 |
| 05/19/2016 | BDD | CA | Email to M. Desjardien re calendaring matters | 0.10 | 325.00 | $32.50 |
| 05/23/2016 | JWD | CA | Work on calendar and chart updates | 0.20 | 750.00 | $150.00 |
| 05/23/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 05/24/2016 | BDD | CA | Review Judge Barash's calendar re available dates (.10): email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/25/2016 | BDD | CA | Email to J. Dulberg re 6/8 matters set for hearing and orders re same | 0.10 | 325.00 | $32.50 |
| 05/25/2016 | BDD | CA | Call with J. Dulberg re Order limiting scope of notice (.10); email to M. Ross re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/26/2016 | JWD | CA | Work on case management including emails re lit status | 0.80 | 750.00 | $600.00 |
| 05/26/2016 | BDD | CA | Review 5/26 agenda filed by court; attend to calendaring matters re same | 0.30 | 325.00 | $97.50 |
| 05/30/2016 | JWD | CA | Emails re next all hands meeting | 0.20 | 750.00 | $150.00 |
| 05/31/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
|  |  |  |  | 5.10 |  | $2,805.00 |

### Claims Admin/Objections[B310]

| 05/02/2016 | JWD | CO | Review new claim objection draft and emails re same | 0.20 | 750.00 | $150.00 |
| 05/02/2016 | BDD | CO | Email to JS Pomerantz re First Tennessee Bank withdrawal/allowance of various claims | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Conference with JS Pomerantz and W. Bowser re First Tennessee Bank withdrawal/allowance of various claims | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 114184

47516     00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2016 | BDD | CO | Email to J. Dulberg re Motion to Disallow Claim 236-1, filed by City of NY Dept of Finance | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Coordinate filing/service of Motion to Disallow Claim 236-1, filed by City of NY Dept of Finance | 0.20 | 325.00 | $65.00 |
| 05/02/2016 | BDD | CO | Conferences with M. Kulick re Motion to Disallow Claim 236-1, filed by City of NY Dept of Finance | 0.20 | 325.00 | $65.00 |
| 05/02/2016 | BDD | CO | Email to JS Pomerantz re First Tennessee Bank/Szabo claims | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Research amended Scripps claim (51-2) (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/02/2016 | BDD | CO | Email to M. Kulick re Stip re Claim 294-1 and 520-1 | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Revisions to Stip re CBS Claims 294-1 and 520-1 (.20); preparation of Order re same (.40); emails to A. Caine re same (.20) | 0.80 | 325.00 | $260.00 |
| 05/02/2016 | BDD | CO | Preparation of Notice of Objection to Claim 236-1 (.20); email to M. Kulick re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/02/2016 | BDD | CO | Email to J. Dulberg re Motion/Notice re disallowance of Claim 236-1 (City of NY Dept of Finance) | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Email to M. Kulick re Motion to Disallow Claim 236-1 (City of NY Dept of Finance) | 0.10 | 325.00 | $32.50 |
| 05/02/2016 | BDD | CO | Further edits to Stip and Order re CBS claims 294-1 and 520-1 per A. Caine comments (.20); email to A. Caine re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/02/2016 | BDD | CO | Update to chart re outstanding claim objections (.10); email to J. Dulberg re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/03/2016 | SJK | CO | Review memoranda from Cox counsel regarding case and distribution issues and Jeffrey W. Dulberg reply. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | JSP | CO | Review claims and analyze potential objections to same | 1.30 | 725.00 | $942.50 |
| 05/03/2016 | BDD | CO | Review Scripps objections (.10); email to V. Newmark re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/04/2016 | JWD | CO | Work on global Fox settlement | 0.70 | 750.00 | $525.00 |
| 05/04/2016 | JSP | CO | Attention to issues regarding media claims, including NBC | 0.70 | 725.00 | $507.50 |
| 05/05/2016 | JWD | CO | Emails with W Bowser re Toshiba issues | 0.20 | 750.00 | $150.00 |
| 05/05/2016 | JWD | CO | Review issues re Scripps objections and incorporation into agreement | 0.40 | 750.00 | $300.00 |
| 05/05/2016 | BDD | CO | Email to W. Bowser re First Tennessee/Szabo stip | 0.10 | 325.00 | $32.50 |
| 05/05/2016 | BDD | CO | Email to W. Bowser re Stip/Settlement Agreement re First Tennessee/Szabo claims | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2016 | JWD | CO | Mtg with S Kahn re Argo/Quantum | 0.10 | 750.00 | $75.00 |
| 05/06/2016 | SJK | CO | Telephone conference with Argo counsel regarding settlement. | 0.40 | 875.00 | $350.00 |
| 05/06/2016 | SJK | CO | Conference with Jeffrey W. Dulberg regarding Argo/Quantum status. | 0.10 | 875.00 | $87.50 |
| 05/06/2016 | JSP | CO | Attention to additional claims and potential objections to same | 2.80 | 725.00 | $2,030.00 |
| 05/09/2016 | JWD | CO | Emails with M Fulllington re Scripps | 0.40 | 750.00 | $300.00 |
| 05/09/2016 | JWD | CO | Email with P Laurin re Fox claims | 0.10 | 750.00 | $75.00 |
| 05/10/2016 | JWD | CO | Review entered order re LGB fee claim and email re same | 0.10 | 750.00 | $75.00 |
| 05/10/2016 | JWD | CO | Review and respond to S Kahn email re Argo/Quantum | 0.20 | 750.00 | $150.00 |
| 05/10/2016 | SJK | CO | Memorandum to Trustee regarding Argo/Quantum negotiation status. | 0.30 | 875.00 | $262.50 |
| 05/10/2016 | SJK | CO | Review memoranda from client and Jeffrey W. Dulberg regarding proposed Argo/Quantum settlement. | 0.10 | 875.00 | $87.50 |
| 05/10/2016 | SJK | CO | Memorandum to Beth D. Dassa regarding preparation of Argo/Quantum stipulation regarding settlement. | 0.10 | 875.00 | $87.50 |
| 05/10/2016 | SJK | CO | Review and revise Argo/Quantum settlement stipulation and forward to claimant's counsel. | 0.30 | 875.00 | $262.50 |
| 05/10/2016 | SJK | CO | Telephone conference with Argo counsel regarding settlement. | 0.20 | 875.00 | $175.00 |
| 05/10/2016 | SJK | CO | Review order regarding LGB application reassignment and memoranda from Jeffrey W. Dulberg and E. Wilson regarding same. | 0.10 | 875.00 | $87.50 |
| 05/10/2016 | BDD | CO | Email to S. Kahn re stip resolving Argo/Quantum Four claim objection | 0.10 | 325.00 | $32.50 |
| 05/10/2016 | BDD | CO | Preparation of Stipulation resolving Claim 470-1 filed by Argo Partners/Quantum Four (.30); email to S. Kahn re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/10/2016 | BDD | CO | Call with J. Nolan re A&E Television amended claim 295-2; research claim; email to J. Nolan re same | 0.30 | 325.00 | $97.50 |
| 05/11/2016 | JWD | CO | Review and revise Argo stip | 0.20 | 750.00 | $150.00 |
| 05/11/2016 | JWD | CO | Emails re Argo/Quantum stip | 0.20 | 750.00 | $150.00 |
| 05/11/2016 | JWD | CO | Work on Dish / Toshiba settlement | 0.50 | 750.00 | $375.00 |
| 05/11/2016 | JWD | CO | Work on NBC negotiations | 0.30 | 750.00 | $225.00 |
| 05/11/2016 | JWD | CO | Emails with MacDonald counsel re claim | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    27
Invoice 114184
May 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 05/11/2016 | JWD | CO | Respond to J Nolan email re iHeart and A&E | 0.10 | 750.00 | $75.00 |
| 05/11/2016 | SJK | CO | Review signed Argo/Quantum settlement agreement and forward for processing/filing. | 0.10 | 875.00 | $87.50 |
| 05/11/2016 | SJK | CO | Review and respond to memoranda from Jeffrey W. Dulberg regarding Argo/Quantum settlement. | 0.10 | 875.00 | $87.50 |
| 05/11/2016 | SJK | CO | Memorandum to W. Bowser regarding "facts and analysis and agreed settlement. | 0.30 | 875.00 | $262.50 |
| 05/11/2016 | BDD | CO | Preparation of Order re Stip resolving objection to claim 470-1 filed by Argo Partners (.30); email to S. Kahn re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/11/2016 | BDD | CO | Email to M. Kulick re Stip/Order re Argo/Quantum Four | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | BDD | CO | Update claims register (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/11/2016 | BDD | CO | Call with J. Nolan re objection to claim 354-1, filed by Clear Channel; research back-up re same; emails to J. Nolan re same | 1.10 | 325.00 | $357.50 |
| 05/12/2016 | JPN | CO | Proofread stipulations to continue claim objection hearing dates; Exchange correspondence with opposing counsel. | 0.30 | 695.00 | $208.50 |
| 05/12/2016 | JWD | CO | Work on claim objections | 0.60 | 750.00 | $450.00 |
| 05/12/2016 | SJK | CO | Telephone conference with Jeffrey W. Dulberg regarding Argo query regarding distributions. | 0.20 | 875.00 | $175.00 |
| 05/12/2016 | JSP | CO | Attention to issues regarding additional claim objections | 3.20 | 725.00 | $2,320.00 |
| 05/12/2016 | BDD | CO | Email to J. Menton re A&E Stipulation | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CO | Email to J. Nolan re continued hearings on claims objections for both iHeart & A&E | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CO | Preparation of stipulation to continue hearing on objection to claim 354-1 filed by Clear Channel/iHeart (.40); email to J. Nolan re same (.10) | 0.50 | 325.00 | $162.50 |
| 05/12/2016 | BDD | CO | Preparation of stipulation to continue hearing on objection to claim 295-2 filed by A&E (.40): email to J. Nolan re same (.10) | 0.50 | 325.00 | $162.50 |
| 05/12/2016 | BDD | CO | Email to J. Nolan re A&E stip | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CO | Email to G. Jones re 3rd stip to continue hearing on objection to claim 354-1 filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CO | Email to J. Menton re 3rd stip to continue hearing on objection to claim 295-2 filed by A&E Television Network | 0.10 | 325.00 | $32.50 |
| 05/12/2016 | BDD | CO | Preparation of order re 3rd stip to continue hearing on objection to claim 295-2 filed by A&E Television Network (.30); email to M. Kulick re same (.10) | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    28
Invoice 114184
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2016 | BDD | CO | Email to G. Jones re stip to continue hearing on objection to claim 354-1 (Clear Channel) | 0.10 | 325.00 | $32.50 |
| 05/13/2016 | JWD | CO | Meeting with S Kahn re Quantum | 0.30 | 750.00 | $225.00 |
| 05/13/2016 | SJK | CO | Telephone conference with D. Wonder regarding distribution inquiry. | 0.10 | 875.00 | $87.50 |
| 05/13/2016 | BDD | CO | Email to M. Kulick re iHeart Media joint status report | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | AWC | CO | Emails with MacDonald counsel and team regarding claim reconciliation, resolution. | 0.30 | 950.00 | $285.00 |
| 05/16/2016 | JWD | CO | Review multiple entered orders | 0.20 | 750.00 | $150.00 |
| 05/16/2016 | JWD | CO | Review and respond to emails re Google dispute | 0.20 | 750.00 | $150.00 |
| 05/16/2016 | JSP | CO | Review media claims issues in conjunction with potential objections | 1.70 | 725.00 | $1,232.50 |
| 05/16/2016 | BDD | CO | Email to G. Downing re Stip/Order re continuation of hearing on objection to claim 354-1, filed by Clear Channel Broadcasting | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | CO | Conference with N. Deleon re Stip/Order re continuation of hearing on objection to claim 354-1, filed by Clear Channel Broadcasting | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | CO | Email to A. Caine and J. Dulberg re stip resolving claims of MacDonald Media | 0.10 | 325.00 | $32.50 |
| 05/16/2016 | BDD | CO | Preparation of Stip resolving claim 270-1 and admin claim (Dkt. 461), filed by MacDonald Media (.50); email to A. Caine re same (.10) | 0.60 | 325.00 | $195.00 |
| 05/17/2016 | JWD | CO | Review entered Quantum order | 0.10 | 750.00 | $75.00 |
| 05/17/2016 | BDD | CO | Update outstanding claims chart (.20); email to J. Dulberg re same (.10) | 0.30 | 325.00 | $97.50 |
| 05/18/2016 | JWD | CO | Emails re Scripps claim objections (0.3); prep stip re claims (0.3) | 0.60 | 750.00 | $450.00 |
| 05/18/2016 | JSP | CO | Prepare for meeting with D. Gottlieb regarding claims | 0.80 | 725.00 | $580.00 |
| 05/18/2016 | BDD | CO | Email to JS Pomerantz re First Tennessee/Szabo stip | 0.10 | 325.00 | $32.50 |
| 05/18/2016 | BDD | CO | Revisions to Stip re First Tennessee/Szabo claims (.10); email to JS Pomerantz re same (.10) | 0.20 | 325.00 | $65.00 |
| 05/18/2016 | BDD | CO | Preparation of stipulation regarding Claim 43-1, 49-1, and 53-1 (Scripps related claims) (.90); emails to J. Dulberg re same (.20) | 1.10 | 325.00 | $357.50 |
| 05/19/2016 | RMP | CO | Review claims and distribution analysis and conference with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 05/19/2016 | JSP | CO | Prepare for and confer with D. Gottlieb regarding claim matters | 1.70 | 725.00 | $1,232.50 |
| 05/20/2016 | JWD | CO | Emails re NBC tolling | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

KSL Media

Invoice 114184

47516      00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2016 | JWD | CO | Emails re Fox status | 0.10 | 750.00 | $75.00 |
| 05/23/2016 | JWD | CO | Analyze issues re additional potential objections to claims in Scripps family | 0.80 | 750.00 | $600.00 |
| 05/23/2016 | JWD | CO | Review and revise stipulation re various Scripps objections (0.2); email to W Bowser and review response re claim 45 (0.2); email to M Fullington re same (2x) (0.2) | 0.60 | 750.00 | $450.00 |
| 05/23/2016 | JSP | CO | Review media claims for possible objections to same | 1.80 | 725.00 | $1,305.00 |
| 05/23/2016 | BDD | CO | Update outstanding claims chart | 0.20 | 325.00 | $65.00 |
| 05/24/2016 | JWD | CO | Review and revise order re NYC claim | 0.10 | 750.00 | $75.00 |
| 05/24/2016 | JSP | CO | Analysis regarding objections to Glenn Group $1.8 million claim | 3.80 | 725.00 | $2,755.00 |
| 05/24/2016 | BDD | CO | Email to J. Dulberg re order on objection to claim 236-1 filed by NYC Dept of Finance | 0.10 | 325.00 | $32.50 |
| 05/24/2016 | BDD | CO | Preparation of Order disallowing claim 236-1 filed by City of NY Dept of Finance (.30); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/24/2016 | BDD | CO | Conference with J. Dulberg re Scripps stipulation (.10); edits to stipulation re same (.20); email to J. Dulberg re same (.10) | 0.40 | 325.00 | $130.00 |
| 05/25/2016 | JWD | CO | Review and respond to M Fullington email re Food Network claim | 0.10 | 750.00 | $75.00 |
| 05/25/2016 | JWD | CO | Email to W Bowser re Scripps issues and review resposnes re same | 0.30 | 750.00 | $225.00 |
| 05/27/2016 | JSP | CO | Work on issues concerning Glenn Group $1,8 million claim and waiver of same as part of settlement/reconciliation issues | 2.80 | 725.00 | $2,030.00 |
| 05/30/2016 | JSP | CO | Further analysis regarding Glenn Group claim and objections to same as part of reconciliation process | 3.50 | 725.00 | $2,537.50 |
| 05/31/2016 | JSP | CO | Review claims issues and potential objections to same | 2.30 | 725.00 | $1,667.50 |
| | | | | 50.20 | | $32,525.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/17/2016 | BDD | CP | Emails (several) to C. Ferra re April billing | 0.20 | 325.00 | $65.00 |
| 05/17/2016 | BDD | CP | Begin reviewing April bill | 0.40 | 325.00 | $130.00 |
| 05/18/2016 | BDD | CP | Continue reviewing/editing April bill | 1.10 | 325.00 | $357.50 |
| 05/18/2016 | BDD | CP | Emails to J. Dulberg re April billing information | 0.20 | 325.00 | $65.00 |
| 05/19/2016 | BDD | CP | Email to J. Dulberg re revised April invoice | 0.10 | 325.00 | $32.50 |
| 05/31/2016 | JWD | CP | Review April bill and conf with B Dassa re same | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    30
KSL Media                                                            Invoice 114184
47516     00003                                                      May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2016 | BDD | CP | Further edits to April pre-bill; conversation with J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| | | | | 2.50 | | $897.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/12/2016 | JWD | CPO | Review and respond to D Gottlieb re professional fees and email with P Huygens re same | 0.20 | 750.00 | $150.00 |
| | | | | 0.20 | | $150.00 |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2016 | JWD | LN | Review and revise motion fo reconsideration re LGB litiigation | 0.70 | 750.00 | $525.00 |
| 05/02/2016 | JWD | LN | Respond to email re Cohen demand | 0.10 | 750.00 | $75.00 |
| 05/02/2016 | SJK | LN | Review and response to memorandum from Jeffrey W. Dulberg regarding Cohen demand letter. | 0.10 | 875.00 | $87.50 |
| 05/02/2016 | SJK | LN | Review memorandum from A. Grundzik regarding depo availability. | 0.10 | 875.00 | $87.50 |
| 05/02/2016 | SJK | LN | Review Gynes appeal pleading draft. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | SJK | LN | Review and respond to memorandum from Gina F. Brandt regarding e-Stet record access and possible hibernation. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | SJK | LN | Review revised notice of appeal. | 0.10 | 875.00 | $87.50 |
| 05/03/2016 | SJK | LN | Review memoranda from W. Gynes and Jeffrey W. Dulberg regarding motion for reconsideration. | 0.20 | 875.00 | $175.00 |
| 05/04/2016 | GFB | LN | Draft and respond to emails with Mark Korosi and Steven Kahn regarding database storage options. | 0.10 | 725.00 | $72.50 |
| 05/04/2016 | JWD | LN | Email re motion for reconsideration | 0.10 | 750.00 | $75.00 |
| 05/04/2016 | JWD | LN | Review LGB counterclaim and answer, emails with client re same | 0.40 | 750.00 | $300.00 |
| 05/04/2016 | JWD | LN | Tel call with W Gyves re LGB matter | 0.20 | 750.00 | $150.00 |
| 05/04/2016 | JWD | LN | Review and revise motion to reconsider | 0.40 | 750.00 | $300.00 |
| 05/04/2016 | SJK | LN | Review revised motion for reconsideration regarding striking of Cumberland allegations regarding LGB action. | 0.60 | 875.00 | $525.00 |
| 05/04/2016 | SJK | LN | Review filed LGB notice of appeal. | 0.10 | 875.00 | $87.50 |
| 05/04/2016 | SJK | LN | Review and respond to memorandum from Charness counsel regarding state court hearing dates. | 0.10 | 875.00 | $87.50 |
| 05/04/2016 | SJK | LN | Check docket and online NW Q" number and confirmation non-vacation of dates and inaccurate online information. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   31

KSL Media

Invoice 114184

47516    00003

May 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2016 | SJK | LN | Complete review and summary of Kal produced documents in D&O case. | 1.40 | 875.00 | $1,225.00 |
| 05/04/2016 | SJK | LN | Review e-Stet data storage options. | 0.10 | 875.00 | $87.50 |
| 05/04/2016 | SJK | LN | Telephone conference with Dept NW"Q" clerk regarding vacating FSC and Trial dates and Order to Show Cause setting. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Review Liebowitz Bankruptcy accountant final fee application. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Memorandum to Trustee regarding accounting fee application regarding Liebowitz. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | GFB | LN | Draft and respond to emails with Mark Korosi and Steven Kahn regarding database storage options. | 0.10 | 725.00 | $72.50 |
| 05/05/2016 | SJK | LN | Check Charness docket regarding vacation of dates. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | SJK | LN | Draft notice of vacation of hearing ates and Order to Show Cause setting regarding Charness. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Proof and revise Charness Order to Show Cause and issue service/filing instructions. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Message to Bill Hughes regarding deposition. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | SJK | LN | Draft Hughes subpoena document request and deposition notice. | 0.80 | 875.00 | $700.00 |
| 05/05/2016 | SJK | LN | Draft Meisels deposition notice. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Proof and revise Liebowitz discovery summary. | 0.40 | 875.00 | $350.00 |
| 05/05/2016 | SJK | LN | Proof and revise deposition notices for Hughes and Meisels, subpoena and subpoena attachment. | 0.40 | 875.00 | $350.00 |
| 05/05/2016 | SJK | LN | Begin summary of Cohen discovery responses and supplemental responses. | 0.80 | 875.00 | $700.00 |
| 05/05/2016 | SJK | LN | Proof and revise subpoena and Hughes and Meisels deposition notices. | 0.30 | 875.00 | $262.50 |
| 05/05/2016 | SJK | LN | Draft Kal and Hank deposition notices. | 0.20 | 875.00 | $175.00 |
| 05/05/2016 | SJK | LN | Telephone conference with A. Grundzik regarding mediator. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | SJK | LN | Memorandum to Trustee regarding mediator choice and review response; Memorandum to Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | SJK | LN | Memorandum to Trustee and Richard M. Pachulski regarding mediation. | 0.10 | 875.00 | $87.50 |
| 05/05/2016 | SJK | LN | Memorandum to A. Grundzik regarding choice of mediator and setting dates. | 0.10 | 875.00 | $87.50 |
| 05/06/2016 | JWD | LN | Work on mediation brief | 3.50 | 750.00 | $2,625.00 |
| 05/06/2016 | SJK | LN | Memorandum to D&O counsel regarding deposition notices. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     32

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2016 | SJK | LN | Memorandum to W. Hughes and D. Surkin regarding subpoena service and deposition setting in D&O action. | 0.40 | 875.00 | $350.00 |
| 05/06/2016 | SJK | LN | Attempt to locate D. Surkin regarding Hughes subpoena. | 0.30 | 875.00 | $262.50 |
| 05/06/2016 | SJK | LN | Review message from A. Gundzik regarding mediation setting; discovery extension. | 0.10 | 875.00 | $87.50 |
| 05/06/2016 | SJK | LN | Telephone conference with A. Gundzik regarding proposed extensions and medation. | 0.20 | 875.00 | $175.00 |
| 05/06/2016 | SJK | LN | Memorandum to Trustee regarding D&O extensions and mediation. | 0.20 | 875.00 | $175.00 |
| 05/06/2016 | SJK | LN | Review Judge Birotte's procedures regarding continuances. | 0.20 | 875.00 | $175.00 |
| 05/06/2016 | SJK | LN | Telephone conference with D. Parsons regarding expert report preparation. | 1.00 | 875.00 | $875.00 |
| 05/06/2016 | SJK | LN | Telephone conference with D. Surkin regarding Hughes representation. | 0.20 | 875.00 | $175.00 |
| 05/06/2016 | SJK | LN | Review and respond to memorandum from W. Hughes regarding deposition. | 0.20 | 875.00 | $175.00 |
| 05/08/2016 | JWD | LN | Review K Elliott draft email re litigation update and comment re same | 0.30 | 750.00 | $225.00 |
| 05/09/2016 | JWD | LN | Review emails re litigation update | 0.10 | 750.00 | $75.00 |
| 05/09/2016 | JWD | LN | Call with R Pachulski re litigation update | 0.10 | 750.00 | $75.00 |
| 05/09/2016 | JWD | LN | Meeting with Jason Pomerantz re Glenn Group | 0.10 | 750.00 | $75.00 |
| 05/09/2016 | JWD | LN | Call with D Gottlieb and E Wilson re litigation issues (0.3); email to various parties re same and mediation (0.2) | 0.50 | 750.00 | $375.00 |
| 05/09/2016 | JWD | LN | Review and revise Glenn Group mediation brief | 0.70 | 750.00 | $525.00 |
| 05/09/2016 | SJK | LN | Follow up memorandum to D. Gottlieb regarding D&O extension and review reply. | 0.10 | 875.00 | $87.50 |
| 05/09/2016 | SJK | LN | Memorandum to D&O defense counsel regarding extensions and review reply. | 0.10 | 875.00 | $87.50 |
| 05/09/2016 | SJK | LN | Memorandum to D. Roberts and B. Paniagua regarding D&O and Bacardi account issues. | 0.50 | 875.00 | $437.50 |
| 05/09/2016 | SJK | LN | Review and summarize new documents produced by Cohen. | 3.00 | 875.00 | $2,625.00 |
| 05/10/2016 | JWD | LN | Review and respond to S Kahn email re D&O litigation | 0.10 | 750.00 | $75.00 |
| 05/10/2016 | SJK | LN | Review proposed stipulation, order and declaration regarding extensions for D&O case and memorandum to Jeffrey W. Dulberg regarding same. | 0.30 | 875.00 | $262.50 |
| 05/10/2016 | SJK | LN | Revise stipulation and memorandum to Defendants' | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

KSL Media

Invoice 114184

47516    00003

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel regarding same and pending discovery | | | |
| 05/10/2016 | SJK | LN | Emails to and from D&O counsel to finalize extension stipulation. | 0.30 | 875.00 | $262.50 |
| 05/10/2016 | SJK | LN | Review memorandum from D. Roberts regarding Bacardi issues and D&O damage issues. | 0.20 | 875.00 | $175.00 |
| 05/10/2016 | BDD | LN | Email to J. Dulberg re Order on motion to transfer LGB fee app to Judge Mund | 0.10 | 325.00 | $32.50 |
| 05/11/2016 | JWD | LN | Review appeal related email from W Gyves and docs re same | 0.60 | 750.00 | $450.00 |
| 05/11/2016 | SJK | LN | Prepare summary of Meisels' discovery responses. | 0.70 | 875.00 | $612.50 |
| 05/11/2016 | SJK | LN | Review and respond to memorandum from JAMS regarding mediation and review fee schedule. | 0.20 | 875.00 | $175.00 |
| 05/11/2016 | SJK | LN | Review filing by D&O counsel regarding extension and memorandum to A. Grunzik regarding lodging issue. | 0.20 | 875.00 | $175.00 |
| 05/11/2016 | SJK | LN | Review assignment of LGB adversary appeal to Judge Birotte and memorandum from counsel regarding same and mediation. | 0.10 | 875.00 | $87.50 |
| 05/12/2016 | JWD | LN | Review K Elliott email re litigation update and email to D Gottlieb re same (0.2); call with Gottlieb re same (0.3); follow emails to KDW re same (0.1) | 0.60 | 750.00 | $450.00 |
| 05/12/2016 | JWD | LN | Review and respond to follow up emails re litigation | 0.20 | 750.00 | $150.00 |
| 05/12/2016 | SJK | LN | Review notice of attorney withdrawal regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 05/12/2016 | SJK | LN | Review opposition to notice of appeal and memoranda from Trustee and W. Wilson regarding same. | 0.20 | 875.00 | $175.00 |
| 05/13/2016 | JWD | LN | Tel call with K Elliott re lit issues and notes re same | 0.40 | 750.00 | $300.00 |
| 05/13/2016 | SJK | LN | Review and revise Meisels summary of discovery responses. | 0.30 | 875.00 | $262.50 |
| 05/13/2016 | SJK | LN | Memorandum to Meisels counsel regarding production and deposition. | 0.20 | 875.00 | $175.00 |
| 05/13/2016 | SJK | LN | Memorandum to W. Hughes regarding subpoena and scheduling. | 0.10 | 875.00 | $87.50 |
| 05/13/2016 | SJK | LN | Review memoranda and calendaring issues regarding D&O depositions. | 0.30 | 875.00 | $262.50 |
| 05/16/2016 | GFB | LN | Review email from Steven Kahn regarding KSL database; telephone conference with Mr. Kahn regarding eStet/Meisels segregated documents for review and use. | 0.10 | 725.00 | $72.50 |
| 05/16/2016 | GFB | LN | Draft email to Mark Korosi regarding database search, and review response; review further email from Mr. Korosi regarding same; review emails | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:   34

Invoice 114184

May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from Mr. Korosi and Steven Kahn regarding same. | | | |
| 05/16/2016 | JWD | LN | Call with KDW re litigation update | 0.50 | 750.00 | $375.00 |
| 05/16/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding appeal issues and strategy regarding objections. | 0.10 | 875.00 | $87.50 |
| 05/16/2016 | SJK | LN | Memorandum to D&O counsel regarding rescheduling of Meisels deposition. | 0.10 | 875.00 | $87.50 |
| 05/16/2016 | SJK | LN | Draft new Meisels deposition notice. | 0.20 | 875.00 | $175.00 |
| 05/16/2016 | SJK | LN | Telephone conference with Gina F. Brandt regarding eStet/Meisels segregated documents for review and use. | 0.10 | 875.00 | $87.50 |
| 05/16/2016 | SJK | LN | Review memorandum from eStet regarding document access changes. | 0.10 | 875.00 | $87.50 |
| 05/16/2016 | SJK | LN | Review eStet segregation of Meisels materials and scope. | 0.30 | 875.00 | $262.50 |
| 05/16/2016 | SJK | LN | Review memorandum from Meisels counsel regarding deposition rescheduling. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | RMP | LN | Conference with S. Kahn re D&O insurance. | 0.30 | 1145.00 | $343.50 |
| 05/17/2016 | JWD | LN | Comment to statement of appeal and designation of record re LGB litigation | 0.20 | 750.00 | $150.00 |
| 05/17/2016 | JWD | LN | Review and comment to draft of letter from W Gyves to LGB counsel | 0.50 | 750.00 | $375.00 |
| 05/17/2016 | SJK | LN | Prepare new deposition notices. | 0.20 | 875.00 | $175.00 |
| 05/17/2016 | SJK | LN | Review Order Modifying Scheduling Order. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | LN | Memorandum to D. Parsons regarding order modifying Scheduling Order. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | LN | Telephone conference with W. Hughes regarding rescheduling of deposition and unavailable dates. | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | SJK | LN | Memorandum to D&O defense counsel regarding deposition rescheduling. | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | SJK | LN | Review memorandum regarding Charness payment receipt. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | LN | Review memoranda from KDW and Jeffrey W. Dulberg regarding mediation issues regarding Landau and global resolution. | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | SJK | LN | Review memoranda from defense counsel and discovery setting and availabilities and prepare "windows". | 0.30 | 875.00 | $262.50 |
| 05/17/2016 | SJK | LN | Memorandum to Defendant's counsel regarding deposition availability. | 0.10 | 875.00 | $87.50 |
| 05/17/2016 | SJK | LN | Retrieve and review Cohen data and testimony. | 0.40 | 875.00 | $350.00 |
| 05/18/2016 | JWD | LN | Review and respond to various emails re LGB | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    35
Invoice 114184
May 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation issues | | | |
| 05/18/2016 | SJK | LN | Review and propose revisions to mediation letter. | 0.10 | 875.00 | $87.50 |
| 05/19/2016 | JWD | LN | Review draft of letter to E Matthai for W Gyves and email re same | 0.40 | 750.00 | $300.00 |
| 05/19/2016 | SJK | LN | Review revised mediation letter to LGB counsel. | 0.10 | 875.00 | $87.50 |
| 05/20/2016 | SJK | LN | Telephone conference with Hughes counsel regarding examination, production and service. | 0.30 | 875.00 | $262.50 |
| 05/23/2016 | JWD | LN | Review and revise answer to LGB counterclaim re ch 11 fees | 0.50 | 750.00 | $375.00 |
| 05/23/2016 | SJK | LN | Review memorandum and fee schedule for mediation and forward to client regarding D&O action. | 0.20 | 875.00 | $175.00 |
| 05/23/2016 | SJK | LN | Review memorandum from Hughes counsel regarding deposition scheduling. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | SJK | LN | Memorandum to JAMS regarding fee agreement regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 05/23/2016 | SJK | LN | Prepare new subpoena and deposition notice for Hughes in D&O action. | 0.20 | 875.00 | $175.00 |
| 05/23/2016 | SJK | LN | Gross review of Meisels production. | 0.60 | 875.00 | $525.00 |
| 05/23/2016 | SJK | LN | Review LGB counter claim and draft answer thereto. | 0.50 | 875.00 | $437.50 |
| 05/24/2016 | SJK | LN | Review memorandum from D. Roberts and attachments regarding Bacardi profit/loss issues and memorandum to D. Roberts regarding same. | 0.40 | 875.00 | $350.00 |
| 05/25/2016 | JWD | LN | Review and revise draft answer to LGB counterclaim (0.3); emails with W Gyves re same (0.2) | 0.50 | 750.00 | $375.00 |
| 05/25/2016 | JWD | LN | Review order re leave to appeal re adverse LGB ruling and issues re same | 0.20 | 750.00 | $150.00 |
| 05/25/2016 | SJK | LN | Review memoranda from W. Gyre and Jeffrey W. Dulberg regarding revisions to answer and counterclaim regarding LGB litigation. | 0.20 | 875.00 | $175.00 |
| 05/25/2016 | SJK | LN | Review D.C. order regarding required motion for leave to file appeal regarding LGB litigation. | 0.10 | 875.00 | $87.50 |
| 05/25/2016 | SJK | LN | Review memoranda from D&O counsel and JAMS regarding executed mediation agreements and pending scheduling regarding briefing. | 0.10 | 875.00 | $87.50 |
| 05/25/2016 | SJK | LN | Review LGB opposition to motion for reconsideration. | 0.40 | 875.00 | $350.00 |
| 05/27/2016 | SJK | LN | Review mediation notice and briefing schedule. | 0.10 | 875.00 | $87.50 |
| 05/30/2016 | JWD | LN | Emails with  JS Pomerantz re Mercury | 0.20 | 750.00 | $150.00 |
| 05/30/2016 | SJK | LN | Review memorandum from E. Wilson regarding reply brief regarding consideration. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36
Invoice 114184
May 31, 2016

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2016 | JWD | LN | Review opposition to motion for reconsideration | 0.50 | 750.00 | $375.00 |
| 05/31/2016 | JWD | LN | Meeting with  JS Pomerantz re various litigation issues | 0.30 | 750.00 | $225.00 |
| 05/31/2016 | SJK | LN | Review reply brief regarding reconsideration of motion to strike regarding Landau Litigation. | 0.60 | 875.00 | $525.00 |
| 05/31/2016 | SJK | LN | Review Jeffrey W. Dulberg revisions to reconsideration reply brief regarding Landau. | 0.10 | 875.00 | $87.50 |
| 05/31/2016 | SJK | LN | Memorandum to JAMS regarding mediation brief requirements. | 0.10 | 875.00 | $87.50 |
| 05/31/2016 | SJK | LN | Memorandum to Jeffrey W. Dulberg regarding D&O mediation fees and preparation. | 0.10 | 875.00 | $87.50 |
| | | | | 39.90 | | $33,228.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$236,584.00**

Pachulski Stang Ziehl & Jones LLP                                Page:    37
KSL Media                                                        Invoice 114184
47516     00003                                                  May 31, 2016

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/02/2016 | FE | 47516.00003 FedEx Charges for 05-02-16 | 8.31 |
| 05/02/2016 | PO | 47516.00003 :Postage Charges for 05-02-16 | 0.71 |
| 05/02/2016 | PO | 47516.00003 :Postage Charges for 05-02-16 | 52.08 |
| 05/02/2016 | PO | 47516.00003 :Postage Charges for 05-02-16 | 16.74 |
| 05/02/2016 | RE | ( 728 @0.20 PER PG) | 145.60 |
| 05/02/2016 | RE | ( 588 @0.20 PER PG) | 117.60 |
| 05/02/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/02/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/02/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/03/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42090, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/03/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2016 | FE | 47516.00003 FedEx Charges for 05-04-16 | 8.31 |
| 05/04/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:   38
KSL Media                                                   Invoice 114184
47516    00003                                              May 31, 2016

| 05/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42112, Los Angeles Superior Court, SJK | 45.00 |
| 05/05/2016 | PO | 47516.00003 :Postage Charges for 05-05-16 | 0.93 |
| 05/05/2016 | PO | 47516.00003 :Postage Charges for 05-05-16 | 8.80 |
| 05/05/2016 | PO | 47516.00003 :Postage Charges for 05-05-16 | 22.13 |
| 05/05/2016 | RE | ( 338 @0.20 PER PG) | 67.60 |
| 05/05/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 05/05/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/05/2016 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 05/05/2016 | RE | ( 280 @0.20 PER PG) | 56.00 |
| 05/05/2016 | RE | ( 390 @0.20 PER PG) | 78.00 |
| 05/05/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
KSL Media                                                            Invoice 114184
47516     00003                                                      May 31, 2016

| | | | |
|---|---|---|---|
| 05/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/05/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/05/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/06/2016 | FE | Federal Express [E108] | 8.31 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
KSL Media                                                           Invoice 114184
47516     00003                                                     May 31, 2016

| 05/06/2016 | FE | Federal Express [E108] | 8.31 |
| 05/06/2016 | LV | Legal Vision Atty./Mess. Service- Inv. 42141, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/06/2016 | RE | ( 469 @0.20 PER PG) | 93.80 |
| 05/06/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/06/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/09/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/10/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/10/2016 | WL | 47516.00003 Westlaw Charges for 05-10-16 | 180.21 |
| 05/11/2016 | LV | Legal Vision Atty./Mess. Service- Inv. 42201, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/11/2016 | PO | 47516.00003 :Postage Charges for 05-11-16 | 16.20 |
| 05/11/2016 | PO | 47516.00003 :Postage Charges for 05-11-16 | 0.47 |
| 05/11/2016 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 05/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/11/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2016 | PO | 47516.00003 :Postage Charges for 05-12-16 | 0.93 |
| 05/12/2016 | PO | 47516.00003 :Postage Charges for 05-12-16 | 17.10 |
| 05/12/2016 | RE | ( 368 @0.20 PER PG) | 73.60 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    41
KSL Media                                                             Invoice 114184
47516      00003                                                     May 31, 2016

| | | | |
|---|---|---|---|
| 05/12/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2016 | RE2 | SCAN/COPY ( 0 @0.00 PER PG) | 0.00 |
| 05/12/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2016 | FE | 47516.00003 FedEx Charges for 05-13-16 | 8.31 |
| 05/13/2016 | FE | 47516.00003 FedEx Charges for 05-13-16 | 8.31 |
| 05/13/2016 | PO | 47516.00003 :Postage Charges for 05-13-16 | 10.70 |
| 05/13/2016 | RE | ( 46 @0.20 PER PG) | 9.20 |
| 05/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/16/2016 | PO | 47516.00003 :Postage Charges for 05-16-16 | 2.62 |
| 05/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
KSL Media                                                           Invoice 114184
47516      00003                                                    May 31, 2016

| Date | | Description | Amount |
|------|------|-------------|--------|
| 05/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/16/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/16/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/17/2016 | FF | Filing Fee [E112] AT&T Conference Call, JWD | 1.47 |
| 05/17/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42288, San Fernando Bankruptcy Court, N. De Leon | 55.00 |
| 05/17/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42290, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/17/2016 | PO | 47516.00003 :Postage Charges for 05-17-16 | 0.68 |
| 05/17/2016 | PO | 47516.00003 :Postage Charges for 05-17-16 | 0.68 |
| 05/17/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:    43
KSL Media                                                  Invoice 114184
47516    00003                                             May 31, 2016

| | | | |
|---|---|---|---|
| 05/17/2016 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 05/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2016 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 05/17/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/18/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.92 |
| 05/18/2016 | PO | 47516.00003 :Postage Charges for 05-18-16 | 15.53 |
| 05/18/2016 | PO | 47516.00003 :Postage Charges for 05-18-16 | 0.47 |
| 05/18/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 05/18/2016 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 05/18/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 05/18/2016 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 05/18/2016 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 05/18/2016 | RE | ( 437 @0.20 PER PG) | 87.40 |
| 05/18/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 05/18/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 05/18/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 05/18/2016 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 05/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                Page:    44
KSL Media                                                        Invoice 114184
47516    00003                                                   May 31, 2016

| | | | |
|---|---|---|---|
| 05/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/18/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42329, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/19/2016 | PO | 47516.00003 :Postage Charges for 05-19-16 | 0.68 |
| 05/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42340, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/20/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2016 | FE | 47516.00003 FedEx Charges for 05-23-16 | 8.31 |
| 05/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/23/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/23/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| 05/23/2016 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
|---|---|---|---|
| 05/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/23/2016 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 05/24/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 4.55 |
| 05/24/2016 | FE | 47516.00003 FedEx Charges for 05-24-16 | 8.31 |
| 05/24/2016 | PO | Postage [E108] | 0.93 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/25/2016 | FE | 47516.00003 FedEx Charges for 05-25-16 | 8.31 |
| 05/25/2016 | RE | ( 39 @0.20 PER PG) | 7.80 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    46
KSL Media                                                                  Invoice 114184
47516     00003                                                            May 31, 2016

---

| 05/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/26/2016 | FE | 47516.00003 FedEx Charges for 05-26-16 | 8.31 |
| 05/26/2016 | FE | 47516.00003 FedEx Charges for 05-26-16 | 8.31 |
| 05/26/2016 | OS | JAMS, Inv. 0003747416-220, SJK | 4,950.00 |
| 05/26/2016 | PO | 47516.00003 :Postage Charges for 05-26-16 | 0.68 |
| 05/26/2016 | PO | 47516.00003 :Postage Charges for 05-26-16 | 0.89 |
| 05/26/2016 | PO | 47516.00003 :Postage Charges for 05-26-16 | 0.47 |
| 05/26/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
KSL Media                                                           Invoice 114184
47516     00003                                                     May 31, 2016

| | | | |
|---|---|---|---|
| 05/26/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42414, San Fernando Bankruptcy Court, BDD | 55.00 |
| 05/31/2016 | FE | 47516.00003 FedEx Charges for 05-31-16 | 8.31 |
| 05/31/2016 | PAC | Pacer - Court Research | 240.20 |
| 05/31/2016 | PO | 47516.00003 :Postage Charges for 05-31-16 | 0.47 |
| 05/31/2016 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 05/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2016 | RS | Research [E106] E-Stet, Inv. LA002290.28, GFB | 3,508.90 |

**Total Expenses for this Matter**                                 **$10,608.26**

Pachulski Stang Ziehl & Jones LLP

Page:    48

KSL Media

Invoice 114184

47516    00003

May 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 05/31/2016

| | |
|---|---|
| Total Fees | $236,584.00 |
| Chargeable costs and disbursements | $10,608.26 |
| Total Due on Current Invoice..................... | $247,192.26 |

Outstanding Balance from prior Invoices as of  05/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $304,852.03 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $370,281.53 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $314,027.51 |

**Total Amount Due on Current and Prior Invoices**                                                  $4,073,297.37

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JWD | June 30, 2016 |
|  | Invoice   114185 |
|  | Client   47516 |
|  | Matter   00003 |
|  | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2016

| | |
|---|---|
| FEES | $145,037.00 |
| EXPENSES | $29,594.98 |
| **TOTAL CURRENT CHARGES** | **$174,631.98** |
| **BALANCE FORWARD** | **$4,073,297.37** |
| **TOTAL BALANCE DUE** | **$4,247,929.35** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     2

Invoice 114185

June 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 30.80 | $23,010.00 |
| AR | Accounts Receivable | 33.00 | $20,269.00 |
| BL | Bankruptcy Litigation [L430] | 60.90 | $47,378.00 |
| CA | Case Administration [B110] | 11.20 | $6,910.00 |
| CO | Claims Admin/Objections[B310] | 46.90 | $28,792.50 |
| LN | Litigation (Non-Bankruptcy) | 22.00 | $18,677.50 |
|  |  | 204.80 | $145,037.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 950.00 | 10.50 | $9,975.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 19.60 | $6,370.00 |
| DAH | Harris, Denise A. | Paralegal | 305.00 | 0.20 | $61.00 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 14.80 | $4,810.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 3.30 | $2,392.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 19.00 | $16,625.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 22.00 | $15,290.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 75.20 | $54,520.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 15.70 | $11,775.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 7.10 | $8,129.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 15.70 | $13,737.50 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 1.70 | $1,351.50 |
|  |  |  |  | 204.80 | $145,037.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Attorney Service [E107] | $10,704.31 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    3
Invoice 114185
June 30, 2016

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Conference Call [E105] | $77.99 |
| Federal Express [E108] | $127.84 |
| Lexis/Nexis- Legal Research [E | $64.67 |
| Legal Vision Atty Mess Service | $220.00 |
| Outside Reproduction Expense | $8,087.70 |
| Pacer - Court Research | $228.70 |
| Postage [E108] | $997.02 |
| Reproduction Expense [E101] | $3,944.40 |
| Reproduction/ Scan Copy | $299.50 |
| Research [E106] | $3,819.70 |
| Transcript [E116] | $1,023.15 |
| | $29,594.98 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      4
Invoice 114185
June 30, 2016

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516        00003

Page:        5
Invoice 114185
June 30, 2016

## Avoidance Actions

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 06/01/2016 | AWC | AC | Emails with counsel and client regarding MacDonald and CBS settlement documents and payment (.60); analyze Valassis data and positions, and emails with counsel thereon (.80); review NBCU documents and emails, and emails with counsel and Crowe thereon (.50). | 1.90 | 950.00 | $1,805.00 |
| 06/01/2016 | JPN | AC | Forward documents to Millennial Media regarding wire. | 0.10 | 695.00 | $69.50 |
| 06/01/2016 | JPN | AC | Update tracking matrix and settlement chart; Forward to Andrew W. Caine with comment. | 0.40 | 695.00 | $278.00 |
| 06/01/2016 | JPN | AC | Review and accept additional revisions of Debmar-Mercury. | 0.20 | 695.00 | $139.00 |
| 06/01/2016 | JPN | AC | Telephone conference with counsel for IHeart regarding status of analysis and defenses. | 0.40 | 695.00 | $278.00 |
| 06/01/2016 | SJK | AC | Print and assemble Hughes service proof. | 0.10 | 875.00 | $87.50 |
| 06/02/2016 | JPN | AC | Telephone conference with Defendant Millennial regarding settlement agreement and revisions. | 0.20 | 695.00 | $139.00 |
| 06/02/2016 | JPN | AC | Exchange correspondence with Defendant Mediabrix regarding settlement documents. | 0.20 | 695.00 | $139.00 |
| 06/02/2016 | JPN | AC | Telephone conference with counsel for A&E: Draft correspondence to B. Paniagua regarding A&E defenses. | 0.40 | 695.00 | $278.00 |
| 06/03/2016 | AWC | AC | Emails with counsel regarding Rocket Fuel settlement discussions, issues (.20); draft discovery requests to Google and YouTube (.1.10). | 1.30 | 950.00 | $1,235.00 |
| 06/03/2016 | JPN | AC | Proofread settlement documents; Forward to Trustee for approval; Update tracking matrix. | 0.30 | 695.00 | $208.50 |
| 06/06/2016 | JPN | AC | Receive signature page from client; Forward to Debmar with comment. | 0.20 | 695.00 | $139.00 |
| 06/06/2016 | SJK | AC | Review memorandum from Trustee regarding professional avoidance claims. | 0.10 | 875.00 | $87.50 |
| 06/07/2016 | AWC | AC | Emails with CBS counsel and client regarding claim stipulation. | 0.20 | 950.00 | $190.00 |
| 06/07/2016 | JPN | AC | Meet with professionals regarding Microsoft settlement. | 0.20 | 695.00 | $139.00 |
| 06/07/2016 | JPN | AC | Circulate executed documents to opposing counsel in the Debmar adversary. | 0.20 | 695.00 | $139.00 |
| 06/07/2016 | JPN | AC | Exchange comments with Defendant Millennial Media. | 0.20 | 695.00 | $139.00 |
| 06/08/2016 | JPN | AC | Draft Stipulation of Dismissal. | 0.30 | 695.00 | $208.50 |
| 06/08/2016 | JPN | AC | Draft correspondence to Defendants RockYou and | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

KSL Media

Invoice 114185

47516     00003

June 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Millennial regarding status. |  |  |  |
| 06/08/2016 | JPN | AC | Receipt of settlement funds from Defendant Microsoft; Update. | 0.20 | 695.00 | $139.00 |
| 06/08/2016 | JPN | AC | Exchange documents with Defendant A&E on settlement/defenses. | 0.30 | 695.00 | $208.50 |
| 06/08/2016 | JPN | AC | Review data and analysis of A&E regarding defenses. | 0.40 | 695.00 | $278.00 |
| 06/08/2016 | JSP | AC | Strategize regarding pending litigation matters, including Wellpet, Mercury, Glenn Group | 2.30 | 725.00 | $1,667.50 |
| 06/09/2016 | AWC | AC | Emails with counsel for major vendors regarding data, exchange. | 0.40 | 950.00 | $380.00 |
| 06/09/2016 | JPN | AC | Receive correspondence from Defendant IHeart Media; Telephone conference with counsel regarding new value and ordinary course of business defenses. | 0.40 | 695.00 | $278.00 |
| 06/09/2016 | JPN | AC | Review and exchange correspondence with Defendants regarding settlements with Millennial and RockYou. | 0.40 | 695.00 | $278.00 |
| 06/09/2016 | JPN | AC | Draft Notice of Dismissal with Defendants. | 0.30 | 695.00 | $208.50 |
| 06/09/2016 | JPN | AC | Forward documents to Defendant Microsoft. | 0.20 | 695.00 | $139.00 |
| 06/09/2016 | JPN | AC | Meet with A&E regarding status of claim and analysis. | 0.20 | 695.00 | $139.00 |
| 06/09/2016 | JWD | AC | Work on preference settlement issues | 0.50 | 750.00 | $375.00 |
| 06/13/2016 | JPN | AC | Approve changes to settlement language with Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 06/13/2016 | JPN | AC | Proofread settlement documents with Defendant Millennial Media. and forward to Trustee for review and approval. | 0.30 | 695.00 | $208.50 |
| 06/14/2016 | JPN | AC | Telephone conference with counsel for Mediabrix. | 0.20 | 695.00 | $139.00 |
| 06/14/2016 | JPN | AC | Meet with Trustee regarding Millennial settlement documents; Exchange with comment. | 0.20 | 695.00 | $139.00 |
| 06/14/2016 | JPN | AC | Follow-up with Defendant I-Heart Media regarding counter-offer. | 0.30 | 695.00 | $208.50 |
| 06/15/2016 | JPN | AC | Follow-up with various settlements and finalizing (0.40); Draft correspondence to Trustee regarding receipt of funds (0.10). | 0.50 | 695.00 | $347.50 |
| 06/15/2016 | JPN | AC | Draft correspondence to Defendant RockYou; Forward regarding settlement authority. | 0.20 | 695.00 | $139.00 |
| 06/15/2016 | JPN | AC | Draft dismissals with Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 06/15/2016 | JPN | AC | Telephone conference with counsel for Defendant MediaBrix; Forward correspondence regarding same. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2016 | JPN | AC | Revise dismissal with Defendant Debmar Mercury. | 0.20 | 695.00 | $139.00 |
| 06/16/2016 | JPN | AC | Receive final documents from Defendant Mediabrix; Proofread and forward to Trustee. | 0.30 | 695.00 | $208.50 |
| 06/16/2016 | JPN | AC | Telephone conference with clerk regarding dismissal and uploaded orders. | 0.20 | 695.00 | $139.00 |
| 06/17/2016 | AWC | AC | Review and analyze new documents for potential Valassis claim and emails with client and counsel thereon. | 0.70 | 950.00 | $665.00 |
| 06/17/2016 | JPN | AC | Draft Request for Admissions, set one and propound to Defendant IHeart. | 1.00 | 695.00 | $695.00 |
| 06/17/2016 | JPN | AC | Draft Special Interrogatories, Set One and propound to Defendant IHeart. | 0.60 | 695.00 | $417.00 |
| 06/17/2016 | JPN | AC | Draft Request for Production of Documents, Set One and propound to Defendant IHeart. | 0.60 | 695.00 | $417.00 |
| 06/17/2016 | JPN | AC | Draft correspondence to counsel for Defendant IHeart Media. | 0.10 | 695.00 | $69.50 |
| 06/17/2016 | JPN | AC | Compile final settlement documents and circulate to all counsel in Mediabrix. | 0.20 | 695.00 | $139.00 |
| 06/20/2016 | JPN | AC | Meet and confer with counsel for upcoming Joint Status Report and discovery issues. | 0.60 | 695.00 | $417.00 |
| 06/20/2016 | JPN | AC | Reconcile Court continuance of hearing dates. | 0.20 | 695.00 | $139.00 |
| 06/20/2016 | JPN | AC | Reconcile new value amounts with A&E invoices and Debtor's records. | 0.40 | 695.00 | $278.00 |
| 06/21/2016 | JPN | AC | Redline settlement documents with Defendant RockYou; Respond to Defendant; Circulate final to Trustee. | 0.30 | 695.00 | $208.50 |
| 06/21/2016 | JPN | AC | Draft Joint Status Report with Defendant A&E; Forward to J. Menton with comment. | 0.40 | 695.00 | $278.00 |
| 06/21/2016 | JPN | AC | Draft Joint Status Report with Defendant IHeart and forward to counsel with comment. | 0.30 | 695.00 | $208.50 |
| 06/21/2016 | JPN | AC | Update matrix regarding receipt of settlement funds. | 0.10 | 695.00 | $69.50 |
| 06/22/2016 | JPN | AC | Exchange correspondence with Defendant IHeart Media. | 0.20 | 695.00 | $139.00 |
| 06/22/2016 | JPN | AC | Meet with professionals regarding Defendant IHeaart Media's defenses. | 0.30 | 695.00 | $208.50 |
| 06/22/2016 | JPN | AC | Meet with counsel for Defendant A&E and review Joint Status Report and defenses. | 0.40 | 695.00 | $278.00 |
| 06/22/2016 | JPN | AC | Draft Unilateral Status Conference Reports for matters settled since prior Status Conference. | 0.50 | 695.00 | $347.50 |
| 06/22/2016 | JPN | AC | Review Joint Status Report with Defendant A&E Media. | 0.30 | 695.00 | $208.50 |
| 06/22/2016 | JPN | AC | Review A&E new value analysis and forward to | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals. | | | |
| 06/22/2016 | JPN | AC | Revise and exchange new value analysis with Defendant A&E Media. | 0.40 | 695.00 | $278.00 |
| 06/22/2016 | JPN | AC | Analyze ordinary course of business data regarding defense of Defendant IHeart Media. | 0.50 | 695.00 | $347.50 |
| 06/23/2016 | JPN | AC | Finalize and file numerous status reports with Court. | 0.60 | 695.00 | $417.00 |
| 06/23/2016 | JPN | AC | Telephone conference with counsel for A&E and IHeart regarding revisions to Joint Status Report. | 0.50 | 695.00 | $347.50 |
| 06/23/2016 | JPN | AC | Review Defendant A&E new value analysis. | 0.50 | 695.00 | $347.50 |
| 06/23/2016 | JPN | AC | Conference call with B. Paniagua regarding A&E and review issues with Defendant's analysis and new value analysis. | 0.30 | 695.00 | $208.50 |
| 06/23/2016 | JPN | AC | Telephone conference with counsel for Defendant Mediabrix. | 0.20 | 695.00 | $139.00 |
| 06/23/2016 | SJK | AC | Review K. Elliot avoidance action report and recommendations and Trustee reply. | 0.10 | 875.00 | $87.50 |
| 06/27/2016 | AWC | AC | Emails with Rocket Fuel counsel regarding issues/settlement (.20); prepare monthly preference status report for Trustee (.20). | 0.40 | 950.00 | $380.00 |
| 06/27/2016 | JPN | AC | Meet with professionals regarding A&E new value analysis. | 0.40 | 695.00 | $278.00 |
| 06/28/2016 | AWC | AC | Rocket Fuel – emails with counsel regarding settlement and draft agreement (.60); emails with NBCU regarding  data, issues (.20). | 0.80 | 950.00 | $760.00 |
| 06/28/2016 | JPN | AC | Review the A&E complaint and run adjustments to assumptions for defenses; Telephone conference with B. Paniagua regarding same. | 0.60 | 695.00 | $417.00 |
| 06/28/2016 | JPN | AC | Draft status update to Jeffrey W. Dulberg as to remaining adversaries and July 7 hearing. | 0.20 | 695.00 | $139.00 |
| 06/29/2016 | JPN | AC | Exchange correspondence with Defendant RockYou regarding wire data. | 0.20 | 695.00 | $139.00 |
| 06/29/2016 | JPN | AC | Review data on transfers to iHeart regarding ordinary course of business defense and service dates. | 0.40 | 695.00 | $278.00 |
| 06/30/2016 | JPN | AC | Review ordinary course of business analysis of Defendant IHeart; Telephone conference with B. Paniagua regarding ordinary course of business data and defenses (2x). | 0.60 | 695.00 | $417.00 |
| 06/30/2016 | JPN | AC | Review supplemental analysis of professionals on ordinary course of business defense of Defendant IHeart. | 0.40 | 695.00 | $278.00 |
| 06/30/2016 | JPN | AC | Finalize and file dismissal of Defendant RockYou. | 0.20 | 695.00 | $139.00 |
| 06/30/2016 | JPN | AC | Meet with Professionals regarding revisions to | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    9
Invoice 114185
June 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | ordinary course of business data; Exchange emails regarding same. |  |  |  |
|  |  |  |  | 30.80 |  | $23,010.00 |

## Accounts Receivable

| Date | Init. | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2016 | JSP | AR | Review A/R matters | 2.30 | 725.00 | $1,667.50 |
| 06/06/2016 | SJK | AR | Conference with Jason S Pomerantz regarding Mercury status; mediation issues. | 0.10 | 875.00 | $87.50 |
| 06/07/2016 | JWD | AR | Meeting with JS Pomerantz re collections (0.2); prep for next call with claims admin group (0.3) | 0.50 | 750.00 | $375.00 |
| 06/07/2016 | JWD | AR | Call with F Harrison re Dish / Toshiba agreement changes (0.2); review same and email to counsel (0.2) | 0.40 | 750.00 | $300.00 |
| 06/07/2016 | VAN | AR | Conference with Jason Pomerantz regarding First Tennessee and Szabo 9019 motion | 0.20 | 795.00 | $159.00 |
| 06/09/2016 | JSP | AR | Attention to various A/R matters | 3.60 | 725.00 | $2,610.00 |
| 06/10/2016 | JSP | AR | Attention to A/R matters, including Wellpet | 3.40 | 725.00 | $2,465.00 |
| 06/13/2016 | JWD | AR | Draft emails re various Toshiba matters | 0.30 | 750.00 | $225.00 |
| 06/13/2016 | JSP | AR | Attention to A/R matters | 3.20 | 725.00 | $2,320.00 |
| 06/14/2016 | FSH | AR | Review numerous correspondence from Jeffrey W. Dulberg regarding 9019 motions and respond thereto (.3) and collate and assemble signatures, settlement agreements  for the 9019 motions and prepare for filing and service (.5). | 0.80 | 325.00 | $260.00 |
| 06/14/2016 | FSH | AR | Prepare numerous correspondence to Jeffrey W. Dulberg regarding language in 9019 motion with Dish. | 0.30 | 325.00 | $97.50 |
| 06/14/2016 | FSH | AR | Review numerous correspondence from David Gottlieb regarding 9019 motions. | 0.20 | 325.00 | $65.00 |
| 06/15/2016 | JWD | AR | Review pleadings re 9019 motions for Toshiba Dish and Scripps deals | 0.60 | 750.00 | $450.00 |
| 06/15/2016 | JSP | AR | Analysis regarding Wellpet A/R issues | 1.70 | 725.00 | $1,232.50 |
| 06/16/2016 | SJK | AR | Review Mercury status report. | 0.10 | 875.00 | $87.50 |
| 06/16/2016 | SJK | AR | Review and respond to memorandum from Jeffrey W. Dulberg regarding Inter/Media payment and dismissal. | 0.10 | 875.00 | $87.50 |
| 06/16/2016 | JSP | AR | Review correspondence regarding Wellpet for call with D. Gottlieb regarding same | 0.90 | 725.00 | $652.50 |
| 06/20/2016 | JSP | AR | Attention to A/R matters, including Glenn Group and Wellpet | 2.40 | 725.00 | $1,740.00 |
| 06/20/2016 | BDD | AR | Email to A. Caine re Fox settlement agreement | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 114185

47516     00003

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2016 | BDD | AR | Review 9019 motions/order re Toshiba and review Toshiba's claim re same; email to J. Dulberg re same | 0.60 | 325.00 | $195.00 |
| 06/20/2016 | VAN | AR | Phone conference with Jason Pomerantz regarding Glenn Group settlement and First Tennessee/Glenn Group 9019 motion | 0.20 | 795.00 | $159.00 |
| 06/21/2016 | BDD | AR | Email to J. Dulberg re Toshiba/DirecTV payment | 0.10 | 325.00 | $32.50 |
| 06/21/2016 | BDD | AR | Coordinate processing of Toshiba/DirecTV check with N. Brown (.10); emails to D. Gottlieb re same (.20). | 0.30 | 325.00 | $97.50 |
| 06/21/2016 | BDD | AR | Review Fox claims; begin working on settlement agreement re same (1.30); email to A. Caine re same (.10). | 1.40 | 325.00 | $455.00 |
| 06/21/2016 | VAN | AR | Revise Glenn Group settlement agreement | 0.30 | 795.00 | $238.50 |
| 06/22/2016 | SJK | AR | Review and approve Inter/Media dismissal. | 0.10 | 875.00 | $87.50 |
| 06/22/2016 | BDD | AR | Review Toshiba 9019 Motions/Stipulation/Orders in support of objection to Toshiba's claim; preparation of objection to Toshiba claim | 3.90 | 325.00 | $1,267.50 |
| 06/22/2016 | BDD | AR | Email to J. Dulberg re Scripps & Dish 9019 motions (re objection to Toshiba claim) | 0.10 | 325.00 | $32.50 |
| 06/22/2016 | VAN | AR | Draft 9019 motion to approve Glenn Group and First Tennessee settlements | 1.00 | 795.00 | $795.00 |
| 06/23/2016 | BDD | AR | Email to R. Johnson re DirecTV payment | 0.10 | 325.00 | $32.50 |
| 06/23/2016 | BDD | AR | Revisions to Scripps/Toshiba settlement agreement; multiple emails to J. Dulberg and L.L. Ekvall re same | 0.80 | 325.00 | $260.00 |
| 06/24/2016 | BDD | AR | Review sample 9019 motion; emails to K. Elliott and J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 06/25/2016 | JSP | AR | Review pending A/R matters and outline tasks to complete in connection with same | 1.90 | 725.00 | $1,377.50 |
| 06/28/2016 | BDD | AR | Preparation of orders on 9019 motions re Scripps and Dish; email to J. Dulberg re same | 0.70 | 325.00 | $227.50 |
| 06/30/2016 | BDD | AR | Email to J. Dulberg re Scripps/Dish draft orders | 0.10 | 325.00 | $32.50 |
| | | | | **33.00** | | **$20,269.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2016 | JKH | BL | Email from Jason S Pomerantz regarding Bowser analysis of Mercury document request and review same. | 0.10 | 875.00 | $87.50 |
| 06/01/2016 | JSP | BL | Attention to pending litigation matters for report to Trustee regarding same | 3.20 | 725.00 | $2,320.00 |
| 06/02/2016 | JKH | BL | Email from Jason S Pomerantz, telephone conference with Bowser regarding Mercury | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    11

Invoice 114185

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery requests. | | | |
| 06/02/2016 | RMP | BL | Review Landau status and conference with J. Dulberg re same. | 0.30 | 1145.00 | $343.50 |
| 06/03/2016 | RMP | BL | Meeting with M. Tuchin re distribution issues. | 0.80 | 1145.00 | $916.00 |
| 06/03/2016 | JKH | BL | Emails, telephone conference with Bowser regarding Mercury discovery issues (.4); Emails from, to Jason S Pomerantz regarding preparation of responses to Mercury requests (.1). | 0.50 | 875.00 | $437.50 |
| 06/03/2016 | RMP | BL | Review Landau pleadings and telephone conference with J. Dulberg re same and telephone conference with D. Gottlieb re same. | 0.60 | 1145.00 | $687.00 |
| 06/03/2016 | JSP | BL | Attention to litigation mattes, including Glenn Group, First Tennessee, and Wellpet | 3.20 | 725.00 | $2,320.00 |
| 06/03/2016 | FSH | BL | Prepare settlement agreement between Toshiba and DISH. | 1.00 | 325.00 | $325.00 |
| 06/06/2016 | RMP | BL | Review avoidance action issues and conference with J. Dulberg and D. Gottlieb re same. | 0.60 | 1145.00 | $687.00 |
| 06/06/2016 | JWD | BL | Work on pleadings for Toshiba objection | 1.70 | 750.00 | $1,275.00 |
| 06/07/2016 | JKH | BL | Email from Bowser regarding Mercury document production issues. | 0.10 | 875.00 | $87.50 |
| 06/07/2016 | JSP | BL | Attention to litigation matters, including First Tennessee, Szabo, Wellpet, Glen Group and Mercury | 3.20 | 725.00 | $2,320.00 |
| 06/07/2016 | FSH | BL | Review three redlined versions of settlement agreement and incorporate all changes into a final version and revise same based upon Jeffrey W. Dulberg's comments. | 1.20 | 325.00 | $390.00 |
| 06/08/2016 | JKH | BL | Telephone conference, emails Bowser regarding Mercury discovery issues. | 0.40 | 875.00 | $350.00 |
| 06/08/2016 | RMP | BL | Review Landau pleadings and conferences re same. | 0.60 | 1145.00 | $687.00 |
| 06/08/2016 | FSH | BL | Review numerous correspondence from Jeffrey W. Dulberg regarding hearing on Motion to Substantively consolidate. | 0.20 | 325.00 | $65.00 |
| 06/08/2016 | FSH | BL | Prepare Notice of Hearing on Motion to Substantively Consolidate. | 0.40 | 325.00 | $130.00 |
| 06/09/2016 | FSH | BL | Revise notice and motion, confer with Jeffrey W. Dulberg and prepare documents for mass mailing to all creditors. | 0.60 | 325.00 | $195.00 |
| 06/10/2016 | JKH | BL | Work on Mercury deposition preparation, emails from, to Bowser regarding document production. | 2.10 | 875.00 | $1,837.50 |
| 06/11/2016 | JKH | BL | Preparation for Mercury deposition (3.1); Telephone conference with Malloy regarding Mercury account (.6). | 3.70 | 875.00 | $3,237.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2016 | JKH | BL | Preparation for Mercury deposition. | 4.10 | 875.00 | $3,587.50 |
| 06/12/2016 | JSP | BL | Correspondence to A. Smith and J. Evans regarding Glenn Group | 1.80 | 725.00 | $1,305.00 |
| 06/13/2016 | JKH | BL | Complete preparation, taking of Mercury deposition, emails and telephone conferences with Bowser regarding same. | 5.20 | 875.00 | $4,550.00 |
| 06/13/2016 | JWD | BL | Work on various issues re mediation re D&O | 1.90 | 750.00 | $1,425.00 |
| 06/13/2016 | JSP | BL | Draft joint status report - Mercury | 0.30 | 725.00 | $217.50 |
| 06/13/2016 | JSP | BL | Correspondence to counsel for Mercury regarding joint status report | 0.10 | 725.00 | $72.50 |
| 06/13/2016 | FSH | BL | Prepare updated Toshiba settlement agreement with Scripps. | 0.60 | 325.00 | $195.00 |
| 06/14/2016 | JKH | BL | Telephone conference with Jason S Pomerantz regarding Mercury settlement status and review Mercury transcript, preparation of draft offer. | 1.30 | 875.00 | $1,137.50 |
| 06/14/2016 | JSP | BL | Prepare for (1.3) and meet with (1.1) D. Gottlieb regarding pending litigation | 2.40 | 725.00 | $1,740.00 |
| 06/14/2016 | FSH | BL | Review correspondence from Andy Caine regarding stipulation with Yahoo and respond thereto. | 0.20 | 325.00 | $65.00 |
| 06/15/2016 | JKH | BL | Telephone conferences, emails Jason S Pomerantz regarding revisions to settlement offer, discovery extension request. | 0.30 | 875.00 | $262.50 |
| 06/15/2016 | JSP | BL | Telephone conferences with and correspondence to/from C. Mauer, J. Hunter, W. Bowser and D. Gottlieb regarding Mercury | 3.60 | 725.00 | $2,610.00 |
| 06/16/2016 | JSP | BL | Correspondence to A. Smith regarding Glenn Group | 0.10 | 725.00 | $72.50 |
| 06/16/2016 | JSP | BL | Confer with D. Gottlieb regarding Glenn Group | 0.20 | 725.00 | $145.00 |
| 06/16/2016 | JSP | BL | Analysis regarding settlement negotiations - Mercury | 0.80 | 725.00 | $580.00 |
| 06/16/2016 | FSH | BL | Review and respond to correspondence from Jeffrey W. Dulberg and obtain copies of settlement documents and transmit same to Jeffrey W. Dulberg and Andy Caine. | 0.40 | 325.00 | $130.00 |
| 06/17/2016 | JKH | BL | Emails from, to Jason S Pomerantz, Maurer regarding deposition reporter. | 0.10 | 875.00 | $87.50 |
| 06/20/2016 | JKH | BL | Emails, telephone conference with Jason S Pomerantz and review transcript regarding response to Maurer letter. | 0.80 | 875.00 | $700.00 |
| 06/20/2016 | JWD | BL | Email with B Dassa re Intermedia | 0.10 | 750.00 | $75.00 |
| 06/20/2016 | JSP | BL | Strategize regarding Mercury counter offer and response to same | 2.20 | 725.00 | $1,595.00 |
| 06/20/2016 | JSP | BL | Confer with D. Gottlieb regarding Mercury | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
KSL Media                                                            Invoice 114185
47516     00003                                                      June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2016 | BDD | BL | Preparation of Notice of Dismissal re Inter/Media (.30); email to S. Kahn re same (.10) | 0.40 | 325.00 | $130.00 |
| 06/21/2016 | RMP | BL | Review memo of decision and telephone conferences with client and conference with J. Dulberg re same. | 1.20 | 1145.00 | $1,374.00 |
| 06/22/2016 | JSP | BL | Attention to litigation matters, including Glenn Group, Mercury and Wellpet | 1.80 | 725.00 | $1,305.00 |
| 06/22/2016 | BDD | BL | Email to S. Kahn re dismissal of Inter/Media adversary Complaint | 0.10 | 325.00 | $32.50 |
| 06/22/2016 | BDD | BL | Email to N. Brown re dismissal of Inter/Media adversary Complaint | 0.10 | 325.00 | $32.50 |
| 06/23/2016 | RMP | BL | Telephone conference with Trustee re case issues. | 0.30 | 1145.00 | $343.50 |
| 06/23/2016 | RMP | BL | Review preference status and e-mails re same. | 0.40 | 1145.00 | $458.00 |
| 06/23/2016 | JSP | BL | Prepare for and confer with D. Gottlieb regarding Mercury, Wellpet and Glenn Group | 0.90 | 725.00 | $652.50 |
| 06/23/2016 | BDD | BL | Review status conferences set for 7/7; email to J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 06/23/2016 | BDD | BL | Email to J. Dulberg re sub con motion | 0.10 | 325.00 | $32.50 |
| 06/24/2016 | RMP | BL | Prepare for and participate on Landau related conference call and follow-up client calls. | 0.80 | 1145.00 | $916.00 |
| 06/24/2016 | JSP | BL | Strategize regarding Mercury and Wellpet | 0.40 | 725.00 | $290.00 |
| 06/27/2016 | RMP | BL | Review mediation issues and telephone conference with D. Gottlieb re same. | 0.30 | 1145.00 | $343.50 |
| 06/27/2016 | JSP | BL | Telephone conference with C. Mauer regarding settlement negotiations | 0.20 | 725.00 | $145.00 |
| 06/27/2016 | JSP | BL | Analysis regarding claims/counter-offer (Mercury) | 0.80 | 725.00 | $580.00 |
| 06/27/2016 | JSP | BL | Correspondence - counter offer - to C. Maurer (Mercury) | 0.30 | 725.00 | $217.50 |
| 06/28/2016 | JWD | BL | Call with Philadelphia Weekly rep re motion to consolidate | 0.20 | 750.00 | $150.00 |
| 06/28/2016 | JSP | BL | Attention to litigation matters, including Mercury, Glenn Group, First Tennessee, Szabo | 0.80 | 725.00 | $580.00 |
| | | | | 60.90 | | $47,378.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2016 | JSP | CA | Review claims and litigation matters for report to Trustee regarding same | 2.80 | 725.00 | $2,030.00 |
| 06/07/2016 | JWD | CA | Respond to creditor inquiries re case status | 0.20 | 750.00 | $150.00 |
| 06/13/2016 | JWD | CA | Review entered order re cash disbursements | 0.10 | 750.00 | $75.00 |
| 06/13/2016 | JWD | CA | Respond to creditor inquiries re status from T Gaa, D Mandell | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    14
Invoice 114185
June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | JWD | CA | Work on agenda for next Trustee meeting | 0.60 | 750.00 | $450.00 |
| 06/17/2016 | JSP | CA | Review/analyze reports for Trustee concerning claims, A/R, preferences and distribution | 1.80 | 725.00 | $1,305.00 |
| 06/20/2016 | BDD | CA | Emails to J. Dulberg re misc. KSL tasks | 0.20 | 325.00 | $65.00 |
| 06/20/2016 | BDD | CA | Email to S. Carnes at Kelley Drye re USBC local rules | 0.10 | 325.00 | $32.50 |
| 06/21/2016 | JSP | CA | Review reports, correspondence and other documents for upcoming discussion with Trustee regarding status of claims, preferences, A/R and other case issues | 2.30 | 725.00 | $1,667.50 |
| 06/26/2016 | BDD | CA | Email to J. Dulberg re misc. case tasks | 0.10 | 325.00 | $32.50 |
| 06/28/2016 | BDD | CA | Meeting with J. Dulberg re misc. case tasks | 0.70 | 325.00 | $227.50 |
| 06/28/2016 | BDD | CA | Email to J. Dulberg re adversary calendaring | 0.10 | 325.00 | $32.50 |
| 06/29/2016 | BDD | CA | Email to R. Johnson re ch. 7 trustee annual report for UST | 0.10 | 325.00 | $32.50 |
| 06/29/2016 | BDD | CA | Email to R. Johnson re prior OUST annual report (2015) | 0.10 | 325.00 | $32.50 |
| 06/29/2016 | BDD | CA | Arrange for telephonic hearing for 7/6; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 06/29/2016 | BDD | CA | Email to J. Dulberg re 2016 annual UST report | 0.10 | 325.00 | $32.50 |
| 06/29/2016 | BDD | CA | Attend to misc. calendaring matters; conferences with M. Desjardien re same | 0.20 | 325.00 | $65.00 |
| 06/30/2016 | BDD | CA | Conference with J. Dulberg re trustee 2016 annual report for UST (.4); revisions to annual report per J. Dulberg comments (.3); email to S. Kahn re 2016 annual report (.10); email to W. Bowser re 2016 annual report (.10) | 0.90 | 325.00 | $292.50 |
| 06/30/2016 | BDD | CA | Email to S. Kahn re updates to Trustee's 2016 annual report | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CA | Email to W. Bowser re updates to trustee's 2016 annual report | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CA | Attend to misc. calendaring matters (hearing on claim objections) | 0.10 | 325.00 | $32.50 |
| | | | | 11.20 | | $6,910.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2016 | FSH | CO | Review and respond to correspondence from Andy Caine regarding preparing objections to CBS claims; confer with Jeffrey W. Dulberg regarding same. | 0.20 | 325.00 | $65.00 |
| 06/02/2016 | JSP | CO | Review media claims | 1.10 | 725.00 | $797.50 |
| 06/02/2016 | FSH | CO | Review and analyze claim reconciliation and backup | 0.50 | 325.00 | $162.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | by Walt Bowser in preparation for preparing objections to claims. | | | |
| 06/02/2016 | FSH | CO | Review proofs of claim and prepare objections to three claims filed by CBS Corporation and/or CBS Radio, Inc. | 2.90 | 325.00 | $942.50 |
| 06/02/2016 | FSH | CO | Prepare correspondence to Walter Bowser at Province regarding status of claims reconciliation to be provided for objections to claims and review response. | 0.20 | 325.00 | $65.00 |
| 06/03/2016 | AWC | CO | Review and revise objections to CBS entity claims, and emails with counsel thereon. | 0.70 | 950.00 | $665.00 |
| 06/03/2016 | JWD | CO | review order re MacDonald | 0.10 | 750.00 | $75.00 |
| 06/03/2016 | FSH | CO | Revise Objections and prepare Notices of Objections and research agents for service of process for the objections; (2.2); numerous correspondence with Walt Bowser regarding objections and declarations (.30). | 2.50 | 325.00 | $812.50 |
| 06/03/2016 | FSH | CO | Prepare numerous correspondence to Andy Caine and Jeffrey W. Dulberg regarding objections to claims, dates available for hearing and obtaining signature of FA; review responses and prepare further responses. | 0.40 | 325.00 | $130.00 |
| 06/06/2016 | JWD | CO | Work on revisions and email re Dish / Toshiba | 0.50 | 750.00 | $375.00 |
| 06/07/2016 | JWD | CO | Call with Province re claim admin and distribution issues | 0.50 | 750.00 | $375.00 |
| 06/07/2016 | JWD | CO | Review entered Scripps-related stip and email to counsel re same | 0.10 | 750.00 | $75.00 |
| 06/07/2016 | JSP | CO | Analysis regarding claims/distribution issues | 2.30 | 725.00 | $1,667.50 |
| 06/08/2016 | JSP | CO | Analysis regarding various claims and also distribution impact in connection with same | 2.70 | 725.00 | $1,957.50 |
| 06/09/2016 | JSP | CO | Claims analysis for report to Trustee during upcoming call | 2.70 | 725.00 | $1,957.50 |
| 06/10/2016 | JWD | CO | Review entered orders re NY Dept of Finance and Toshiba / DirecTV, draft emails re same | 0.20 | 750.00 | $150.00 |
| 06/11/2016 | JSP | CO | Review distribution/claim issues | 0.80 | 725.00 | $580.00 |
| 06/13/2016 | AWC | CO | Emails with Province and counsel regarding Yahoo/Fulcrum admin claim issues. | 0.30 | 950.00 | $285.00 |
| 06/13/2016 | JWD | CO | Review claim alllowance and 502h issues | 1.80 | 750.00 | $1,350.00 |
| 06/13/2016 | JSP | CO | Review claims, including analysis for claim objections | 2.70 | 725.00 | $1,957.50 |
| 06/14/2016 | AWC | CO | Emails with counsel regarding  Yahoo/Fulcrum claim resolution/stipulation and review underlying documents. | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2016 | JSP | CO | Attention to media claims for objection to same | 2.20 | 725.00 | $1,595.00 |
| 06/15/2016 | JWD | CO | Call with Province team re claims chart and distribution schedule | 0.50 | 750.00 | $375.00 |
| 06/15/2016 | JWD | CO | Emails re Fox settlement | 0.50 | 750.00 | $375.00 |
| 06/15/2016 | JSP | CO | Attention to issues regarding Glenn Group claim | 0.90 | 725.00 | $652.50 |
| 06/15/2016 | FSH | CO | Prepare stipulation to resolve the Fulcrum 5 Administrative Claim filed by Yahoo. | 0.90 | 325.00 | $292.50 |
| 06/15/2016 | FSH | CO | Prepare correspondence to Andy Caine regarding claim and review response. | 0.10 | 325.00 | $32.50 |
| 06/16/2016 | FSH | CO | Prepare correspondence to Andy Caine with stipulation with Yahoo. | 0.10 | 325.00 | $32.50 |
| 06/17/2016 | AWC | CO | Review and revise stipulation resolving remaining Yahoo claims and emails with Province and counsel thereon. | 0.60 | 950.00 | $570.00 |
| 06/20/2016 | AWC | CO | Fox – review information as to all Fox issues and draft emails to team and counsel thereon. | 1.20 | 950.00 | $1,140.00 |
| 06/20/2016 | JWD | CO | Emails with  LL Ekvall re Toshiba/Fox | 0.30 | 750.00 | $225.00 |
| 06/20/2016 | JWD | CO | Emails with A Caine re Fox | 0.20 | 750.00 | $150.00 |
| 06/21/2016 | AWC | CO | Emails with Yahoo counsel and finalize stipulation. | 0.20 | 950.00 | $190.00 |
| 06/21/2016 | BDD | CO | Preparation of Order on Stip re claims of Yahoo!; emails to A. Caine re same | 0.60 | 325.00 | $195.00 |
| 06/21/2016 | BDD | CO | Email to J. Dulberg and A. Caine re objection to Entercom Communications claim 510 | 0.10 | 325.00 | $32.50 |
| 06/21/2016 | BDD | CO | Email to N. Brown Stip/Order Approving claims of Yahoo! | 0.10 | 325.00 | $32.50 |
| 06/22/2016 | BDD | CO | Email to J. Dulberg re objection to claim 510, filed by Entercom Communications | 0.10 | 325.00 | $32.50 |
| 06/22/2016 | BDD | CO | Email to W. Bowser re additional claim objections to be filed | 0.10 | 325.00 | $32.50 |
| 06/23/2016 | BDD | CO | Preparation of Objection to Claim re Entercom Communications (Claim 510-1); email to J. Dulberg re same | 0.70 | 325.00 | $227.50 |
| 06/23/2016 | BDD | CO | Preparation of objection to claim of Root Sports (Claim 228-1: email to J. Dulberg re same | 0.70 | 325.00 | $227.50 |
| 06/23/2016 | BDD | CO | Continue working on objection to Toshiba claim; email to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 06/23/2016 | BDD | CO | Email to J. Dulberg re updated spreadsheet re claim objections | 0.10 | 325.00 | $32.50 |
| 06/24/2016 | JSP | CO | Analysis regarding Glenn Group claim/AR issues | 2.30 | 725.00 | $1,667.50 |
| 06/25/2016 | JSP | CO | Analysis of issues regarding Glenn Group claim | 0.80 | 725.00 | $580.00 |
| 06/26/2016 | BDD | CO | Update chart re outstanding claim objections; email | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

KSL Media

Invoice 114185

47516    00003

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to J. Dulberg re same | | | |
| 06/26/2016 | BDD | CO | Email to J. Dulberg re claim objections summary | 0.10 | 325.00 | $32.50 |
| 06/27/2016 | AWC | CO | Emails with counsel and team regarding various objections (.20); emails with counsel and Province regarding  CBS claims, objections, additional documents (.40). | 0.60 | 950.00 | $570.00 |
| 06/27/2016 | BDD | CO | Email to J. Dulberg re order approving Yahoo stip | 0.10 | 325.00 | $32.50 |
| 06/28/2016 | AWC | CO | Emails with CBS counsel and Province regarding claim issues. | 0.40 | 950.00 | $380.00 |
| 06/28/2016 | JWD | CO | Prep for (0.1) and attend meeting with B Dassa re claims objection and collections from advertisers (0.7) | 0.80 | 750.00 | $600.00 |
| 06/28/2016 | JWD | CO | Review and revise three claim objections | 0.50 | 750.00 | $375.00 |
| 06/28/2016 | BDD | CO | Revisions to Entercom and Root Sports claim objections per J. Dulberg comments | 0.30 | 325.00 | $97.50 |
| 06/28/2016 | BDD | CO | Preparation of objection to claim 3-1, filed by Hearst; email to J. Dulberg re same | 0.70 | 325.00 | $227.50 |
| 06/28/2016 | BDD | CO | Review RocketFuel claims 209-1 and F16; email to A. Caine re same | 0.20 | 325.00 | $65.00 |
| 06/29/2016 | AWC | CO | Emails with Province and counsel regarding CBS claims issues. | 0.40 | 950.00 | $380.00 |
| 06/29/2016 | JSP | CO | Attention to issues regarding media claims | 0.80 | 725.00 | $580.00 |
| 06/29/2016 | BDD | CO | Continue working on Toshiba claim objection | 1.10 | 325.00 | $357.50 |
| 06/29/2016 | BDD | CO | Email to J. Dulberg re Entercom and Root Sports claim objections | 0.10 | 325.00 | $32.50 |
| 06/29/2016 | BDD | CO | Email to P. Huygens and W. Bowser re Root Sports and Entercom claim objections | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | JSP | CO | Continue analysis of various media and non-media claims | 0.70 | 725.00 | $507.50 |
| 06/30/2016 | BDD | CO | Email to J. Dulberg re hearing on Entercom and Root Sports claim objections | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CO | Email to J. Dulberg re objection to Claim 3-1, filed by Hearst Magazines | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CO | Preparation of notices/service lists re Entercom, Hearst and Root Sports claim objections; confer with N. Deleon re same | 0.60 | 325.00 | $195.00 |
| 06/30/2016 | BDD | CO | Email to F. Harrison re service of process for Entercom, Hearst Magazines and Root Sports claim objections | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CO | Email to W. Bowser re revisions to Root Sports claim objection | 0.10 | 325.00 | $32.50 |
| 06/30/2016 | BDD | CO | Email to J. Dulberg re revised objection to claim | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | filed by Root Sports (Claim 228-1) | | | |
| 06/30/2016 | BDD | CO | Email to W. Bowser re revisions to objection to claim filed by Entercom (Claim 510-1); email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 06/30/2016 | FSH | CO | Conduct search and obtain names of agents for service of process for corporations whose claims are subject to objection. | 1.10 | 325.00 | $357.50 |
| | | | | **46.90** | | **$28,792.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2016 | RMP | LN | Conference with S. Kahn re D&O issues and telephone conference with D. Gottlieb re same. | 0.40 | 1145.00 | $458.00 |
| 06/01/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding D&O mediation issues. | 0.10 | 875.00 | $87.50 |
| 06/01/2016 | SJK | LN | Finalize and execute Hughes subpoena and notice. | 0.20 | 875.00 | $175.00 |
| 06/01/2016 | SJK | LN | Memorandum to Hughes new counsel regarding deposition subpoena and production. | 0.30 | 875.00 | $262.50 |
| 06/01/2016 | SJK | LN | Review and respond to memorandum from Hughes counsel regarding service of subpoena. | 0.10 | 875.00 | $87.50 |
| 06/01/2016 | SJK | LN | Memorandum to D&O counsel regarding policies and mediation briefing. | 0.20 | 875.00 | $175.00 |
| 06/01/2016 | DAH | LN | Arrangements regarding NYC deposition. | 0.20 | 305.00 | $61.00 |
| 06/02/2016 | SJK | LN | Review memoranda from E. Wilson and Jeffrey W. Dulberg regarding reconsideration motion and interlocutory appeal motion issues; LGB mediation issues. | 0.20 | 875.00 | $175.00 |
| 06/06/2016 | SJK | LN | Review memorandum from K. Eliott regarding claim status. | 0.10 | 875.00 | $87.50 |
| 06/06/2016 | SJK | LN | Review and respond to memorandum from A. Grundzik regarding mediation briefing and policy availability. | 0.20 | 875.00 | $175.00 |
| 06/08/2016 | SJK | LN | Review revised motion for leave to file appeal regarding LGB case. | 0.40 | 875.00 | $350.00 |
| 06/08/2016 | SJK | LN | Review status report regarding LGB action and memorandum to Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 06/09/2016 | SJK | LN | Begin drafting mediation brief. | 3.00 | 875.00 | $2,625.00 |
| 06/09/2016 | SJK | LN | Review mediation confidentiality stipulation. | 0.20 | 875.00 | $175.00 |
| 06/09/2016 | SJK | LN | Review and update damage analysis. | 0.80 | 875.00 | $700.00 |
| 06/09/2016 | SJK | LN | Review additional profitability data regarding Bacardi. | 0.60 | 875.00 | $525.00 |
| 06/10/2016 | SJK | LN | Review memoranda from A. Wilson Jeffrey W. Dulberg and Trustee regarding LGB mediation | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     19
Invoice 114185
June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deadline setting. | | | |
| 06/10/2016 | SJK | LN | Review revised status report regarding LGB and memorandum to W. Gyves regarding same; review reply. | 0.10 | 875.00 | $87.50 |
| 06/10/2016 | SJK | LN | Proof, revise and augment D&O mediation brief. | 1.60 | 875.00 | $1,400.00 |
| 06/13/2016 | JWD | LN | Update meeting with JS Pomerantz | 0.20 | 750.00 | $150.00 |
| 06/13/2016 | SJK | LN | Review and respond to memorandum from Hughes counsel regarding document requests regarding D&O subpoena. | 0.40 | 875.00 | $350.00 |
| 06/13/2016 | SJK | LN | Proof and forward mediation brief to Jeffrey W. Dulberg for review. | 0.30 | 875.00 | $262.50 |
| 06/14/2016 | SJK | LN | Memorandum to Gina F. Brandt regarding Meisels email research. | 0.30 | 875.00 | $262.50 |
| 06/15/2016 | JWD | LN | Emails and call with K Elliott re litigation update | 0.30 | 750.00 | $225.00 |
| 06/15/2016 | SJK | LN | Review report regarding Charness payment receipt. | 0.10 | 875.00 | $87.50 |
| 06/21/2016 | RMP | LN | Review D&O issues and conference with S. Kahn re same. | 0.20 | 1145.00 | $229.00 |
| 06/21/2016 | SJK | LN | Telephone conference with D&O Counsel regarding mediations and extensions. | 0.10 | 875.00 | $87.50 |
| 06/21/2016 | SJK | LN | Memorandum to client regarding same. | 0.30 | 875.00 | $262.50 |
| 06/21/2016 | SJK | LN | Review memoranda from Trustee and Jeffrey W. Dulberg regarding D&O counsel request for abatement. | 0.10 | 875.00 | $87.50 |
| 06/22/2016 | RMP | LN | Conference with S. Kahn re D&O issues and review e-mails re same. | 0.30 | 1145.00 | $343.50 |
| 06/22/2016 | SJK | LN | Telephone conference with A. Gundzik regarding request to set over dates. | 0.10 | 875.00 | $87.50 |
| 06/22/2016 | SJK | LN | Memorandum to client regarding D&O agreement regarding disclosure. | 0.10 | 875.00 | $87.50 |
| 06/24/2016 | GFB | LN | Review emails from Steven Kahn regarding KSL document project, and draft response regarding same; draft email to Mark Korosi regarding electronic searches, and review response; review email from Mr. Korosi regarding same. | 0.20 | 725.00 | $145.00 |
| 06/24/2016 | GFB | LN | Review email from Mark Korosi regarding status of document searches; review and analyze documents. | 0.60 | 725.00 | $435.00 |
| 06/24/2016 | JWD | LN | Call re LGB litigation | 0.50 | 750.00 | $375.00 |
| 06/24/2016 | SJK | LN | Telephone conference with A. Grundzik regarding extension stipulation. | 0.10 | 875.00 | $87.50 |
| 06/24/2016 | SJK | LN | Review memorandum from A. Grundizk regarding extension stipulation and respond. | 0.10 | 875.00 | $87.50 |
| 06/25/2016 | GFB | LN | Draft email to Mark Korosi regarding document | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review; review email from Pratha Mantri regarding Relativity issues. | | | |
| 06/27/2016 | GFB | LN | Review email from Mark Korosi regarding document search; review and analyze documents and draft emails to Mr. Korosi regarding same. | 1.20 | 725.00 | $870.00 |
| 06/27/2016 | JWD | LN | Work on issues re LGB litigation and mediation efforts | 0.50 | 750.00 | $375.00 |
| 06/27/2016 | SJK | LN | Review and revise D&O stipulation and memorandum to Debtor counsel regarding same. | 0.30 | 875.00 | $262.50 |
| 06/27/2016 | SJK | LN | Memorandum to Debtor counsel regarding mediation fee protection. | 0.10 | 875.00 | $87.50 |
| 06/27/2016 | SJK | LN | Review memorandum from A. Grundzik regarding D&O extensions and memorandum to client regarding same. | 0.20 | 875.00 | $175.00 |
| 06/27/2016 | SJK | LN | Review proposed letter from W. Gyves regarding Landau mediation. | 0.10 | 875.00 | $87.50 |
| 06/27/2016 | SJK | LN | Review memorandum from Trustee regarding D&O stipulation and memorandum to Richard M. Pachulski and Jeffrey W. Dulberg regarding same and memoranda to and from Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 06/27/2016 | SJK | LN | Respond to A. Grunzik regarding terms of extension stipulation. | 0.30 | 875.00 | $262.50 |
| 06/27/2016 | SJK | LN | Review memoranda from Richard M. Pachulski, Gyves and Wilson regarding Landau mediation letter. | 0.10 | 875.00 | $87.50 |
| 06/27/2016 | SJK | LN | Review and further revise extension stipulation and memorandum to D&O counsel regarding same. | 0.20 | 875.00 | $175.00 |
| 06/27/2016 | SJK | LN | Review and respond to memorandum from D&O counsel regarding stipulation terms. | 0.30 | 875.00 | $262.50 |
| 06/28/2016 | GFB | LN | Review email from Steven Kahn regarding document review, draft response and review reply regarding same. | 0.10 | 725.00 | $72.50 |
| 06/28/2016 | GFB | LN | Draft email to Mark Korosi regarding Relativity issues, review response, and draft reply; further emails and telephone conference with Mr. Korosi regarding same (.2); review and analyze documents in connection with analysis of documents (.5); draft email to Mr. Korosi regarding same, and review response; draft email to Steven Kahn regarding same; review and respond to further emails with Mr. Korosi regarding same (.2). | 0.90 | 725.00 | $652.50 |
| 06/28/2016 | JWD | LN | Work on mediation brief re D&O | 0.80 | 750.00 | $600.00 |
| 06/28/2016 | SJK | LN | Review and respond to memorandum from Gina F. Brandt regarding Bacardi profitability review | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    21

Invoice 114185

June 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding D&O action. | | | |
| 06/28/2016 | SJK | LN | Review and respond to memorandum from A. Grundzik regarding extension stipulation regarding D&O action. | 0.20 | 875.00 | $175.00 |
| 06/28/2016 | SJK | LN | Review memorandum from W. Gyves regarding Joint Status Report, review Joint Status Report and respond regarding Landau litigation. | 0.20 | 875.00 | $175.00 |
| 06/29/2016 | SJK | LN | Review availabilities for mediation and memorandum to D&O counsel regarding same. | 0.10 | 875.00 | $87.50 |
| 06/29/2016 | GFB | LN | Draft email to Steven Kahn regarding Meisels document project. | 0.10 | 725.00 | $72.50 |
| 06/29/2016 | SJK | LN | Review and respond to memorandum from Defendant's counsel regarding mediation cancellation/postponement regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 06/29/2016 | SJK | LN | Review memorandum to JAMS regarding continuance of D&O mediation. | 0.10 | 875.00 | $87.50 |
| 06/29/2016 | SJK | LN | Review memorandum from JAMS regarding available mediation ates and memorandum to Trustee, Richard M. Pachulski and Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 06/29/2016 | SJK | LN | Review profitability search results regarding Bacardi for tagging and review. | 1.50 | 875.00 | $1,312.50 |
| 06/30/2016 | RMP | LN | Review e-mails and conference with S. Kahn re D&O issues. | 0.30 | 1145.00 | $343.50 |
| 06/30/2016 | SJK | LN | Review and respond to memoranda from client, team and D&O counsel regarding mediation resetting. | 0.30 | 875.00 | $262.50 |
| 06/30/2016 | SJK | LN | Review memoranda from Gyves, Jeffrey W. Dulberg and Trustee regarding LGB status report. | 0.10 | 875.00 | $87.50 |
| | | | | **22.00** | | **$18,677.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$145,037.00**

Pachulski Stang Ziehl & Jones LLP

Page:    22

KSL Media

Invoice 114185

47516    00003

June 30, 2016

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/01/2016 | AS | Attorney Service [E107] Morris, Nichols, Arsht & Tunnel, Inv. 984778, SJK | 10,704.31 |
| 06/01/2016 | FE | 47516.00003 FedEx Charges for 06-01-16 | 8.31 |
| 06/01/2016 | PO | 47516.00003 :Postage Charges for 06-01-16 | 3.54 |
| 06/01/2016 | PO | 47516.00003 :Postage Charges for 06-01-16 | 6.45 |
| 06/01/2016 | PO | 47516.00003 :Postage Charges for 06-01-16 | 0.97 |
| 06/01/2016 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 06/01/2016 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 06/01/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/01/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/01/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/01/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/02/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/03/2016 | CC | Conference Call [E105] Courtcall, June 1, 2016 through June 30, 2016, JNP | 42.50 |
| 06/03/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42522, From San Fernando Bankruptcy Court, JWD | 55.00 |
| 06/03/2016 | PO | 47516.00003 :Postage Charges for 06-03-16 | 15.53 |
| 06/03/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
KSL Media                                                  Invoice 114185
47516    00003                                             June 30, 2016

| 06/03/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/03/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/03/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 06/03/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 06/03/2016 | RE | ( 11 @0.20 PER PG) | 2.20 |
| 06/03/2016 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 06/03/2016 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 06/03/2016 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 06/03/2016 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 06/03/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 06/03/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 06/03/2016 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 06/03/2016 | RE | ( 437 @0.20 PER PG) | 87.40 |
| 06/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 114185

47516      00003

June 30, 2016

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/03/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/05/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/05/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/07/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.70 |
| 06/07/2016 | PO | 47516.00003 :Postage Charges for 06-07-16 | 15.53 |
| 06/07/2016 | RE | ( 437 @0.20 PER PG) | 87.40 |
| 06/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/07/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/07/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/08/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42570, San Fernando Bankrptcy Court, AWC | 55.00 |
| 06/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/08/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 06/09/2016 | FE | 47516.00003 FedEx Charges for 06-09-16 | 10.17 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/09/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 42568, L. Sneed | 8,087.70 |
| 06/09/2016 | PO | 47516.00003 :Postage Charges for 06-09-16 | 621.71 |
| 06/09/2016 | PO | 47516.00003 :Postage Charges for 06-09-16 | 0.89 |
| 06/09/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 06/09/2016 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 06/09/2016 | RE | ( 1400 @0.20 PER PG) | 280.00 |
| 06/09/2016 | RE | ( 1781 @0.20 PER PG) | 356.20 |
| 06/09/2016 | RE | ( 3800 @0.20 PER PG) | 760.00 |
| 06/09/2016 | RE | ( 3800 @0.20 PER PG) | 760.00 |
| 06/09/2016 | RE | ( 3800 @0.20 PER PG) | 760.00 |
| 06/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/09/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/09/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/09/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/09/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/09/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 06/09/2016 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/10/2016 | FE | Federal Express [E108] 545215967 | 17.89 |
| 06/10/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42604, San Fernando Bankruptcy Court, JWD | 55.00 |
| 06/10/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 06/13/2016 | CC | Conference Call [E105] Courtcall, June 1, 2016 through June 30, 2016, BJS | 30.00 |
| 06/13/2016 | PO | 47516.00003 :Postage Charges for 06-13-16 | 0.47 |
| 06/13/2016 | RE | ( 37 @0.20 PER PG) | 7.40 |
| 06/13/2016 | RE | ( 68 @0.20 PER PG) | 13.60 |
| 06/13/2016 | RE | ( 348 @0.20 PER PG) | 69.60 |
| 06/13/2016 | RE | ( 1469 @0.20 PER PG) | 293.80 |
| 06/13/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/13/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/13/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/13/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/13/2016 | TR | Transcript [E116] eLitigation Services, Inv. 8215, JKTH | 1,023.15 |
| 06/14/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/15/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 4.79 |
| 06/15/2016 | FE | 47516.00003 FedEx Charges for 06-15-16 | 8.35 |
| 06/15/2016 | FE | Federal Express [E108] 77652557404 | 8.16 |
| 06/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42635, San Fernando Bankruptcy Court, JWD | 55.00 |
| 06/15/2016 | PO | 47516.00003 :Postage Charges for 06-15-16 | 5.03 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 06/15/2016 | PO | 47516.00003 :Postage Charges for 06-15-16 | 45.77 |
| 06/15/2016 | PO | Postage [E108] | 0.68 |
| 06/15/2016 | RE | ( 322 @0.20 PER PG) | 64.40 |
| 06/15/2016 | RE | ( 1104 @0.20 PER PG) | 220.80 |
| 06/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/15/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/15/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/15/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 06/16/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/16/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 06/17/2016 | FE | 47516.00003 FedEx Charges for 06-17-16 | 8.35 |
| 06/17/2016 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 06/17/2016 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| 06/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/17/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/17/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 06/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/17/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/17/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/17/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/17/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/17/2016 | RE2 | SCAN/COPY ( 875 @0.10 PER PG) | 87.50 |
| 06/20/2016 | RE | ( 54 @0.20 PER PG) | 10.80 |
| 06/20/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/21/2016 | FE | 47516.00003 FedEx Charges for 06-21-16 | 8.35 |
| 06/21/2016 | FE | 47516.00003 FedEx Charges for 06-21-16 | 8.35 |
| 06/21/2016 | PO | 47516.00003 :Postage Charges for 06-21-16 | 16.20 |
| 06/21/2016 | RE | ( 384 @0.20 PER PG) | 76.80 |
| 06/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   29
KSL Media                                                           Invoice 114185
47516    00003                                                      June 30, 2016

| | | | |
|---|---|---|---|
| 06/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/21/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/22/2016 | FE | 47516.00003 FedEx Charges for 06-22-16 | 8.16 |
| 06/22/2016 | FE | 47516.00003 FedEx Charges for 06-22-16 | 8.35 |
| 06/22/2016 | PO | 47516.00003 :Postage Charges for 06-22-16 | 0.47 |
| 06/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/23/2016 | FE | 47516.00003 FedEx Charges for 06-23-16 | 8.35 |
| 06/23/2016 | FE | 47516.00003 FedEx Charges for 06-23-16 | 8.35 |
| 06/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2016 | FE | 47516.00003 FedEx Charges for 06-24-16 | 8.35 |
| 06/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2016 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 06/28/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/28/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/28/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 06/28/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2016 | FE | 47516.00003 FedEx Charges for 06-30-16 | 8.35 |
| 06/30/2016 | LN | 47516.00003 Lexis Charges for 06-30-16 | 64.67 |
| 06/30/2016 | PAC | Pacer - Court Research | 228.70 |

Pachulski Stang Ziehl & Jones LLP                                Page:   30
KSL Media                                                        Invoice 114185
47516    00003                                                   June 30, 2016

---

| 06/30/2016 | PO  | 47516.00003 :Postage Charges for 06-30-16 | 263.78 |
| 06/30/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/30/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 06/30/2016 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 06/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/30/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/30/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 06/30/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/30/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/30/2016 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/30/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/30/2016 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/30/2016 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 06/30/2016 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 06/30/2016 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |

| Pachulski Stang Ziehl & Jones LLP | Page:    31 |
|---|---|
| KSL Media | Invoice 114185 |
| 47516     00003 | June 30, 2016 |

| 06/30/2016 | RS | Research [E106] E-STET, Inv. LA002290.29, GFB | 3,819.70 |
|---|---|---|---|

**Total Expenses for this Matter**                          **$29,594.98**

| Pachulski Stang Ziehl & Jones LLP | Page:    32 |
| KSL Media | Invoice 114185 |
| 47516    00003 | June 30, 2016 |

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 06/30/2016

| | |
|---|---|
| Total Fees | $145,037.00 |
| Chargeable costs and disbursements | $29,594.98 |
| Total Due on Current Invoice.................... | $174,631.98 |

Outstanding Balance from prior Invoices as of  06/30/2016     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $304,852.03 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $370,281.53 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $314,027.51 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $247,192.26 |

**Total Amount Due on Current and Prior Invoices**                                        $4,247,929.35

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

July 31, 2016
Invoice   114187
Client   47516
Matter   00003
**JWD**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2016

| | |
|---|---|
| FEES | $169,631.00 |
| EXPENSES | $23,210.25 |
| **TOTAL CURRENT CHARGES** | **$192,841.25** |
| **BALANCE FORWARD** | **$4,247,929.35** |
| **TOTAL BALANCE DUE** | **$4,440,770.60** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 114187

July 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 27.20 | $20,337.00 |
| AR | Accounts Receivable | 32.20 | $20,067.00 |
| BL | Bankruptcy Litigation [L430] | 49.10 | $37,543.50 |
| CA | Case Administration [B110] | 30.70 | $20,155.50 |
| CO | Claims Admin/Objections[B310] | 80.90 | $52,044.50 |
| LN | Litigation (Non-Bankruptcy) | 22.00 | $19,451.00 |
| RPO | Ret. of Prof./Other | 0.10 | $32.50 |
| | | 242.20 | $169,631.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 12.10 | $11,495.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 36.70 | $11,927.50 |
| CHM | Mackle, Cia H. | Counsel | 550.00 | 5.40 | $2,970.00 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 0.10 | $72.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 0.30 | $262.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 16.40 | $11,398.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 113.30 | $82,142.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 21.30 | $15,975.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 1.90 | $560.50 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 9.90 | $11,335.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 22.20 | $19,425.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 2.60 | $2,067.00 |
| | | | | 242.20 | $169,631.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $93.95 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

KSL Media

Invoice 114187

47516     00003

July 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Federal Express [E108] | $58.68 |
| Guest Parking [E124] | $105.00 |
| Legal Vision Atty Mess Service | $585.00 |
| Pacer - Court Research | $203.80 |
| Postage [E108] | $113.71 |
| Reproduction Expense [E101] | $1,939.20 |
| Reproduction/ Scan Copy | $87.40 |
| Research [E106] | $19,850.28 |
| Westlaw - Legal Research [E106 | $173.23 |
| | $23,210.25 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    4
Invoice 114187
July 31, 2016

## Avoidance Actions

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 07/05/2016 | AWC | AC | Finalize monthly preference status report and email with client thereon (.30); review documents produced by Google and emails with counsel thereon (1.20); emails with Fox counsel regarding issues (.10). | 1.60 | 950.00 | $1,520.00 |
| 07/05/2016 | JPN | AC | Meet with litigation counsel regarding July 7 hearing. | 0.10 | 695.00 | $69.50 |
| 07/05/2016 | JPN | AC | Meet with professionals regarding status of avoidance and claims matters. | 0.30 | 695.00 | $208.50 |
| 07/05/2016 | JPN | AC | Review cleaner funds regarding settlement and approve dismissals (.10); Update tracking matrix. | 0.40 | 695.00 | $278.00 |
| 07/05/2016 | SJK | AC | Review memorandum from K. Elliot regarding Silverman and Shenson claim status. | 0.10 | 875.00 | $87.50 |
| 07/06/2016 | JPN | AC | Telephone conference with counsel for I-Heart Media regarding OCB analysis status. | 0.10 | 695.00 | $69.50 |
| 07/07/2016 | AWC | AC | Read Google and YouTube responses to discovery/documents, discussions with team regarding assertions, emails with counsel regarding issues/additional information. | 1.60 | 950.00 | $1,520.00 |
| 07/07/2016 | JPN | AC | Preparation for conference call in USBC, Central District in various avoidance claims. | 0.50 | 695.00 | $347.50 |
| 07/07/2016 | JPN | AC | Conference call in USBC, Central District. | 1.00 | 695.00 | $695.00 |
| 07/07/2016 | JPN | AC | Receive counter-offer from Defendant Microsoft. | 0.20 | 695.00 | $139.00 |
| 07/09/2016 | CHM | AC | Telephone conference with J. Pomerantz re research. | 0.20 | 550.00 | $110.00 |
| 07/11/2016 | AWC | AC | NBCU - draft further tolling agreement and gather materials for draft complaint (.60); Google - emails with Province and counsel regarding YouTube invoices/payments (.30). | 0.90 | 950.00 | $855.00 |
| 07/11/2016 | CHM | AC | Legal research re ordinary course and email J. Pomerantz re same. | 1.10 | 550.00 | $605.00 |
| 07/11/2016 | CHM | AC | Telephone conference with J. Pomerantz re research assignment. | 0.10 | 550.00 | $55.00 |
| 07/11/2016 | JPN | AC | Meet with counsel for I-Heart regarding request to extend deadlines; review Scheduling Order; Amend Scheduling Order. | 0.40 | 695.00 | $278.00 |
| 07/11/2016 | MAM | AC | Research corporate entities and draft preference complaint for Andrew W. Caine regarding NBC Universal entities. | 1.10 | 295.00 | $324.50 |
| 07/11/2016 | JWD | AC | Meeting with A Caine re avoidance action and notes re same | 0.20 | 750.00 | $150.00 |
| 07/12/2016 | JPN | AC | Finalize and File Final Scheduling Order with | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 114187

47516    00003

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | defendant I-Heart. | | | |
| 07/13/2016 | JPN | AC | Review claims data and documents in preparation for 7/14 meetings; review and update tracking matrices. | 0.60 | 695.00 | $417.00 |
| 07/13/2016 | JWD | AC | Review emails and execute stip re NBC | 0.20 | 750.00 | $150.00 |
| 07/14/2016 | JPN | AC | Preparation for meeting with professionals regarding claim waivers. | 0.40 | 695.00 | $278.00 |
| 07/14/2016 | JPN | AC | Meet with Jeffrey W. Dulberg, Jason S Pomerantz and professional regarding status of avoidance claims and waivers. | 2.50 | 695.00 | $1,737.50 |
| 07/14/2016 | BDD | AC | Review new pleading filed re update to statute of limitations re NBCU; attend to calendaring matters re same | 0.20 | 325.00 | $65.00 |
| 07/15/2016 | JPN | AC | Telephone conference with Clear Channel regarding Claim Objection and discrepancies. | 0.30 | 695.00 | $208.50 |
| 07/15/2016 | JPN | AC | Review details on Clear Channel proof of claim from professional. | 0.20 | 695.00 | $139.00 |
| 07/15/2016 | JPN | AC | Review objection and supporting detail regarding discrepancy with Clear Channel's assertion. | 0.40 | 695.00 | $278.00 |
| 07/15/2016 | JPN | AC | Telephone conference with professionals regarding analysis on A&E new value assertion. | 0.20 | 695.00 | $139.00 |
| 07/15/2016 | MAM | AC | Revise complaint regarding NBC Universal adding defendant affiliates. | 0.20 | 295.00 | $59.00 |
| 07/15/2016 | MAM | AC | Email to Andrew W. Caine regarding draft complaint versus NBC Universal et al. | 0.10 | 295.00 | $29.50 |
| 07/18/2016 | AWC | AC | Emails with team regarding  pending matters and Joint Status Reports for Google and YouTube matters. | 0.20 | 950.00 | $190.00 |
| 07/18/2016 | JPN | AC | Meet with counsel for A&E regarding Claim Objection and upcoming hearing dates. | 0.30 | 695.00 | $208.50 |
| 07/18/2016 | JPN | AC | Draft correspondence to B. Dassa regarding new deadlines for A&E objection. | 0.10 | 695.00 | $69.50 |
| 07/19/2016 | AWC | AC | Review and revise joint status reports and emails with counsel thereon. | 0.40 | 950.00 | $380.00 |
| 07/19/2016 | MAM | AC | Draft joint status report regarding Google for Andrew W. Caine. | 0.30 | 295.00 | $88.50 |
| 07/19/2016 | MAM | AC | Draft joint status report regarding Youtube for Andrew W. Cain. | 0.20 | 295.00 | $59.00 |
| 07/20/2016 | AWC | AC | Meeting with client regarding  outstanding preference matters (.40); Google & YouTube – emails with counsel regarding  stipulation to consolidate matters, draft stipulations (.60); NBCU – review and revise complaint and email to counsel thereon (.50). | 1.50 | 950.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
KSL Media                                                           Invoice 114187
47516    00003                                                      July 31, 2016

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2016 | AWC | AC | Review Rocket Fuel edits to settlement agreement and emails with counsel thereon. | 0.20 | 950.00 | $190.00 |
| 07/22/2016 | AWC | AC | Review and revise Rocket Fuel settlement agreement and emails with counsel thereon (.30); review Google and YouTube joint status reports, revisions to stipulations and emails with counsel thereon (.40). | 0.70 | 950.00 | $665.00 |
| 07/22/2016 | RMP | AC | Review preference issues and conference re same. | 0.30 | 1145.00 | $343.50 |
| 07/25/2016 | AWC | AC | Google – read additional documents produced by Google and emails with counsel thereon (1.10); revise monthly report of preference matters (.20). | 1.30 | 950.00 | $1,235.00 |
| 07/25/2016 | JPN | AC | Telephone conference with counsel for IHeart Media (0.30); Meet with Jeffrey W. Dulberg and B. Dassa regarding stipulation to extend claim objections. | 0.40 | 695.00 | $278.00 |
| 07/25/2016 | JPN | AC | Meet with professionals regarding IHeart ordinary course of business defense; Compile documents from Debtor on defense. | 0.40 | 695.00 | $278.00 |
| 07/26/2016 | JPN | AC | Review ordinary course of business data with professional regarding complications with credit card transfers. | 0.70 | 695.00 | $486.50 |
| 07/26/2016 | JPN | AC | Review stipulation and proposed order to continue hearing with A&E; Telephone conference with counsel for A&E. | 0.40 | 695.00 | $278.00 |
| 07/27/2016 | AWC | AC | Google/YouTube – emails with counsel, review stipulations and draft orders thereon, emails with Province regarding  Google claims. | 0.60 | 950.00 | $570.00 |
| 07/27/2016 | JPN | AC | Preparation for conference call with IHeart Media. | 0.30 | 695.00 | $208.50 |
| 07/27/2016 | JPN | AC | Conference call with counsel for IHeart Media regarding defenses to avoidance action and proof of claim. | 0.60 | 695.00 | $417.00 |
| 07/27/2016 | JPN | AC | Draft email to B. Paniagua regarding new exposure analysis for ranges. | 0.30 | 695.00 | $208.50 |
| 07/29/2016 | JPN | AC | Exchange correspondence with counsel for I-Heart regarding outstanding discovery. | 0.20 | 695.00 | $139.00 |
| 07/29/2016 | JPN | AC | Analyze OCB brackets for exposure ranges with Defendant I-Heart Media. | 1.50 | 695.00 | $1,042.50 |
| 07/29/2016 | JPN | AC | Draft correspondence to B. Paniagua regarding % completion analysis and Virtual Master Card payments. | 0.20 | 695.00 | $139.00 |
| 07/29/2016 | JPN | AC | Review additional new value argument put forth by Defendant Clear Channel. | 0.60 | 695.00 | $417.00 |
|  |  |  |  | **27.20** |  | **$20,337.00** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 114187

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Accounts Receivable** | | | | | | |
| 07/01/2016 | JSP | AR | Review/analyze issues concerning Wellpet A/R | 2.30 | 725.00 | $1,667.50 |
| 07/04/2016 | JSP | AR | Attention to A/R matters, including Wellpet, First Tennessee and others | 2.30 | 725.00 | $1,667.50 |
| 07/05/2016 | BDD | AR | Email to J. Dulberg re First Tennessee/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | AR | Email to V. Newmark re First Tennessee/Szabo 9019 Motion | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | AR | Edits to Szabo/First Tennessee 9019 motion | 0.20 | 325.00 | $65.00 |
| 07/05/2016 | BDD | AR | Emails to L. D'itri, W. Bowser, D. Gottlieb and J. Dulberg re documentation for Impact Spots collection matter | 0.30 | 325.00 | $97.50 |
| 07/06/2016 | BDD | AR | Revisions to Scripps 9019 Order; emails to J. Dulberg and M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 07/06/2016 | BDD | AR | Further edits to FTB/Szabo 9019 motion; email to V. Newmark re same | 0.60 | 325.00 | $195.00 |
| 07/06/2016 | VAN | AR | Revise First Tennessee/Szabo 9019 motion | 0.30 | 795.00 | $238.50 |
| 07/07/2016 | BDD | AR | Revisions to FTB/Szabo 9019 per V. Newmark comments; email to V. Newmark re same | 0.50 | 325.00 | $162.50 |
| 07/11/2016 | JWD | AR | Meeting with J Pomerantz re Mercury | 0.10 | 750.00 | $75.00 |
| 07/11/2016 | JWD | AR | Emails with Scripps and Toshiba counsel re agt status | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | JWD | AR | Review entered order re Tosiba / Dish and emails re same | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | BDD | AR | Email to V. Newmark re FTB/Szabo 9019i motion/settlement agreement | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | BDD | AR | Email to D. Gottlieb re FTB/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | BDD | AR | Review entered order re Toshiba/Dish; attend to calendaring matters re same; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 07/11/2016 | BDD | AR | Update receivables recovery chart; email to/call with J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 07/11/2016 | BDD | AR | Email to J. Dulberg re FTB/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | BDD | AR | Email to M. Kulick re FTB/Szabo 9019 motion/service list | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | VAN | AR | Revise Glenn Group settlement agreement and stipulated judgment | 0.20 | 795.00 | $159.00 |
| 07/11/2016 | VAN | AR | Revise First Tennessee/Szabo 9019 motion | 0.30 | 795.00 | $238.50 |
| 07/12/2016 | BDD | AR | Conference with V. Newmark re FTB/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    8

Invoice 114187

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2016 | BDD | AR | Email to J. Dulberg and JS Pomerantz re FTB/Szabo 9019 Motion | 0.10 | 325.00 | $32.50 |
| 07/12/2016 | VAN | AR | Draft Mercury Insurance settlement agreement | 0.70 | 795.00 | $556.50 |
| 07/13/2016 | JWD | AR | Review and respond to M Fullington email re agt status | 0.10 | 750.00 | $75.00 |
| 07/13/2016 | JWD | AR | Emails re First Tennessee settlement and revisions re same | 0.30 | 750.00 | $225.00 |
| 07/13/2016 | BDD | AR | Email to J. Dulberg re Szabo/First Tennessee 9019 Motion | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Email to J. Dulberg re Scripps/Toshiba Order | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Email to V. Newmark re First Tennessee/Szabo 9019 Motion | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Email to D. Gottlieb re revisions to declaration re FTB/Szabo 9019 | 0.20 | 325.00 | $65.00 |
| 07/13/2016 | BDD | AR | Email to V. Newmark re revised Gottlieb dec to FTB/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Review Stip resolving Szabo claims (exhibit to 9019 motion); email to V. NEwmark re same | 0.20 | 325.00 | $65.00 |
| 07/13/2016 | BDD | AR | Coordinate filing/serving 9019 motion; emails to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 07/13/2016 | BDD | AR | Email to V. Newmark re filed FTB/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Email to W. Bowser re A/R summary chart | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | AR | Email to J. Dulberg re updated A/R summary per Walt | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | VAN | AR | Revise First Tennessee/Szabo 9019 pleadings and Mercury Insurance settlement agreement | 0.80 | 795.00 | $636.00 |
| 07/14/2016 | BDD | AR | Email to L. D'itri at CAB re outstanding collection matters | 0.10 | 325.00 | $32.50 |
| 07/14/2016 | BDD | AR | Email to R. Johnson re Charness final installment payment | 0.10 | 325.00 | $32.50 |
| 07/15/2016 | JSP | AR | Analysis regarding A/R matters for report to D. Gottlieb regarding same | 1.20 | 725.00 | $870.00 |
| 07/15/2016 | BDD | AR | Email to J. Dulberg re Charness final payment | 0.10 | 325.00 | $32.50 |
| 07/15/2016 | BDD | AR | Email to S. Kahn re Charness final payment | 0.10 | 325.00 | $32.50 |
| 07/15/2016 | VAN | AR | Revise Mercury Insurance settlement agreement | 0.30 | 795.00 | $238.50 |
| 07/17/2016 | JSP | AR | Review correspondence and documents concerning Wellpet A/R | 2.20 | 725.00 | $1,595.00 |
| 07/18/2016 | JWD | AR | Review Ekvall email re Scripps agt (0.1); email with B Dassa re same (0.1); call with Dassa re same (0.1); review email to Ekvall and email to M Fullington re same (0.1) | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2016 | JSP | AR | Analysis regarding Wellpet A/R issues based on recent correspondence from C. Rivas and W. Bowser | 3.20 | 725.00 | $2,320.00 |
| 07/18/2016 | JSP | AR | Confer with W. Bowser regarding Wellpet A/R | 0.30 | 725.00 | $217.50 |
| 07/18/2016 | BDD | AR | Revisions to Scripps/Toshiba Settlement Agreement; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/18/2016 | BDD | AR | Email to L. L Wang Ekvall re amended Toshiba/Scripps settlement agreement | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | JWD | AR | Work on Toshiba related issues | 0.90 | 750.00 | $675.00 |
| 07/19/2016 | BDD | AR | Update receivables and outstanding claim objection charts per J. Dulberg request; emails to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 07/19/2016 | BDD | AR | Numerous calls with/emails to L. D'itri re updated status of collection matters | 0.50 | 325.00 | $162.50 |
| 07/19/2016 | BDD | AR | Email to J. Dulberg re CAB update on collection status | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to L. D'itri at CAB reThe Rundown LLC collection matter | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to R. Johnson re final Charness payment | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to J. Dulberg re Charness payment | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to JS Pomerantz re Glenn Group and Mercury 9019 Motions | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to V. Newmark re Glenn Group and Mercury 9019 motions | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to V. Newmark re Glenn Group/Mercury settlement agreements | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Email to S. Kahn re Charness payment | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | AR | Edits to receivable recoveries chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/20/2016 | BDD | AR | Email to J. Dulberg re Order on Scripps settlement | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | BDD | AR | Email to J. Dulberg re Scripps order | 0.10 | 325.00 | $32.50 |
| 07/22/2016 | JSP | AR | Attention to A/R matters, including Wellpet | 2.80 | 725.00 | $2,030.00 |
| 07/22/2016 | BDD | AR | Email to J. Dulberg re Scripps' fully executed settlement agreement | 0.10 | 325.00 | $32.50 |
| 07/23/2016 | JSP | AR | Review Wellpet A/R issues based on recent e-mail from C. Rivas | 0.80 | 725.00 | $580.00 |
| 07/25/2016 | JWD | AR | Review entered order re Toshiba / Scripps and emails re same | 0.20 | 750.00 | $150.00 |
| 07/25/2016 | BDD | AR | Confer with M. Kulick re Toshiba/DISH Network payment for trustee | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | AR | Email to D. Gottlieb re Toshiba/DISH payment | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 114187

47516      00003

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2016 | BDD | AR | Email to D. Gottlieb re finalized Scripps settlement agreement | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | AR | Email to L. Wang-Ekvall and M. Fullington re finalized/complete Scripps settlement agreement | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | AR | Update receivables chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/26/2016 | BDD | AR | Email to J. Dulberg re Scripps settlement | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | AR | Email to J. Dulberg, V. Newmark and JS Pomerantz re Mercury 9019 | 0.10 | 325.00 | $32.50 |
| 07/28/2016 | JSP | AR | Attention to AR matters, including First Tennessee and Wellpet | 0.60 | 725.00 | $435.00 |
| 07/28/2016 | BDD | AR | Email to J. Dulberg re Entercom and First Teneessee/Szabo orders | 0.10 | 325.00 | $32.50 |
| 07/28/2016 | BDD | AR | Preparation of Order on First Tennessee/Szabo 9019 Motion; emails to J. Dulberg, JS Pomerantz and V. Newmark re same | 0.40 | 325.00 | $130.00 |
| 07/28/2016 | BDD | AR | Email to JS Pomerantz re Stip/Order to be filed/lodge following entry of order re First Tennesse/Szabo 9019 Motion | 0.10 | 325.00 | $32.50 |
| 07/29/2016 | JSP | AR | Analysis of response from C. Rivas regarding Wellpet A/R | 2.70 | 725.00 | $1,957.50 |
| | | | | **32.20** | | **$20,067.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2016 | RMP | BL | Review and respond to e-mails re NBC and conference with A. Caine re same. | 0.40 | 1145.00 | $458.00 |
| 07/05/2016 | RMP | BL | Review motion to leave and review and comment to e-mails re same. | 0.70 | 1145.00 | $801.50 |
| 07/05/2016 | RMP | BL | Review revised motion for leave. | 0.10 | 1145.00 | $114.50 |
| 07/05/2016 | JSP | BL | Attention to litigation matters, including Glenn Group and Mercury | 3.60 | 725.00 | $2,610.00 |
| 07/06/2016 | JSP | BL | Prepare for and confer with D. Gottlieb regarding Mercury | 0.40 | 725.00 | $290.00 |
| 07/06/2016 | JSP | BL | Confer with C. Mauer regarding Mercury | 0.10 | 725.00 | $72.50 |
| 07/06/2016 | BDD | BL | Revisions to Order on motion to consolidate; emails to J. Dulberg and M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 07/07/2016 | RMP | BL | Review NBC issues. | 0.20 | 1145.00 | $229.00 |
| 07/07/2016 | JSP | BL | Prepare for (1.1) and attend (1.3) status conference - Glenn Group and Mercury | 2.40 | 725.00 | $1,740.00 |
| 07/07/2016 | BDD | BL | Conference with JS Pomerantz re new scheduling order (re Mercury) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 114187

47516     00003

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2016 | JKH | BL | Conference call, emails Jason S Pomerantz, Bowser regarding Mercury claim and preparation for same. | 0.20 | 875.00 | $175.00 |
| 07/08/2016 | RMP | BL | Review motion to appoint mediator and telephone conferences re same. | 0.40 | 1145.00 | $458.00 |
| 07/08/2016 | JSP | BL | Confer with D. Gottlieb, J. Hunter, W. Bowser, D. Gottlieb, C. Mauer, J. Dulberg and A. Smith regarding litigations matters, including Glenn Group and Mercury | 3.30 | 725.00 | $2,392.50 |
| 07/11/2016 | JKH | BL | Office conference with Jason S Pomerantz, emails from Bowser regarding Mercury settlement, discovery status. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | RMP | BL | Deal with mediator motion and conferences with J. Dulberg re same and review e-mails re same. | 0.60 | 1145.00 | $687.00 |
| 07/11/2016 | JWD | BL | Respond to K Elliot email re LGB fee app dispute | 0.10 | 750.00 | $75.00 |
| 07/11/2016 | JWD | BL | Review and comment to 9019 motion re FTB | 0.70 | 750.00 | $525.00 |
| 07/11/2016 | JWD | BL | Review entered order re sub con and emails re same | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | JSP | BL | Attention to litigation matters, including preferences, Wellpet, Glenn Group, First Tennessee and Mercury | 3.40 | 725.00 | $2,465.00 |
| 07/11/2016 | BDD | BL | Email to JS Pomerantz re Glenn Group status | 0.10 | 325.00 | $32.50 |
| 07/12/2016 | JSP | BL | Attention to litigation matters, including First Tennessee, Wellpet, Szabo, Glenn Group, Mercury | 3.50 | 725.00 | $2,537.50 |
| 07/13/2016 | CHM | BL | Review email from B. Dassa re interim distribution motion and reply. | 0.10 | 550.00 | $55.00 |
| 07/13/2016 | CHM | BL | Draft motion re interim distribution. | 3.90 | 550.00 | $2,145.00 |
| 07/13/2016 | JWD | BL | Review and respond to emails re payout from Liebowitz estate | 0.10 | 750.00 | $75.00 |
| 07/13/2016 | JSP | BL | Attention to litigation matters, including Wellpet, Glenn Group, Mercury and First Tennessee/Szabo | 2.70 | 725.00 | $1,957.50 |
| 07/13/2016 | BDD | BL | Email to J. Dulberg re subcon/interim distribution motion; emails (several) to C. Mackle re same | 0.30 | 325.00 | $97.50 |
| 07/13/2016 | BDD | BL | Email to J. Dulberg re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | BL | Email to J. Dulberg re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 07/14/2016 | RMP | BL | Review various briefs and telephone conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 07/14/2016 | JSP | BL | Prepare joint status report - Wellpet | 0.40 | 725.00 | $290.00 |
| 07/14/2016 | JSP | BL | Confer with C. Rivas regarding joint status report | 0.20 | 725.00 | $145.00 |
| 07/15/2016 | JSP | BL | Attention to Gleen Group, Mercury, Wellpt and other litigation matters | 3.60 | 725.00 | $2,610.00 |
| 07/16/2016 | JSP | BL | Review Mercury settlement agreement and proposed changes | 0.80 | 725.00 | $580.00 |
| 07/18/2016 | RMP | BL | Review mediation issues and telephone conferences | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| Date | | | | Hours | Rate | Amount |
|------|--|--|--|-------|------|--------|
| | | | with client re same. | | | |
| 07/18/2016 | JWD | BL | Work on various litigation issues | 0.50 | 750.00 | $375.00 |
| 07/18/2016 | JSP | BL | Analysis regarding issues concerning Mercury settlement agreement | 0.70 | 725.00 | $507.50 |
| 07/18/2016 | JSP | BL | Confer with D. Gottlieb regarding Mercury settlement | 0.30 | 725.00 | $217.50 |
| 07/19/2016 | RMP | BL | Review sanctions brief and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 07/20/2016 | RMP | BL | Prepare for and participate in team meeting and conference with Trustee and telephone conference with M. Tuchin re distributions review. | 2.60 | 1145.00 | $2,977.00 |
| 07/20/2016 | RMP | BL | Review opposition to mediation motion and conferences re same. | 0.60 | 1145.00 | $687.00 |
| 07/21/2016 | RMP | BL | Review NBC complaint and conference with A. Caine re same. | 0.40 | 1145.00 | $458.00 |
| 07/21/2016 | RMP | BL | Review mediation issues and telephone conferences re same. | 0.40 | 1145.00 | $458.00 |
| 07/21/2016 | JSP | BL | Attention to Wellpet, Glenn Group, Mercury and First Tennessee matters | 3.80 | 725.00 | $2,755.00 |
| 07/25/2016 | RMP | BL | Review mediation issues, motion and conferences re same. | 0.70 | 1145.00 | $801.50 |
| 07/25/2016 | JWD | BL | Work on distribution pleading | 3.00 | 750.00 | $2,250.00 |
| 07/25/2016 | BDD | BL | Email to R. Johnson re consolidation motion | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | JSP | BL | Correspondence from counsel for Mercury regarding settlement agreement | 0.10 | 725.00 | $72.50 |
| 07/27/2016 | JSP | BL | Correspondence to/from counsel for Glenn Group regarding settlement agreement | 0.10 | 725.00 | $72.50 |
| 07/27/2016 | BDD | BL | Email to A. Caine re Google & YouTube stips (adv. matters) | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | BL | Email to R. Mori re Google/You Tube Orders on Stips | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | BL | Preparation of orders on Google and You Tube stips; emails/to from A. Caine re same | 1.00 | 325.00 | $325.00 |
| 07/27/2016 | BDD | BL | Email to M. Kulick re YouTube Order | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | BL | Email to M. Kulick re Google order | 0.10 | 325.00 | $32.50 |
| 07/28/2016 | BDD | BL | Email to A. Caine re interim distribution motion | 0.10 | 325.00 | $32.50 |
| | | | | **49.10** | | **$37,543.50** |

## Case Administration [B110]

| | | | | | | |
|--|--|--|--|--|--|--|
| 07/03/2016 | JSP | CA | Review status of pending litigation, claims and other matters for call with D. Gottlieb regarding same | 3.40 | 725.00 | $2,465.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2016 | SJK | CA | Draft portion of Trustee report regarding D&O litigation and Charness. | 0.40 | 875.00 | $350.00 |
| 07/05/2016 | BDD | CA | Email to S. Kahn re Trustee's annual report | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | CA | Email to W. Bowser re Trustee's annual report | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | CA | Email to J. Dulberg re edits to Trustee's annual report | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | CA | Update Trustee's annual report (2016) per info received from S. Kahn and W. Bowser; emails (several) to J. Dulberg re same | 0.60 | 325.00 | $195.00 |
| 07/05/2016 | BDD | CA | Email to J. Dulberg re 7/6 tentatives | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | CA | Review Barash's calendar for 7/6 tentatives | 0.20 | 325.00 | $65.00 |
| 07/05/2016 | BDD | CA | Email to J. Dulberg re Trustee's annual report (2016) | 0.10 | 325.00 | $32.50 |
| 07/05/2016 | BDD | CA | Email to J. Dulberg re 7/6 tentatives | 0.10 | 325.00 | $32.50 |
| 07/06/2016 | BDD | CA | Meeting with J. Dulberg re outstanding case tasks | 0.20 | 325.00 | $65.00 |
| 07/06/2016 | BDD | CA | Call to court re 7/6 tentatives; call with J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/11/2016 | JWD | CA | Respond to T Gaa email re Yahoo and Pandora claim updates | 0.40 | 750.00 | $300.00 |
| 07/11/2016 | JWD | CA | Update agenda for 7/20 meeting | 0.50 | 750.00 | $375.00 |
| 07/11/2016 | JWD | CA | Work on issues for Thurs meeting | 0.30 | 750.00 | $225.00 |
| 07/13/2016 | JWD | CA | Respond to creditor inqiuries re status of case | 0.30 | 750.00 | $225.00 |
| 07/13/2016 | JWD | CA | Work on revisions to claims and a/r charts | 0.70 | 750.00 | $525.00 |
| 07/13/2016 | SJK | CA | Review final report of Liebowitz Trustee. | 0.30 | 875.00 | $262.50 |
| 07/13/2016 | SJK | CA | Memorandum to Trustee, Provence, K. Eliot, Jeffrey W. Dulberg and Richard M. Pachulski regarding final report and estate recovery. | 0.30 | 875.00 | $262.50 |
| 07/13/2016 | BDD | CA | Review docs from Walt and confer with J. Dulberg in anticipation of 7/14 claims review meeting | 0.80 | 325.00 | $260.00 |
| 07/13/2016 | BDD | CA | Conference with J. Dulberg re Trustee annual status report; revisions to status report re same; email to R. Johnson re same | 0.50 | 325.00 | $162.50 |
| 07/13/2016 | BDD | CA | Email to J. Dulberg re edits to KSL trustee annual report | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | CA | Attend to misc. calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 07/15/2016 | JWD | CA | Call with A Friedman and B Lobel re various case matters | 1.00 | 750.00 | $750.00 |
| 07/18/2016 | JWD | CA | Work on agenda revisions re Trustee meeting | 0.50 | 750.00 | $375.00 |
| 07/18/2016 | JSP | CA | Review materials for all hands meeting with Trustee | 2.90 | 725.00 | $2,102.50 |
| 07/19/2016 | JWD | CA | Work on meeting prep and revisions to all claims | 2.70 | 750.00 | $2,025.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 114187

47516    00003

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection charts, a/r charts and agenda | | | |
| 07/19/2016 | JSP | CA | Prepare for meeting with Trustee | 3.60 | 725.00 | $2,610.00 |
| 07/19/2016 | BDD | CA | Email to J. Dulberg re agenda for 7/20 all hands meeting | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | SJK | CA | Attend meeting with Trustee, Providence and PSZJ Team regarding status and going forward tasks. | 1.60 | 875.00 | $1,400.00 |
| 07/20/2016 | JSP | CA | Prepare for and attend meeting with Trustee regarding claims, litigation, A/R, preferences and other matters | 4.80 | 725.00 | $3,480.00 |
| 07/20/2016 | BDD | CA | Attend all hands meeting | 2.50 | 325.00 | $812.50 |
| 07/20/2016 | BDD | CA | Email to N. Deleon re All Hands meeting | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 07/21/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 07/28/2016 | BDD | CA | Email to J. Dulberg re Trustee W-9 | 0.10 | 325.00 | $32.50 |
| 07/29/2016 | JPN | CA | Review Virtual Master Card payment issue with Professionals in avoidance matters. | 0.40 | 695.00 | $278.00 |
| | | | | **30.70** | | **$20,155.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2016 | AWC | CO | Emails with counsel and Province regarding  CBS claims and review new reconciliation. | 0.40 | 950.00 | $380.00 |
| 07/05/2016 | AWC | CO | Emails with team and counsel regarding  claim amounts, stipulation. | 0.20 | 950.00 | $190.00 |
| 07/05/2016 | JPN | CO | Meet with counsel for I-Heart Media regarding claims issues. | 0.20 | 695.00 | $139.00 |
| 07/05/2016 | BDD | CO | Email to A. Caine re stip for CBS reduced claims | 0.10 | 325.00 | $32.50 |
| 07/06/2016 | GFB | CO | Review email from Steven Kahn regarding document review and profitability reports and draft response regarding same. | 0.10 | 725.00 | $72.50 |
| 07/06/2016 | JPN | CO | Review Claims Objections and back-up regarding Claim of I-Heart Media for negotiations of avoidance claims. | 0.40 | 695.00 | $278.00 |
| 07/06/2016 | JSP | CO | Conference call with A. Smith regarding Glenn Group | 0.30 | 725.00 | $217.50 |
| 07/06/2016 | JSP | CO | Analysis regarding issues concerning Glenn Group settlement discussions, including waiver of claim | 2.40 | 725.00 | $1,740.00 |
| 07/07/2016 | AWC | CO | Emails with Fox counsel regarding  all issues, resolution (.40); review and revise stipulation resolving CBS claims and emails with counsel and team thereon (.70). | 1.10 | 950.00 | $1,045.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2016 | JSP | CO | Review various claims and claim report in preparation for upcoming meeting | 2.40 | 725.00 | $1,740.00 |
| 07/07/2016 | BDD | CO | Email to J. Dulberg re Root Sports claim objection | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | CO | Conference with Kerry at Szabo & Associates re Root Sports claim objection | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | CO | Email to M. Kulick re claim 340-3, 392-, and 514-1 | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | CO | Preparation of stipulation re CBS claims; edits per A. Caine comments; emails to A. Caine re same | 1.20 | 325.00 | $390.00 |
| 07/07/2016 | BDD | CO | Conference with J. Dulberg re Guitar Center stipulation; email to J. Dulberg re same | 0.10 | 325.00 | $32.50 |
| 07/07/2016 | BDD | CO | Email to A. Caine re revised CBS stipulation | 0.10 | 325.00 | $32.50 |
| 07/08/2016 | JSP | CO | Attention to issues regarding media and advertiser claims, including Fox, Glenn Group, Guitar Center and others | 2.70 | 725.00 | $1,957.50 |
| 07/08/2016 | BDD | CO | Email to J. Dulberg re Pandora and Yahoo claim reconciliation | 0.10 | 325.00 | $32.50 |
| 07/09/2016 | JSP | CO | Analysis regarding various claims | 0.70 | 725.00 | $507.50 |
| 07/11/2016 | JWD | CO | Emails with A Caine re Fox | 0.10 | 750.00 | $75.00 |
| 07/11/2016 | JWD | CO | Review Rocket Fuel agt | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | JWD | CO | Work on claims charts | 0.70 | 750.00 | $525.00 |
| 07/11/2016 | JWD | CO | Meeting with J Nolan and J Pomerantz re claims issues and meeting | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | JWD | CO | Call with B Dassa re claim recon issues | 0.20 | 750.00 | $150.00 |
| 07/11/2016 | JSP | CO | Review numerous claims and documents pertaining to same in preparation for upcoming meeting | 3.20 | 725.00 | $2,320.00 |
| 07/11/2016 | BDD | CO | Email to W. Bowser re Pandora claims | 0.10 | 325.00 | $32.50 |
| 07/11/2016 | BDD | CO | Review Pandora and Yahoo claim resolutions; email to J. Dulberg re same | 0.50 | 325.00 | $162.50 |
| 07/11/2016 | BDD | CO | Email to J. Dulberg re stipulation resolving CBS claims | 0.10 | 325.00 | $32.50 |
| 07/12/2016 | JWD | CO | Emails with Hearst counsel re objection | 0.10 | 750.00 | $75.00 |
| 07/12/2016 | JSP | CO | Review documents in preparation for claims meeting | 1.40 | 725.00 | $1,015.00 |
| 07/12/2016 | BDD | CO | Email to J. Dulberg re 7/14 claims meeting | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | JWD | CO | Review and respond to Hearst email re stip (0.1); review same and prep email to Hearst (0.1) | 0.20 | 750.00 | $150.00 |
| 07/13/2016 | JWD | CO | Prep for meeting re comprehensive claim review (0.8); meeting with B Dassa re same (0.3); review materials re same (0.7) | 1.80 | 750.00 | $1,350.00 |
| 07/13/2016 | JWD | CO | Work on Fox settlement | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    16

Invoice 114187

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2016 | JSP | CO | Analysis regarding claims allowance worksheet in preparation for meeting tomorrow | 4.40 | 725.00 | $3,190.00 |
| 07/13/2016 | BDD | CO | Email to J. Dulberg re stip to resolve objection to claim of Hearst Communications | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | CO | Review court claims register vs. Walt's chart | 1.00 | 325.00 | $325.00 |
| 07/13/2016 | BDD | CO | Email to M. Kulick re court's claim registers | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | CO | Email to J. Dulberg re claims meeting on 7/14 | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | CO | Email to J. Dulberg re Toshiba objection | 0.10 | 325.00 | $32.50 |
| 07/13/2016 | BDD | CO | Preparation of Stip/Order Resolving Claims of Hearst Magazine; emails to J. Dulberg re same | 0.60 | 325.00 | $195.00 |
| 07/14/2016 | AWC | CO | Review Province analysis of remaining claims, review underlying information and discussions with team thereon. | 0.60 | 950.00 | $570.00 |
| 07/14/2016 | JSP | CO | Prepare for meeting regarding claims | 3.30 | 725.00 | $2,392.50 |
| 07/14/2016 | JSP | CO | Attend meeting regarding claims | 2.80 | 725.00 | $2,030.00 |
| 07/14/2016 | JSP | CO | Confer with D. Gottlieb regarding claim issues | 0.30 | 725.00 | $217.50 |
| 07/14/2016 | BDD | CO | Meeting with J. Dulberg, JS Pomerantz, J. Nolan, P. Huygens and W. Bowser re claims status; chart update, etc. | 3.00 | 325.00 | $975.00 |
| 07/14/2016 | BDD | CO | Revisions to stip re claims of Hearst Communications; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/14/2016 | BDD | CO | Email to W. Bowser re updated claims chart | 0.10 | 325.00 | $32.50 |
| 07/14/2016 | BDD | CO | Email to A. Cho re stip resolving claims of Hearst Communications | 0.10 | 325.00 | $32.50 |
| 07/14/2016 | BDD | CO | Email to M. Kulick re Order on stip resolving claims of Hearst Communications | 0.10 | 325.00 | $32.50 |
| 07/14/2016 | BDD | CO | Email to M Kulick re stipulation resolving claims of Hearst Communications | 0.10 | 325.00 | $32.50 |
| 07/15/2016 | JSP | CO | Work on post-meeting claims reconciliation/analysis | 2.80 | 725.00 | $2,030.00 |
| 07/15/2016 | JSP | CO | Confer with D. Gottlieb and others regarding claims | 0.30 | 725.00 | $217.50 |
| 07/18/2016 | BDD | CO | Email to J. Dulberg re stipulation on objection to claim of Hearst Communications | 0.10 | 325.00 | $32.50 |
| 07/18/2016 | BDD | CO | Email to J. Nolan re 4th stip to continue hearing on objection to claim of A&E | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | AWC | CO | Emails with team regarding outstanding claim issues. | 0.20 | 950.00 | $190.00 |
| 07/19/2016 | JPN | CO | Extend objection deadline with Claimant A&E. | 0.20 | 695.00 | $139.00 |
| 07/19/2016 | JPN | CO | Coordinate new hearing and deadlines with counsel for A&E. | 0.20 | 695.00 | $139.00 |
| 07/19/2016 | JWD | CO | Call with W Bowser re various reconciliation and | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
KSL Media                                                           Invoice 114187
47516      00003                                                    July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | collection issues | | | |
| 07/19/2016 | BDD | CO | Review court calendar re continued hearing on A&E claim objection; email to J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 07/19/2016 | BDD | CO | Email to M. Kulick re Stipulation resolving Hearst claims | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | BDD | CO | Email to A. Cho re stipulation resolving objection to Hearst cliam | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | BDD | CO | Email to M. Kulick re Stipulation resolving claim of Hearst | 0.10 | 325.00 | $32.50 |
| 07/19/2016 | BDD | CO | Begin reviewing docket re claim objection resolutions as compared with Province charts | 3.90 | 325.00 | $1,267.50 |
| 07/19/2016 | BDD | CO | Preparation of 4th Stipulation to continue hearing on objection to claim 295-2 filed by A&E Television; email to J. Nolan re same | 0.50 | 325.00 | $162.50 |
| 07/20/2016 | AWC | CO | Meeting with client regarding outstanding claims matters. | 0.60 | 950.00 | $570.00 |
| 07/20/2016 | JPN | CO | Circulate extension of hearing documents to counsel for A&E. | 0.20 | 695.00 | $139.00 |
| 07/20/2016 | BDD | CO | Email to J. Nolan re A&E Stip to extend time re hearing on claim objection | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | CO | Email to J. Nolan re A&E stip | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | CO | Email to JS Pomerantz re Glenn Group/Mercury settlement agreements | 0.10 | 325.00 | $32.50 |
| 07/20/2016 | BDD | CO | Email to J. Dulberg re opposition to objection to claim 354-1, filed by iHeart Media | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | JSP | CO | Attention to issues regarding numerous media and non-media claims | 2.80 | 725.00 | $2,030.00 |
| 07/21/2016 | BDD | CO | Email to J. Nolan re stip to continue hearing on objection to claim 295-2 filed by A&E Television | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | BDD | CO | Edits to chart re outstanding claim objections; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 07/21/2016 | BDD | CO | Revisions to stip to continue hearing on objection to claim 295-2 filed by A&E Television; email to J. Menton re same | 0.20 | 325.00 | $65.00 |
| 07/21/2016 | BDD | CO | Email to M. Kulick re Stip/Order to continue hearing re A&E claim objection | 0.10 | 325.00 | $32.50 |
| 07/21/2016 | BDD | CO | Review service of claim objection re Entercom (and service requirements); emails to JS Pomerantz re same | 0.40 | 325.00 | $130.00 |
| 07/22/2016 | JSP | CO | Analysis regarding various claim issues | 2.60 | 725.00 | $1,885.00 |
| 07/22/2016 | BDD | CO | Email to J. Dulberg re opposition to objection to claim 354-1 filed by iHeart Media | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    18
Invoice 114187
July 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 07/25/2016 | JWD | CO | Work on response to Clear Channel / iHeart | 1.20 | 750.00 | $900.00 |
| 07/25/2016 | JWD | CO | Work on various claim objection issues re pending matters | 0.70 | 750.00 | $525.00 |
| 07/25/2016 | JSP | CO | Attention to various media claims | 2.80 | 725.00 | $2,030.00 |
| 07/25/2016 | BDD | CO | Email to J. Dulberg re Entercom opposition to trustee's objection to Entercom claim | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | CO | Email to A. Caine re stip resolving claims of various CBS entities | 0.10 | 325.00 | $32.50 |
| 07/25/2016 | BDD | CO | Conference with J. Nolan re continuation of hearing re Clear Channel (iHeart Media) claim objection; email to J. Dulberg and J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 07/25/2016 | BDD | CO | Preparation of Order on stipulation re resolution of claims of various CBS entities; email to M. Kulick re same | 0.40 | 325.00 | $130.00 |
| 07/26/2016 | JSP | CO | Attention to claims, including ASM, Chater and others | 3.60 | 725.00 | $2,610.00 |
| 07/26/2016 | BDD | CO | Preparation of 4th Stip/Order to continue hearing on objection to claim 354-1 filed by Clear Channel; emails to J. Nolan re same; email to G. Jones re same | 0.70 | 325.00 | $227.50 |
| 07/26/2016 | BDD | CO | Email to J. Dulberg re hearing on objection to claim of Root Sports | 0.10 | 325.00 | $32.50 |
| 07/26/2016 | BDD | CO | Preparation of Stipulation to Continue hearing on objection to Claim of Root Sports; email to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 07/26/2016 | BDD | CO | Email to S. Henderson at Szabo re stip to continue hearing on objection to claim of Root Sports | 0.10 | 325.00 | $32.50 |
| 07/26/2016 | BDD | CO | Email to G. Jones re continuation of hearing re objection to claim filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 07/26/2016 | BDD | CO | Email to J. Nolan re order on stip to continue hearing on objection to claim filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 07/26/2016 | BDD | CO | Email to M. Kulick re stip/order re continuation of hearing re objection to claim of Clear Channel | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | JPN | CO | Draft email to professionals regarding supporting records to debate IHeart claim. | 0.20 | 695.00 | $139.00 |
| 07/27/2016 | JSP | CO | Confer with W. Bowser and H. Berkowitz regarding ASM claim | 0.60 | 725.00 | $435.00 |
| 07/27/2016 | JSP | CO | Analysis regarding Toshiba claim, including review of documents and correspondence | 2.40 | 725.00 | $1,740.00 |
| 07/27/2016 | JSP | CO | Confer with W. Bowser and J. Dulberg regarding Toshiba claim | 0.40 | 725.00 | $290.00 |
| 07/27/2016 | BDD | CO | Update outstanding claims chart; email to J. Dulberg re same | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    19
Invoice 114187
July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2016 | BDD | CO | Email to JS Pomerantz re objection to claim filed by Entercom (ASM Capital) | 0.10 | 325.00 | $32.50 |
| 07/27/2016 | BDD | CO | Email to K. McDonough at Szabo re stip to continue hearing on objection to claim of Root Sports; revisions to stip re same | 0.20 | 325.00 | $65.00 |
| 07/28/2016 | JPN | CO | Review Clear Channel objection support documents from W. Bowser. | 0.40 | 695.00 | $278.00 |
| 07/28/2016 | JPN | CO | Telephone conference with counsel for Clear Channel regarding procedural deadlines. | 0.30 | 695.00 | $208.50 |
| 07/28/2016 | JSP | CO | Attention to KSL claim issues, including ASM, Toshiba and others | 3.60 | 725.00 | $2,610.00 |
| 07/28/2016 | BDD | CO | Email to J. Dulberg re comparison of Province claims chart (resolution of claims) vs. docket | 0.10 | 325.00 | $32.50 |
| 07/28/2016 | BDD | CO | Preparation of order on objection to Entercom Claim 510-1; emails to J. Dulberg and JS Pomerantz re same | 0.40 | 325.00 | $130.00 |
| 07/29/2016 | JSP | CO | Attention to various media claims for objection/negotiation for reduction/waiver | 3.30 | 725.00 | $2,392.50 |
| 07/30/2016 | JSP | CO | Analysis regarding Toshiba claim issues | 1.70 | 725.00 | $1,232.50 |
| | | | | **80.90** | | **$52,044.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2016 | SJK | LN | Review and revise motion for leave to file appeal and memorandum to W. Gyves regarding same. | 1.20 | 875.00 | $1,050.00 |
| 07/05/2016 | SJK | LN | Review revisions to motion for leave to file appeal regarding Landau. | 0.20 | 875.00 | $175.00 |
| 07/06/2016 | RMP | LN | Conference with S. Kahn re D&O issues and mediation. | 0.30 | 1145.00 | $343.50 |
| 07/06/2016 | SJK | LN | Review memorandum from A. Gundzik regarding available mediation dates. | 0.10 | 875.00 | $87.50 |
| 07/06/2016 | SJK | LN | Review memorandum from JAMS and memorandum to Trustee, Jeffrey W. Dulberg and Richard M. Pachulski regarding confirmation of available dates. | 0.10 | 875.00 | $87.50 |
| 07/06/2016 | SJK | LN | Review Plaintiff side replies and memorandum to A. Gundzik regarding new mediation date. | 0.10 | 875.00 | $87.50 |
| 07/06/2016 | SJK | LN | Memorandum to Gina F. Brandt regarding Meisels search print requests and review reply. | 0.10 | 875.00 | $87.50 |
| 07/06/2016 | SJK | LN | Review portion of Meisels production. | 0.50 | 875.00 | $437.50 |
| 07/06/2016 | SJK | LN | Review and respond to memorandum from counsel regarding protective order demand and respond. | 0.20 | 875.00 | $175.00 |
| 07/07/2016 | SJK | LN | Review memorandum from E. Wilson regarding | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    20
Invoice 114187
July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Landau mediation response due and proposed motion regarding same. | | | |
| 07/07/2016 | SJK | LN | Review and summarize additional portion of Meisels production. | 3.80 | 875.00 | $3,325.00 |
| 07/07/2016 | SJK | LN | Review memorandum from Cohen counsel regarding mediation setting. | 0.10 | 875.00 | $87.50 |
| 07/08/2016 | SJK | LN | Review status regarding Charness payments. | 0.10 | 875.00 | $87.50 |
| 07/08/2016 | SJK | LN | Complete review and summary of Meisels non-email production. | 4.50 | 875.00 | $3,937.50 |
| 07/11/2016 | JWD | LN | Work on issues re LGB mediation | 0.70 | 750.00 | $525.00 |
| 07/11/2016 | SJK | LN | Review and revise draft motion for mediation in LGB case. | 0.40 | 875.00 | $350.00 |
| 07/11/2016 | SJK | LN | Memorandum to KDW regarding mediation motion revisions. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Review memoranda from E. Wilson and Richard M. Pachulski regarding proposed mediation motion revisions. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Conference with Richard M. Pachulski and Jeffrey W. Dulberg regarding revisions to mediation motion. | 0.20 | 875.00 | $175.00 |
| 07/11/2016 | SJK | LN | Review memorandum from E. Wilson regarding Court adjournment of Status Conference to date of appeal and mediation motions. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding agenda updates. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Review memoranda from E. Madden regarding pleading status and extension issues regarding Landau/DC appeal. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Review memorandum from E. Wilson regarding assignment to Birotte regarding motion to strike appeal. | 0.10 | 875.00 | $87.50 |
| 07/11/2016 | SJK | LN | Review mediation setting notice for JAMS regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 07/12/2016 | JWD | LN | Call with E Wilson re litigation update and meeting | 0.30 | 750.00 | $225.00 |
| 07/14/2016 | SJK | LN | Review memorandum from Charness counsel regarding IRS levy and final payment delay and memorandum to Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 07/14/2016 | SJK | LN | Update agenda regarding IRS levy and final payment delay. | 0.30 | 875.00 | $262.50 |
| 07/15/2016 | SJK | LN | Review memorandum  from Jeffrey W. Dulberg regarding reported Charness payment by wire. | 0.10 | 875.00 | $87.50 |
| 07/15/2016 | SJK | LN | Review settlement with Charness regarding dismissal; Court docket regarding Order to Show | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    21

Invoice 114187

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Cause and memorandum to Jeffrey W. Dulberg regarding same. | | | |
| 07/15/2016 | SJK | LN | Review memorandum from Trustee regarding calendar date conflict for mediation; memorandum to JAMS and D&O defense counsel regarding same. | 0.20 | 875.00 | $175.00 |
| 07/15/2016 | SJK | LN | Review and respond to memoranda from D&O counsel regarding mediation rescheduling. | 0.30 | 875.00 | $262.50 |
| 07/18/2016 | JWD | LN | Review email re LGB mediation and emails re same | 0.20 | 750.00 | $150.00 |
| 07/18/2016 | SJK | LN | Review pleading and proposed dates set by Court regarding new discovery scheduling regarding D&O action. | 0.40 | 875.00 | $350.00 |
| 07/18/2016 | SJK | LN | Review memorandum from E. Wilson regarding potential new mediator for LGB action. | 0.10 | 875.00 | $87.50 |
| 07/18/2016 | SJK | LN | Check Judge Birotte calendar regarding closed/open dates regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 07/18/2016 | SJK | LN | Memorandum to D&O counsel regarding deposition setting. | 0.30 | 875.00 | $262.50 |
| 07/18/2016 | SJK | LN | Review memorandum from W. Rea regarding availability. | 0.10 | 875.00 | $87.50 |
| 07/18/2016 | SJK | LN | Prepare availability calendar regarding D&O discovery. | 0.20 | 875.00 | $175.00 |
| 07/18/2016 | SJK | LN | Review memoranda from Jeffrey W. Dulberg and E. Wilson regarding mediator issues regarding LGB litigation. | 0.10 | 875.00 | $87.50 |
| 07/19/2016 | RMP | LN | Conference with S. Kahn re D&O issues and mediation. | 0.40 | 1145.00 | $458.00 |
| 07/19/2016 | SJK | LN | Review and respond to memorandum from A. Gundzik regarding mediation date change regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 07/19/2016 | SJK | LN | Review memorandum from D&O counsel regarding mediation rescheduling and memoranda to JAMS and client confirming same. | 0.10 | 875.00 | $87.50 |
| 07/19/2016 | SJK | LN | Memorandum to A. Gundzik regarding confirmation of order uploading. | 0.10 | 875.00 | $87.50 |
| 07/20/2016 | SJK | LN | Review memorandum from Beth D. Dassa regarding Charness payment receipt. | 0.10 | 875.00 | $87.50 |
| 07/20/2016 | SJK | LN | Review Birotte procedures and memorandum to client regarding same. | 0.20 | 875.00 | $175.00 |
| 07/21/2016 | SJK | LN | Prepare new deposition notices of D&O action Defendants. | 0.20 | 875.00 | $175.00 |
| 07/22/2016 | SJK | LN | Proof, execute and issue service instructions regarding Defendant deposition notices in D&O action. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2016 | SJK | LN | Memorandum to D&O counsel regarding deposition notices. | 0.10 | 875.00 | $87.50 |
| 07/23/2016 | SJK | LN | Review memorandum from A. Gundzik regarding Cohen deposition rescheduling. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | LN | Review and respond to memorandum from A. Gundzik regarding continuance motion. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | LN | Review new memorandum from A. Gundzik regarding motion and reply regarding Hughes deposition. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | LN | Draft and forward new Cohen deposition notice. | 0.10 | 875.00 | $87.50 |
| 07/25/2016 | SJK | LN | Review continuance motion regarding D&O case. | 0.10 | 875.00 | $87.50 |
| 07/26/2016 | SJK | LN | Review and respond to memorandum from John Rea regarding Hughes deposition. | 0.10 | 875.00 | $87.50 |
| 07/26/2016 | SJK | LN | Review and respond to memorandum from A. Gundzik regarding Hughes counsel. | 0.10 | 875.00 | $87.50 |
| 07/27/2016 | SJK | LN | Telephone conference with A. Gundzik regarding Liebowitz deposition. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Memorandum to D. Parsons regarding expert report. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Telephone conference with K. Elliott regarding Shenson/Cohen issues. | 0.20 | 875.00 | $175.00 |
| 07/28/2016 | SJK | LN | Review and forward Liebowitz testimony stipulation to A. Gundzik. | 0.20 | 875.00 | $175.00 |
| 07/28/2016 | SJK | LN | Memoranda to and from D&O defense counsel regarding error in motion and stipulation regarding Liebowitz. | 0.20 | 875.00 | $175.00 |
| 07/28/2016 | SJK | LN | Telephone conference with D. Parsons regarding report preparation - case status. | 0.20 | 875.00 | $175.00 |
| 07/28/2016 | SJK | LN | Review memoranda from W. Rea and A. Gundzik approving stipulation. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Review new CD case regarding dismissal of in pari delicto defense claim. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Review correspondence from Liebowitz counsel regarding deposition. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Telephone conference with A. Gundzik regarding Liebowitz and Hughes depositions; expert disclosures. | 0.20 | 875.00 | $175.00 |
| 07/28/2016 | SJK | LN | Message to D. Parson regarding status. | 0.10 | 875.00 | $87.50 |
| 07/28/2016 | SJK | LN | Draft stipulation regarding use of 2004 examination in Liebowitz, et al. litigation. | 0.40 | 875.00 | $350.00 |
| 07/29/2016 | RMP | LN | Review D&O issues and conference with S. Kahn re same. | 0.60 | 1145.00 | $687.00 |
| 07/29/2016 | SJK | LN | Review new scheduling order. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      23

Invoice 114187

July 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2016 | SJK | LN | Memoranda to client and Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 07/29/2016 | SJK | LN | Memorandum to D. Parsons regarding stand down on report preparations. | 0.10 | 875.00 | $87.50 |
| 07/29/2016 | SJK | LN | Memorandum to Hughes counsel regarding deposition scheduling and review reply. | 0.10 | 875.00 | $87.50 |
| 07/31/2016 | SJK | LN | Review memoranda fro W. Gyves and Richard M. Pachulski regarding tentative ruling regarding mediators and LGB litigation. | 0.20 | 875.00 | $175.00 |
| | | | | 22.00 | | $19,451.00 |

**Ret. of Prof./Other**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/19/2016 | BDD | RPO | Email to J. Dulberg re Mitteldorf/CAB employment | 0.10 | 325.00 | $32.50 |
| | | | | 0.10 | | $32.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                                     **$169,631.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    24
KSL Media                                                  Invoice 114187
47516     00003                                           July 31, 2016

---

### Expenses

| | | | |
|---|---|---|---:|
| 07/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42960, Delivery to Santa Ana Bankruptcy Court, JWD | 65.00 |
| 07/01/2016 | RE | ( 21 @0.20 PER PG) | 4.20 |
| 07/01/2016 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 07/01/2016 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 07/01/2016 | RE | ( 177 @0.20 PER PG) | 35.40 |
| 07/01/2016 | RE | ( 531 @0.20 PER PG) | 106.20 |
| 07/01/2016 | RE | ( 667 @0.20 PER PG) | 133.40 |
| 07/01/2016 | RE | ( 966 @0.20 PER PG) | 193.20 |
| 07/01/2016 | RE | ( 1931 @0.20 PER PG) | 386.20 |
| 07/01/2016 | RE | ( 2301 @0.20 PER PG) | 460.20 |
| 07/05/2016 | FE | 47516.00003 FedEx Charges for 07-05-16 | 8.44 |
| 07/05/2016 | PO | 47516.00003 :Postage Charges for 07-05-16 | 0.71 |
| 07/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/05/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
KSL Media                                                           Invoice 114187
47516    00003                                                      July 31, 2016

| 07/06/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/07/2016 | CC | Conference Call [E105] Courtcall, July 1 2016 through August 31 2016, JPN | 42.50 |
| 07/07/2016 | CC | Conference Call [E105] Courtcall, July 1 2016 through August 31 2016, JSP | 42.50 |
| 07/07/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 42969, San Fernando Bankruptcy Court, BDD | 65.00 |
| 07/07/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/11/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/11/2016 | WL | 47516.00003 Westlaw Charges for 07-11-16 | 173.23 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
KSL Media                                                           Invoice 114187
47516     00003                                                     July 31, 2016

| | | | |
|---|---|---|---|
| 07/12/2016 | FE | 47516.00003 FedEx Charges for 07-12-16 | 8.24 |
| 07/12/2016 | FE | 47516.00003 FedEx Charges for 07-12-16 | 8.44 |
| 07/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/13/2016 | PO | 47516.00003 :Postage Charges for 07-13-16 | 26.28 |
| 07/13/2016 | RE | ( 840 @0.20 PER PG) | 168.00 |
| 07/13/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/13/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/13/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/13/2016 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 07/13/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/13/2016 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/13/2016 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 07/14/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.31 |
| 07/14/2016 | FE | 47516.00003 FedEx Charges for 07-14-16 | 8.44 |
| 07/14/2016 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking | 30.00 |
| 07/14/2016 | GP | Guest Parking [E124] 10100 Santa Monica, Guest Parking | 15.00 |
| 07/14/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43043, San Fernando Bankruptcy Court, BDD | 65.00 |
| 07/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/14/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
KSL Media                                                            Invoice 114187
47516    00003                                                       July 31, 2016

| | | | |
|---|---|---|---|
| 07/14/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/14/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43122, San Fernando Bankruptcy Court, BDD | 65.00 |
| 07/19/2016 | PO | 47516.00003 :Postage Charges for 07-19-16 | 16.88 |
| 07/19/2016 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 07/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/19/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/19/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/19/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/19/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/19/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/20/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 8.64 |
| 07/20/2016 | GP | Guest Parking [E124] 10100 Santa Monica Guest Parking | 60.00 |
| 07/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:    28
KSL Media                                                   Invoice 114187
47516     00003                                            July 31, 2016

| | | | |
|---|---|---|---|
| 07/20/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/20/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/20/2016 | RS | Research [E106] Morris, Nichols, Arsht & Tunnell LLP, Inv.986754, SJK | 16,336.83 |
| 07/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43140, San Fernando Bankruptcy Corut, BDD | 65.00 |
| 07/21/2016 | PO | 47516.00003 :Postage Charges for 07-21-16 | 16.20 |
| 07/21/2016 | RE | ( 384 @0.20 PER PG) | 76.80 |
| 07/21/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/22/2016 | FE | 47516.00003 FedEx Charges for 07-22-16 | 8.44 |
| 07/22/2016 | PO | Postage [E108] | 2.70 |
| 07/22/2016 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 07/22/2016 | RE | ( 48 @0.20 PER PG) | 9.60 |
| 07/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/22/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2016 | FE | 47516.00003 FedEx Charges for 07-25-16 | 8.44 |
| 07/25/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43217, San Fernando Bankruptcy Court, BDD | 65.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    29
KSL Media                                                      Invoice 114187
47516    00003                                                 July 31, 2016

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/25/2016 | PO | 47516.00003 :Postage Charges for 07-25-16 | 0.47 |
| 07/25/2016 | PO | 47516.00003 :Postage Charges for 07-25-16 | 1.86 |
| 07/25/2016 | PO | 47516.00003 :Postage Charges for 07-25-16 | 15.53 |
| 07/25/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 07/25/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 07/25/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 07/25/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/25/2016 | RE | ( 32 @0.20 PER PG) | 6.40 |
| 07/25/2016 | RE | ( 368 @0.20 PER PG) | 73.60 |
| 07/25/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/25/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/26/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/26/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/27/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43221, San Fernando Bankruptcy Court, BDD | 65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    30

Invoice 114187

July 31, 2016

| | | | |
|---|---|---|---|
| 07/27/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43222, San Fernando Bankruptcy Court, BDD | 65.00 |
| 07/27/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43224, San Fernando Bankruptcy Court, BDD | 65.00 |
| 07/27/2016 | PO | 47516.00003 :Postage Charges for 07-27-16 | 15.53 |
| 07/27/2016 | PO | 47516.00003 :Postage Charges for 07-27-16 | 1.35 |
| 07/27/2016 | PO | Postage [E108] | 16.20 |
| 07/27/2016 | RE | ( 16 @0.20 PER PG) | 3.20 |
| 07/27/2016 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 07/27/2016 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 07/27/2016 | RE | ( 368 @0.20 PER PG) | 73.60 |
| 07/27/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/27/2016 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 07/28/2016 | FE | 47516.00003 FedEx Charges for 07-28-16 | 8.24 |
| 07/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/31/2016 | PAC | Pacer - Court Research | 203.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

KSL Media

Invoice 114187

47516    00003

July 31, 2016

07/31/2016    RS        Research [E106] E-Stet, Inv. LA002290.30, GFB                3,513.45

**Total Expenses for this Matter**                                **$23,210.25**

| Pachulski Stang Ziehl & Jones LLP | Page:    32 |
|---|---|
| KSL Media | Invoice 114187 |
| 47516     00003 | July 31, 2016 |

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 07/31/2016

| | |
|---|---|
| Total Fees | $169,631.00 |
| Chargeable costs and disbursements | $23,210.25 |
| Total Due on Current Invoice..................... | $192,841.25 |

Outstanding Balance from prior Invoices as of 07/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $384,256.16 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $424,154.90 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $355,471.75 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $364,956.29 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $238,450.84 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $257,868.43 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $321,059.34 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $327,572.84 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $304,852.03 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $370,281.53 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $314,027.51 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $247,192.26 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $174,631.98 |

**Total Amount Due on Current and Prior Invoices**                    $4,440,770.60

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*):  ***THIRD APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (JULY 1, 2015 – JULY 31, 2016); DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **September 14, 2016**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **September 14, 2016**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **September 14, 2016**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**By Personal Delivery**
Honorable Martin R. Barash
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 14, 2016 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.11 47516/003

**F 9013-3.1.PROOF.SERVICE**
873

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 1:13-bk-15929-MB**

- Allison R Axenrod    allison@claimsrecoveryllc.com
- James Cornell Behrens    jbehrens@milbank.com
- Michael V Blumenthal    michael.blumenthal@tklaw.com, alisa.brenes@tklaw.com
- Wanda Borges    ecfcases@borgeslawllc.com
- Jennifer L Braun    jennifer.l.braun@usdoj.gov
- Kayla D Britton    kayla.britton@faegrebd.com
- Andrew W Caine    acaine@pszjlaw.com
- Howard Camhi    hcamhi@ecjlaw.com, kanthony@ecjlaw.com
- Gary O Caris    gcaris@diamondmccarthy.com, vgarcia@diamondmccarthy.com
- Sara Chenetz    schenetz@perkinscoie.com, dlax@perkinscoie.com
- Jeff Cohen    JC@SouthpawAsset.com
- Vincent M Coscino    vcoscino@allenmatkins.com, jaallen@allenmatkins.com
- Natalie B. Daghbandan    natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com
- Jon L Dalberg    jdalberg@lgbfirm.com, kalandy@lgbfirm.com;srichmond@lgbfirm.com;cboyias@lgbfirm.com;sdeiches@lgbfirm.com;mmocciaro@lgbfirm.com
- Ted A Dillman    Ted.dillman@lw.com
- Tyler R Dowdall    tdowdall@erlaw.com
- Jeffrey W Dulberg    jdulberg@pszjlaw.com
- Robert K Edmunds    robert.edmunds@bipc.com, toy.dykes@bipc.com
- Lei Lei Wang Ekvall    lekvall@swelawfirm.com, csheets@swelawfirm.com;gcruz@swelawfirm.com;hdavis@swelawfirm.com
- Mark D Estle    mark.estle@buckleymadole.com
- Jeremy Faith    Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com;Noreen@MarguliesFaithlaw.com;Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com
- Lisa Hill Fenning    Lisa.Fenning@aporter.com, Jean.Kellett@aporter.com
- T. John Fitzgibbons    jfitzgibbons@romalaw.com, jlontok@romalaw.com
- Earl M Forte    fortee@whiteandwilliams.com, vulpioa@whiteandwilliams.com
- Stacy L Foster    sfoster@btlaw.com, lharrison@btlaw.com
- Joseph D Frank    jfrank@fgllp.com, rheiligman@fgllp.com;ccarpenter@fgllp.com;jkleinman@fgllp.com
- Kenneth J Freed    KFREED@KJFESQ.COM
- Michael A Friedman    mfriedman@gjb-law.com, gjbecf@gjb-law.com
- Mary L Fullington    lexbankruptcy@wyattfirm.com, pwest@wyattfirm.com
- Thomas M Gaa    tgaa@bbslaw.com
- Scott F Gautier    sgautier@robinskaplan.com
- Fredric Glass    fglass@fairharborcapital.com
- Paul R. Glassman    pglassman@sycr.com
- Matthew A Gold    courts@argopartners.net
- David B Golubchik    dbg@lnbyb.com, dbg@ecf.inforuptcy.com
- David Keith Gottlieb (TR)    dkgtrustee@dkgallc.com, dgottlieb@ecf.epiqsystems.com,rjohnson@dkgallc.com, akuras@dkgallc.com
- Aaron C Gundzik    agundzik@gghslaw.com, sforster@gghslaw.com
- Mary H Haas    maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com
- John V Hager    mail@hdlaw.com, kcallahan@hdlaw.com
- Lesley A Hawes    lhawes@diamondmccarthy.com, vgarcia@diamondmccarthy.com
- Emil W Herich    eherich@kilpatricktownsend.com, acaviles@kilpatricktownsend.com;tmeyers@kilpatricktownsend.com;sramsey@kilpatricktownsend.com
- Marsha A Houston    mhouston@reedsmith.com
- Peter L Isola    PIsola@hinshawlaw.com
- Robbin L Itkin    ritkin@linerlaw.com, cbullock@linerlaw.com
- Lawrence M Jacobson    lmj@gfjlawfirm.com
- Crystal Johnson    M46380@ATT.COM
- Gregory K Jones    GJones@dykema.com, CAcossano@dykema.com
- Christian A Jordan    cjordan@btlaw.com, tpearsall@btlaw.com
- Jeff D Kahane    jkahane@duanemorris.com
- Steven J Kahn    skahn@pszyjw.com
- Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
- Katherine Kane    kkane@kanelaw.com
- Doah Kim    Doah.Kim@LewisBrisbois.com, Monique.Talamante@LewisBrisbois.com
- Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com
- Herbert Kunowski    Herbert.Kunowski@wilsonelser.com
- David S Kupetz    dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com;dperez@ecf.inforuptcy.com;dkupetz@ecf.inforuptcy.com
- Kyle Kveton    kkveton@romalaw.com, mecheverria@romalaw.com
- Robert S Lampl    advocate45@aol.com
- Jennifer A Landau    jlandau@lgbfirm.com, cboyias@lgbfirm.com
- Rodger M Landau    rlandau@lgbfirm.com, kalandy@lgbfirm.com
- Mary D Lane    mal@msk.com, mec@msk.com
- Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com
- Yochun Katie Lee    kylee@akingump.com, tsouthwell@akingump.com
- Ira M Levee    ilevee@lowenstein.com, ehorn@lowenstein.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- *Ganna Liberchuk*  gliberchuk@haincapital.com
- *Richard M Lorenzen*  RLorenzen@perkinscoie.com, KHardy@perkinscoie.com
- *Noreen A Madoyan*  Noreen@MarguliesFaithLaw.com, Helen@MarguliesFaithlaw.com;Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com
- *Edith R Matthai*  ematthai@romalaw.com
- *Hugh McCullough*  , elainehuckabee@dwt.com
- *Scotta E McFarland*  smcfarland@pszjlaw.com, smcfarland@pszjlaw.com
- *David W. Meadows*  david@davidwmeadowslaw.com
- *Neeta Menon*  nmenon@btlaw.com
- *James P Menton*  JPMenton@rkmc.com
- *Maria Ann Milano*  mmilano@riddellwilliams.com
- *William K Mills*  mills@parkermillsllp.com, sally@parkermillsllp.com
- *Kerry A. Moynihan*  kerry.moynihan@bryancave.com, apameh.vaziri@bryancave.com;raul.morales@bryancave.com
- *Alan I Nahmias*  anahmias@mbnlawyers.com, jdale@mirmanbubman.com
- *Vahid Naziri*  vnaziri@anhlegal.com, matthew@anhlegal.com
- *Jeffrey P Nolan*  jnolan@pszjlaw.com
- *Abigail V O'Brient*  avobrient@mintz.com, docketing@mintz.com
- *Matthew Ochs*  mjochs@hollandhart.com, sjohnson@hollandhart.com
- *Robert J Parks*  robert.parks@bipc.com;Rachel.waters@bipc.com, robin.robbins@bipc.com
- *Jason S Pomerantz*  jspomerantz@pszjlaw.com, jspomerantz@pszjlaw.com
- *David M Powlen*  david.powlen@btlaw.com, pgroff@btlaw.com
- *Michael H Raichelson*  mhr@cabkattorney.com
- *Kurt Ramlo*  kr@lnbyb.com, kr@ecf.inforuptcy.com
- *John P Reitman*  jreitman@lgbfirm.com, kalandy@lgbfirm.com;cboyias@lgbfirm.com;srichmond@lgbfirm.com;sdeiches@lgbfirm.com;mmocciaro@lgbfirm.com

- *Thomas Rice*  trice@coxsmith.com, phuffstickler@coxsmith.com;aseifert@coxsmith.com
- *Jeremy V Richards*  jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com
- *Monica Rieder*  mrieder@lgbfirm.com
- *Christopher O Rivas*  crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- *Holly Roark*  holly@roarklawoffices.com, courtnotices@roarklawoffices.com
- *Brad Robertson*  brad.robertson@cbs.com, brad47@gmail.com
- *S Margaux Ross*  margaux.ross@usdoj.gov
- *Terrel Ross*  tross@trcmllc.com
- *Edward G Schloss*  egs2@ix.netcom.com
- *Norman D Schoenfeld*  lsi@liquiditysolutions.com
- *David B Shemano*  dshemano@robinskaplan.com
- *Jonathan Shenson*  jshenson@shensonlawgroup.com
- *Alan R Smith*  mail@asmithlaw.com
- *Joon W Song*  jsong@thesonglawgroup.com
- *Tiffany Strelow Cobb*  tscobb@vorys.com
- *Kelly Sweeney*  ksweeney@spiwakandiezza.com
- *Robert Tannor*  rtannor@creditorliquidity.com
- *United States Trustee (SV)*  ustpregion16.wh.ecf@usdoj.gov
- *Sharon Z. Weiss*  sharon.weiss@bryancave.com, raul.morales@bryancave.com
- *Dennis J Wickham*  wickham@scmv.com, nazari@scmv.com
- *Eric R Wilson*  kdwbankruptcydepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com
- *Douglas Wolfe*  dwolfe@asmcapital.com
- *Victor Yoo*  vjy@taxlawyersgroup.com
- *Bruce J Zabarauskas*  bruce.zabarauskas@tklaw.com
- *Amy A Zuccarello*  azuccarello@sandw.com
- *Roye Zur*  rzur@lgbfirm.com, kalandy@lgbfirm.com;srichmond@lgbfirm.com;cboyias@lgbfirm.com;sdeiches@lgbfirm.com;mmocciaro@lgbfirm.com

2. **SERVED BY UNITED STATES MAIL**:

**KSL Media, Inc.
2002 SERVICE LIST**

| Chapter 7 Trustee | United States Trustee | Debtor |
|---|---|---|
| David K. Gottlieb | S Margaux Ross | KSL MEDIA INC |
| D. Gottlieb & Associates, LLC | Office of the U.S. Trustee | 15233 Ventura Blvd., 9th Floor |
| 15233 Ventura Blvd., 9th Floor | 915 Wilshire Blvd., Suite 1850 | Sherman Oaks, CA  91403 |
| Sherman Oaks, CA  91403 | Los Angeles, CA  90017 | |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.11 47516/003

**F 9013-3.1.PROOF.SERVICE**

KSL Media New York, Inc.
Agent for Service of Process
Kalman S. Liebowitz
4703 Sunnyhill Street
Westlake Village, CA  91362-5120

KSL Media New York, Inc.
Agent for Service of Process
Kalman Liebowitz
4703 Sunny Hill Street
Thousand Oaks, CA  91362

TV 10's, LLC
Agent for Service of Process
Ronald R. Camhi
Michelman & Robinson, LLP
10880 Wilshire Blvd., #1900
Los Angeles, CA  90024-4120

KSL Media, Inc.
Agent for Service of Process
Corporation Service Company
2711 Centerville Rd., Ste. 400
Wilmington, DE   19808

**Request for Special Notice/
Court's Non-NEF List**

WM Barr
6750 Lenox Center Court
Suite 200
Memphis, TN  38115

Classified Ventures LLC
175 West Jackson Blvd.
Suite 800
Chicago, IL  60604

Attys for Robert Brill
Sacha V. Emanuel
10250 Constellation Blvd.
Suite 2320
Los Angeles, CA  90067

Gawker Tech LLC
210 Elizabeth St., 4th Floor
New York, NY  10012

Nexstar Broadcasting Inc.
545 E. John Carpenter Frwy.
#700
Irving, TX  75062

Candace Schiffman
3010 Briarpark Dr.
PWC 08.8206
Houston, TX  77042

Attys for First Tennessee Bank
E. Franklin Childress, Jr., Esq.
Baker, Donelson
165 Madison Avenue, Suite 2000
Memphis, TN  38103

Douglas Emmett, Inc.
Leland O. Smith
SVP, General Counsel
808 Wilshire Blvd., Suite 200
Santa Monica, CA  90404

TeleBrands Corp.
Lowenstein Sandler LLP
Kenneth A. Rosen, Esq./Jeffrey D. Prol,
Esq./Eric H. Horn, Esq.
65 Livingston Avenue
Roseland, NJ  07068

MacDonald Media
Laurence Beckler, PLLC
Laurence Beckler, Esq.
575 Madison Ave., Suite 1006
New York, NY  10022-2511

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Emil W. Herich, Esq.
9720 Wilshire Blvd., Penthouse Suite
Beverly Hills, CA  90212-2021

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Todd C. Meyers, Esq.
Shane G. Ramsey, Esq.
1100 Peachtree Street NE, Suite 2800
Atlanta, GA  30309-4528

KCBS TV
POB 100729
Pasadena, CA 91189-0729

Attys for Deckers Outdoor Corporation
Paul R. Glassman
Marianne S. Mortimer
Stradling Yocca Carlson & Rauth
100 Wilshire Blvd., 4th Floor
Santa Monica, CA  90401

<u>Counsel for Van Wagner Group LLC</u>
GERARD S. CATALANELLO
PATRICIA H. HEER
1540 Broadway
New York, NY 10036

David W. Roberts, CPA, CIRA, CFE
CFF Crowe Horwath LLP
15233 Ventura Blvd., 9th Floor
Sherman Oaks, CA  91403

Paul Huygens, Principal
Province, Inc.
2360 Corporate Circle, Suite 330
Henderson, Nevada 89074

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.