1  Richard M. Pachulski (SBN 90073)
   Jeffrey W. Dulberg (SBN 181200)
2  **PACHULSKI STANG ZIEHL & JONES LLP**
   10100 Santa Monica Boulevard, 13th Floor
3  Los Angeles, CA 90067-4003
   Phone:  (310) 277-6910
4  Facsimile:  (310) 201-0760
   Email:  rpachulski@pszjlaw.com
5          jdulberg@pszjlaw.com

6  Attorneys for David K. Gottlieb, Chapter 7 Trustee

7

8              **UNITED STATES BANKRUPTCY COURT**

9              **CENTRAL DISTRICT OF CALIFORNIA**

10            **SAN FERNANDO VALLEY DIVISION**

11  In re:                                    Case No. 1:13-bk-15929-MB

12  KSL MEDIA, INC., T.V. 10'S, LLC, and      Chapter 7
    FULCRUM 5, INC.,
13                                            [Jointly Administered with Case Nos.: 1:13-bk-
                    Debtors.                  15930-MB and 1:13-bk-15931-MB]
14
                                             [AHART]
15
                                             **FOURTH APPLICATION OF PACHULSKI**
16                                           **STANG ZIEHL & JONES LLP FOR**
                                             **ALLOWANCE AND PAYMENT OF**
17                                           **INTERIM COMPENSATION AND**
                                             **REIMBURSEMENT OF EXPENSES**
18  ☐ Affects KSL Media, Inc.                **(AUGUST 1, 2016 – APRIL 30, 2017);**
                                             **DECLARATION OF JEFFREY W.**
19  ☐ Affects T.V. 10's, LLC                 **DULBERG IN SUPPORT THEREOF**

20  ☐ Affects Fulcrum 5, Inc.                [Application Period:  August 1, 2016 – April 30,
                                             2017]
    ☒ Affects All Debtors
21                                           [Local Bankruptcy Rule 2016-1(a)]

22
                                             Date:     June 5, 2017
23                                           Time:     10:00 a.m.
                                             Place:    Courtroom 303
24                                                     21041 Burbank Blvd.
                                                       Woodland Hills, CA  91367
25                                           Judge:    Hon. Alan M. Ahart

26

27

28

_(left margin, vertical)_ PACHULSKI STANG ZIEHL & JONES LLP · ATTORNEYS AT LAW · LOS ANGELES, CALIFORNIA

# TABLE OF CONTENTS

**Page**

I.  INTRODUCTORY STATEMENT .............................................................1

II.  SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION ........................3

III.  BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES.............5

    A.  General Background .............................................................5

    B.  The Background of the Debtors' Businesses .................................6

    C.  Present Posture of the Case.....................................................8

IV.  NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME
EXPENDED .......................................................................10

    A.  Services Performed and Time Expended During the Application Period
Covered by this Second Interim Application...........................................10

        1.  Asset Analysis and Recovery..........................................10

        2.  Avoidance Actions......................................................11

        3.  Accounts Receivable....................................................11

        4.  Bankruptcy Litigation .................................................12

        5.  Case Administration.....................................................13

        6.  Claims Analysis/Objection ............................................13

        7.  Compensation of Professionals/Compensation of Professionals-Other ......14

        8.  Litigation (Non-Bankruptcy) .........................................14

        9.  Stay Litigation.........................................................15

        10.  Financial Filings.......................................................15

        11.  Travel ................................................................16

    B.  Detailed Listing of all Time Spent by the Professional on the Matters for
Which Compensation is Sought...........................................................16

    C.  List of Expenses by Category .................................................16

    D.  Hourly Rates ...................................................................16

    E.  Description of Professional Education and Experience.........................16

    F.  No Fee Sharing ................................................................17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

G.  Notice of Application and Hearing ................................................................. 17

V.  THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
UPON APPLICABLE LAW ................................................................................. 17

A.  Factors in Evaluating Requests for Compensation ..................................... 17

B.  The Lodestar Award Should be Calculated by Multiplying a Reasonable
Hourly Rate by the Hours Expended ....................................................... 18

VI.  CONCLUSION.................................................................................................... 20

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:305182.2 47516/003

ii

003

**TO THE HONORABLE ALAN M. AHART, UNITED STATES BANKRUPTCY JUDGE, THE CHAPTER 7 TRUSTEE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND ALL PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm"), counsel to the chapter 7 trustee, David K. Gottlieb (the "Trustee"), in the chapter 7 cases of KSL Media, Inc. ("KSL"), T.V. 10's LLC ("TV 10's") and Fulcrum 5 ("Fulcrum," together with KSL and TV 10's, the "Debtors") hereby submits this *Fourth Application for Pachulski Stang Ziehl & Jones LLP for Interim Allowance and Payment of Compensation and Reimbursement of Expenses* (the "Application"), for the period of August 1, 2016 through April 30, 2017 (the "Application Period") pursuant to sections 330 and 331 of the Bankruptcy Code.[1]

# I.

## INTRODUCTORY STATEMENT

The Trustee has recently filed a motion seeking a second interim distribution to general unsecured creditors which will bring total unsecured creditor recoveries to approximately 29% of their allowed claim amounts with further distributions anticipated. Significant progress has been made to maximize creditor recoveries, including, but not limited to, objections to claims which have eliminated over $366 million in filed proofs of claim from the claim pool; completion of the investigation and analysis of hundreds of possible causes of action, including avoidance actions; the successful avoidance action against Cumberland Packing Corp. ("Cumberland"); the sale of the Debtors' tangible assets; the settlement of litigation with the Debtors' chapter 11 counsel and certain former directors, officers and their counsel; and the wind down of the Debtors' businesses.

As further described below, the Trustee's efforts thus far, with the advice of the Firm and the Trustee's other professionals, have resulted in substantial benefits to these estates. Creditors filed approximately 624 proofs of claim in the three cases representing claims of various classifications totaling no less than $436 million. Thus far, the Trustee has reduced this $436 million claim pool by

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[1] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1532, as amended. All references to "Bankruptcy Rules" are to the Federal Rules of Bankruptcy Procedure.

1

over $366 million, resulting in allowed claims of a total value of approximately $70 million, or just 16% of the original total claim pool.

The Trustee has also recovered approximately $11.3 million via litigation and receivable collections, including funds received from avoidance actions and informal collection activity.  The Trustee anticipates that he will obtain additional value for the estate from the ongoing director & officer liability litigation as well as sundry collections matters.

As of May 10, 2017, there is a total of approximately $13.7 million held by the estate.[2]  By this Application, the Firm seeks approval and payment of $1,076,414.50 in fees for the Application Period, and reimbursement of costs in the amount of $38,425.67, for an aggregate total of $1,114,840.17.

Local Bankruptcy Rule 2016-1(1)(a) sets forth certain requirements that a professional must satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the review of fee applications are set forth in the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "Compensation Guidelines").  Finally, cases interpreting sections 330 and 331 of the Bankruptcy Code have required that courts consider the twelve (12) factors that the Ninth Circuit Court of Appeals articulated in *Kerr v. Screen Extras Guild*, 526 F.2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951, 96 S.Ct. 726 (1976).  The Ninth Circuit's primary method used to determine the reasonableness of fees is to calculate the "lodestar."  *In re Charles Russell Buckridge, Jr.*, 367 B.R. 191, 201 (C.D. Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d 592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory guidelines and Court-imposed requirements.

Pursuant to the *Order Limiting Scope of Notice* [Docket No. 554] entered on February 18, 2014, in the above-captioned chapter 7 cases, notice of this Application has been served by NEF

---

[2] Of this amount, approximately $4.3 million is being reserved for distribution pending approval of the Trustee's Second Interim Distribution Motion filed on May 4, 2017 [Dkt #2506]

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), and (d) the Debtors' agent for service. Notice of this Application was also served on the Debtors' twenty largest unsecured creditors.

## II.

### SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION

**A.     EMPLOYMENT ORDER ENTERED:** February 10, 2014 with employment effective as of December 30, 2013 [Docket No. 532].

**B.     PERIOD OF EMPLOYMENT COVERED BY THIS APPLICATION:** August 1, 2016 – April 30, 2017

**C.     HOURS OF PROFESSIONAL TIME WHICH ARE THE SUBJECT OF THIS APPLICATION:** 1,555.90

**D.     FEES REQUESTED BY THIS APPLICATION**: $1,076,414.50

**E.     EXPENSES REQUESTED BY THIS APPLICATION:** $38,425.67

**F.     AMOUNT OF PRE-PETITION RETAINER:**     N/A

**G.     AMOUNT OF FEES AND EXPENSES INCLUDED IN PRIOR INTERIM FEE APPLICATIONS:** $8,382,580.69[3]

**H.     AMOUNT OF FEES AND EXPENSES PREVIOUSLY PAID:** $7,599,982.24

**I.     BLENDED RATE:**   $739.70 (Including Paraprofessionals)

                                    $852.50 (Excluding Paraprofessionals)

*Prior Interim Applications*

        On June 11, 2014, the Firm filed its First Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (December 30, 2013 – April 30, 2014), seeking fees in the amount of $1,635,001.75 and reimbursement of expenses in the amount of $140,616.94 [Docket No. 655]. By order entered July 3, 2015 [Docket

---

[3] At the request of the United States Trustee, while the entire amount sought in PSZJ's First Interim Fee Application was approved, $163,500.18 in fees was held back for payment in connection with a final fee hearing. In addition, also at the request of the United States Trustee, a total of $619,098.27 in fees from PSZJ's Second and Third Interim Fee Applications was denied without prejudice to their consideration at a final fee hearing.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3

No. 688], the Court granted the Firm an interim allowance of a total of $1,775,618.69, consisting of $1,635,001.75 in fees incurred and $140,616.94 in expenses advanced.  The Court authorized the payment of 90% of the allowed fees and reimbursement of 100% of the allowed expenses, with the fee holdback subject to further order upon consideration of final fee applications in these cases.

On July 22, 2015, the Firm filed its Second Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (May 1, 2014 – June 30, 2015), seeking fees in the amount of $2,561,707.75 and reimbursement of expenses in the amount of $151,893.30 [Docket No. 1396].  By order entered October 9, 2015 [Docket No. 1752], the Court granted the Firm an interim allowance of a total of $2,329,344.89, consisting of $2,177,451.89 (representing 85% of the requested fees incurred) and $151,893.30 in expenses advanced.  The Court authorized the payment of 85% of the requested fees and reimbursement of 100% of the allowed expenses, with the 15% fee holdback subject to further order upon consideration of final fee applications in these cases.

On September 14, 2016, the Firm filed its Third Application of Pachulski Stang Ziehl & Jones LLP for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (July 15, 2015 – July 31, 2016), seeking fees in the amount of $3,629,275.00 and reimbursement of expenses in the amount of $264,085.95 [Docket No. 2320].  By order entered October 27, 2016 (the "Third Interim Fee Order") [Docket No. 2420], the Court granted the Firm an interim allowance of a total of $3,530,433.45, consisting of $3,266,347.50 (representing 90% of the requested fees incurred) and $264,085.95 in expenses advanced.  The Court authorized the payment of 90% of the requested fees and reimbursement of 100% of the allowed expenses.  Additionally, the Third Interim Fee Order also modified the order on the Second Application to reduce the fee hold-back set forth therein from fifteen percent (15%) to ten percent (10%).  Accordingly, the Trustee was authorized to pay the Firm the released portion of the previously held back amount of $128,085.39, on an interim basis.

# III.

## BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES

**A.    General Background**

On September 11, 2013 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code, which cases were being jointly administered under Case No.: 1:13-bk-15929-MB in the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division (the "Bankruptcy Court").

On October 10, 2013, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "Committee") to represent the interests of all unsecured creditors for the Debtors pursuant to section 1102 of the Bankruptcy Code.  The Committee selected the Firm as its bankruptcy counsel and the Bankruptcy Court entered an order approving the Firm's employment by the Committee on November 18, 2013 [Docket No. 253].

On December 27, 2013, the Office of the United States Trustee (the "UST") filed its *Motion to Appoint a Chapter 11 Trustee* [Docket No. 416].

Prior to the hearing on the UST's Motion, on December 30, 2013 (the "Conversion Date"), the Debtors filed a *Motion to Convert Case Under 11 U.S.C. §§ 706(a) or 1121(a)* in the each of the chapter 11 cases [Docket No. 427 in KSL's case; Docket No. 49 in TV 10's case; and Docket No. 53 in Fulcrum's case].

On the same date (a) the Bankruptcy Court entered orders converting the chapter 11 cases to cases under chapter 7 of the Bankruptcy Code [Docket Nos. 430, 51 and 55, respectively], and (b) the UST appointed David K. Gottlieb as the chapter 7 trustee in each of the cases [Docket Nos. 433, 52 and 56, respectively].  The three estates were substantively consolidated into a single estate by order of the Bankruptcy Court entered on July 11, 2016 [Dkt. No. 2232].

Immediately upon the unanticipated conversion of the cases, the Committee considered whether to seek to reconvert the cases to chapter 11.  After the Committee concluded that it would not seek to do so and was resigned to the case staying in chapter 7, the Trustee requested that the Firm serve as his bankruptcy counsel in these cases.  The Firm thereafter began rendering services to the Trustee regarding the transition of the cases from chapter 11 to chapter 7.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:305182.2 47516/003

1    On January 22, 2014, the Trustee filed an *Application for an Order Authorizing and*

2    *Approving the Employment of Pachulski Stang Ziehl & Jones LLP, as His General Bankruptcy*

3    *Counsel Nunc Pro Tunc to December 30, 2013* [Docket No. 475].  On February 10, 2014, the Court

4    entered its *Order Granting Chapter 7 Trustee's Application to Employ Pachulski Stang Ziehl &*

5    *Jones LLP as His General Bankruptcy Counsel Nunc Pro Tunc to December 30, 2013* [Docket

6    No. 532].

7    **B.**    **The Background of the Debtors' Businesses**

8    KSL, a Delaware corporation formed in 1981, had its principal place of business at 15910

9    Ventura Blvd., 9th Floor, Encino, California.  It also maintained offices at 387 Park Avenue, New

10    York, New York and 7251 West Lake Mead Blvd., Las Vegas, Nevada.  The New York and Las

11    Vegas offices were closed prior to the Petition Date and the New York and Las Vegas office leases

12    were rejected [Docket No. 182] by the Debtors.  During the pendency of the chapter 11 cases, the

13    Debtors continued to occupy the office located in Encino, California and, after the Conversion Date,

14    the Trustee continued to occupy part of the Encino office space under the terms of a modified lease

15    until the space was surrendered in mid-2014 via agreement negotiated by the Firm and approved by

16    the Court.

17    KSL provided clients stand-alone media planning and purchasing services.  KSL operated on

18    a very large scale.  As set forth in KSL's Statement of Financial Affairs, its gross income for 2011

19    was approximately $264 million, for 2012, approximately $330 million and for 2013 through

20    September 1, 2013, approximately $210 million.  As of the Petition Date, KSL was purportedly one

21    of the largest independent media buying companies in the country.

22    TV 10's and Fulcrum were much smaller companies, both of which were formed for the

23    purpose of buying and re-selling specific types of media (TV 10's bought ten-second television spots

24    and Fulcrum bought digital media).  KSL was the primary customer of both TV 10's and Fulcrum.

25    Under agreements with its clients (the "Advertisers"), KSL was obligated to create a media

26    plan for the Advertisers, place advertising orders with media vendors on behalf of the Advertiser,

27    supervise the running of those advertisements, and reconcile the invoices received from the media

28    vendors.  Many of KSL's Advertisers made payments to KSL for the purchase of media prior to the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

6

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   media vendors issuing bills to KSL.  Accordingly, KSL could not settle its accounts until KSL has

2   received final bills from the media vendors, entered the information provided by the vendors into its

3   system, and conducted a reconciliation process between the original orders placed by KSL, the

4   services actually provided by the media vendor, and any amount of the media payments in relation to

5   the applicable orders (the "Media Account Reconciliation").

6       TV 10's and Fulcrum operated on a somewhat different model from KSL.  They would buy

7   specific quantities of media from media vendors and re-sell that media to advertisers or other media

8   buyers.  Unlike KSL, TV 10's and Fulcrum did not receive any pre-payments from their clients.

9       On the Petition Date, the Debtors immediately ceased their media-buying operations and no

10  longer (1) accepted pre-payments from Advertisers, (2) made payments to media vendors, or

11  (3) placed orders for future media purchases. However, because of the unique billing procedures and

12  the fact that media vendors generally bill a few weeks in arrears, the Debtors continued to receive

13  invoices from media vendors.

14      As of the Petition Date, according to the Debtors, KSL was approximately four months

15  behind in performing the Media Account Reconciliation for certain Advertisers' accounts.  Further,

16  because invoices continued to be received post-petition, the Debtors estimated that the final Media

17  Account Reconciliation would take approximately six months.  During the pendency of the

18  chapter 11 cases, the Debtors retained employees to continue the work on the Media Account

19  Reconciliation.  Shortly before the Conversion Date, only a little more than three months after the

20  Petition Date, the Debtors ceased the Media Account Reconciliation, the Debtors' controller who

21  had been supervising the Media Account Reconciliation resigned, and the Debtors terminated all

22  remaining employees.

23      The Trustee determined that the Media Account Reconciliation must be completed in order

24  to determine the identity of the Debtors' creditors and the correct amounts owed to those creditors so

25  that the assets of the Debtors can be appropriately distributed.  The Trustee obtained Court authority

26  to operate the Debtors' businesses for a limited amount of time in order to complete the Media

27  Account Reconciliation. The Trustee retained former employees of the Debtors as independent

28  contractors under the terms of an Independent Contractor Agreement to complete the Media Account

7

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Reconciliation.  The Trustee, with the assistance of his professionals, completed the Media Account Reconciliation after several months and utilized the efforts of approximately ten (10) independent contractors (i.e. former employees).

**C.    Present Posture of the Case**

Approximately 624 proofs of claim have been filed across the three estates representing claims of various classifications totaling over $436 million. As of this filing, as a result of the efforts of the Trustee and his professionals to assess hundreds of claims, approximately 228 proofs of claim have been reduced, in whole or in part, *representing a reduction of approximately $366 million* in combined claims against these estates.[4] The Trustee has filed dozens of claim objections for which no response was received or the claimant agreed substantially with the proposed amount recommended in the Trustee's objection.

The Trustee, with the aid of his professionals, has examined and reduced hundreds of claims against this consolidated estate and collected upon substantial accounts receivable against former clients of the Debtors.  The Trustee has initiated litigation against former officers and board members, former company professionals and others in his effort to maximize creditor recoveries. However, a key matter remains unresolved, i.e., claims asserted against certain directors and officers which litigation is presently pending before the United States District Court.  These valuable estate claims must be liquidated for the benefit of creditors; nevertheless, this litigation may continue to proceed to a conclusion for an extended period of time.

As a result of substantially completing the allowance and account collection process, during the Application Period, the Trustee filed his first *Motion for Order Authorizing Distributions to Holders of Allowed Secured, Administrative, priority and Unsecured Claims, on an Interim Basis, and Approving Procedures Therefor* [Docket No. 2315] (the "First Interim Distribution Motion"). The First Interim Distribution Motion was approved by order entered on October 13, 2016 [Docket No. 2393], and provided for (a) a one-hundred (100%) distribution on account of allowed, secured, chapter 11 administrative, and chapter 11 priority claims; and (b) a twenty percent (20%)

---

[4] This includes claims reduced via adversary proceedings, claim objections, claim amendments, stipulations, etc.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

distribution on account of allowed general unsecured claims (the "<u>First Interim Distribution</u>"). Funds distributed to pursuant to the First Interim Distribution totaled $152,855.31 to holders of administrative claims, $151,263.27 to holders of priority claims, and $10,895,441.12 to holders of general unsecured claims.

As of May 11, 2017, the estate had approximately $13.7 million[5] in cash on hand.  The deadline to file secured, unsecured or priority claims as well as each of two administrative claim bar dates have long passed so no further claims against the estate are anticipated.  After setting aside appropriate reserves for claims against the estate which have yet to be administered due to ongoing litigation or negotiations, as well as future expected costs of administration through the pendency of the case, during the Application Period, the Trustee filed his *Motion for Order Authorizing Second Interim Distribution to Holders of Allowed General Unsecured Claims, on an Interim Basis, and Approving Procedures Therefor* [Docket No. 2506] (the "<u>Second Interim Distribution Motion</u>"), proposing to distribute an additional approximate amount of $4.3 million to creditors holding allowed general unsecured claims.  The hearing on the Second Interim Distribution Motion is set for May 31, 2017.

A final distribution to creditors is anticipated to be made at the close of the case in connection with issuance of the chapter 7 final report.

As detailed below and in the exhibits hereto, during this period, principally with the guidance of the Firm and his other Professionals, the Trustee has:

- Negotiated with the recipients of avoidable payments resulting in numerous settlements permitted within the terms of the settlement protocol;

- Continued collection activity with former advertising customers resulting in the recovery of an additional approximate amount $900,000 for the estate;

- Obtained additional orders on claim objections (or stipulations with claimants) representing a total reduction of  several million in claims against the estate;

- Recovered further unpaid amounts from Advertisers (former customers) through the

---

[5] Of this amount, approximately $4.3 million is being reserved pending approval of the Second Interim Distribution Motion (as defined below).

9

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

granting of comprehensive releases by media members against cooperating advertisers;

- Continued with litigation against certain former directors and officers, presently pending before the United States District Court

- Obtained approval for and made a 100% distribution to holders of allowed administrative and priority claims, and a 20% distribution to holders of allowed general unsecured claims.

- Settled via mediation potentially long-term litigation with the Debtors' chapter 11 counsel; and

- Settled certain claims against Harold Cohen, the Debtors' former director and officer and related claims against Cohen's counsel.

### IV.

### NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED

**A.    Services Performed and Time Expended During the Application Period Covered by this Second Interim Application**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has classified all services performed for which compensation is sought for the Application Period into one of several major categories. The Firm attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.6

### 1.    Asset Analysis and Recovery

This category pertains to the identification and review of potential assets including causes of action and non-litigation recoveries.

---

6 In particular, time entries relating to collections from advertisers are included in both the Accounts Receivable and Bankruptcy Litigation categories. In general, while the Firm made every effort to include advertiser collections in the Accounts Receivable category prior to the filing of a Complaint, time entries relating to collections are included in both categories. Additionally, time entries relating to causes of action and non-litigation recoveries are included in both the Asset Analysis and Litigation (Non-Bankruptcy) categories. While the firm made every effort to include the investigation and recovery of assets in the Asset Analysis category prior to the filing of a Complaint, time entries relating to that work are included in both categories.

DOCS_LA:305182.2 47516/003

During the Application Period, the Firm placed time under this category associated with its continuing investigation and recovery of a variety of assets including, but not limited to, assisting the chapter 7 trustee in the case of the Debtors' former principal, Kalman Liebowitz, in his pursuit of claims against Liebowitz and Margulies & Faith, resulting in a recovery of over $250,000 by the Trustee from the Liebowitz chapter 7 estate on behalf of the KSL estate, completing litigation of Advertiser collections and the estate's claims against the Debtor's and the Debtor principals' pre-petition professionals.

During the Application Period, the Firm expended 17.80 hours on this category. The amount of fees attributable to this matter is $15,689.00.

**2.      Avoidance Actions**

This category pertains to avoidance actions under section 544-549 of the Bankruptcy Code, all of which were successfully resolved without the time and expense of discovery and trial. During the Application Period, the Firm continued to analyze the Trustee's potential preference claims against many of the Debtors' former vendors. The Firm worked with the former vendors to exchange information and informally resolve the Trustee's potential claims, in some instances prior to filing suit, and in others, only after filing suit. In addition, the Firm analyzed potential preference claims against other of the Debtors' vendors in conjunction with the resolution of other claims between the parties, all of which were successfully settled. All of the filed actions were resolved through negotiation.

During the Application Period, the Firm expended 198.40 hours on this category. The amount of fees attributable to this matter is $137,040.50.

**3.      Accounts Receivable**

Time billed to this category relates to the analysis, recording and collection of accounts receivable from Advertiser customers as well as certain litigation related thereto.

During the Application Period, the Firm spent time consulting with Province regarding numerous receivables, and drafted complaints against advertisers. As a result of agreements reached between the Trustee and major media vendors who agreed to a structure whereby Advertisers, i.e., Debtors' former customers, would receive releases for the vast majority of the amounts media

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

11

vendors were owed in exchange for payment to the Trustee of outstanding amounts, the Firm spent time preparing settlement agreements and related compromise motions/orders in order to effectuate the settlements with numerous Advertisers, resulting in an additional $900,000 recovery for the estate.  The advertiser settlements reached during the Application Period included those with Mercury and Glenn Group, and Toshiba (partial).   The Firm also included time spent mediating with WellPet, which settlement was ultimately reached pursuant to a 9019 motion (order approving settlement was entered on May 11, 2017).  The Firm further spent time conferring with collection agency CAB Collects regarding smaller collection matters and the write-off of certain debts.

During the Application Period, the Firm expended 138.30 on this category.  The amount of fees attributable to this matter is $91,574.00.

**4.    Bankruptcy Litigation**

Time billed to this category relates to bankruptcy litigation issues arising in these cases.

During the Application Period, the Firm spent time litigating (and subsequently mediating) with WellPet, and filed the First Interim Distribution Motion (which was approved by order entered on October 13, 2016), and provided for (a) a one-hundred (100%) distribution on account of allowed, secured, chapter 11 administrative, and chapter 11 priority claims; and (b) a twenty percent (20%) distribution on account of allowed general unsecured claims.  Funds distributed to pursuant to the First Interim Distribution totaled $152,855.31 to holders of administrative claims, $151,263.27 to holders of priority claims, and $10,895,441.12 to holders of general unsecured claims.  During the Application Period, the Firm also spent time preparing the Second Interim Distribution Motion, which is set to be heard on May 31, 2017, and proposes a distribution of an additional $4.3 million to creditors holding allowed general unsecured claims.  Additional time billed to this category included time spent advising the Trustee in connection with the mediation of the estate's claims against the Debtors' former chapter 11 counsel and with the prosecution and ultimate settlement of claims against Cohen and his counsel.

During the Application Period, the Firm expended 438.90 hours on this category.  The amount of fees attributable to this matter is $299,919.50.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### 5.    Case Administration

Time billed to this category primarily relates to miscellaneous case matters that are not easily classified within any other specific categories, including such items as performing administrative functions; analyzing case documents and correspondence; addressing issues regarding document retention; addressing general creditor inquiries, maintaining the creditors website, addressing wind-down and server issues, updating service lists, interoffice meetings; working on budget issues, and meeting with and preparing reports for the Trustee regarding case status, preparing a notice of increase of hourly rates, and attending to calendaring matters.

During the Application Period, the Firm expended 108.50 hours on this category. The amount of fees attributable to this matter is $75,455.50.

### 6.    Claims Analysis/Objection

Time billed to this category relates to matters concerning the administration of claims against the Debtors' estates. The Firm, among other things: (i) analyzed filed claims and prepared analyses and charts regarding same; (ii) reviewed administrative claims; (iii) reviewed claims transfers/ assignments; (iv) reviewed the Trustee's motions to pay administrative expenses; (v) addressed issues relating to litigation status; (vi) prepared and filed stipulations resolving claims; and (vii) worked on settlement of various claims.

As described elsewhere in this Application, the Firm has advised the Trustee on the resolution of claims among the estates, media vendors and former client Advertisers. As discussed above, the Trustee has already made one interim distribution to creditors, and is preparing to make a second interim distribution pursuant to the Second Interim Distribution Motion, which will allow creditors holding allowed general unsecured claims to receive an additional portion of their anticipated total recovery without having to withstand a potentially prolonged period awaiting the conclusion of the ongoing D&O Litigation and other matters. The total claims pool for the three cases, which initially stood at approximately $436 million, has now been reduced by over $366 million as a result of these efforts.

During the Application Period, the Firm expended 355.30 hours on this category. The amount of fees attributable to this matter is $234,902.00.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

**7.    Compensation of Professionals/Compensation of Professionals-Other**

The Firm billed time to this category preparing its third interim fee application, as well as reviewing and analyzing various fees sought and fee applications filed by other professionals during the Application Period. The Firm assisted each of the other Professionals with the preparation of their interim applications as needed.  By Stipulation, the Firm resolved with the UST certain objections to interim fee applications, prepared for and attended hearings on chapter 7 interim fee applications, and prepared orders on those fee applications.  The Firm additionally spent time reviewing bills that are the subject of the instant Application.

During the Application Period, the Firm expended 98.0 hours on this category.  The amount of fees attributable to this matter is $44,000.50.

**8.    Litigation (Non-Bankruptcy)**

This category pertains to matters primarily involving state court and other non-bankruptcy litigation.

As to the D&O Action, at the end of the reporting period for the Third Interim Fee Application, the Firm was still awaiting a ruling by the District Court on the Defendant's Motion for Summary Judgment (the "MSJ"), which was heard on April 25, 2016.  During the Application Period, the Trustee and the D&O Defendants continued extending their agreement to abate deposition testimony pending mediation and entered into stipulations extending discovery cutoff dates and mediation dates pending a ruling by the District Court on the MSJ.

On October 14, 2016, the District Court issued its ruling on Defendants' MSJ, granting that motion.  Review of the District Court's findings and conclusions in ruling brought the Trustee and the Firm to the unequivocal conclusion that an appeal of the order granting the MSJ was highly warranted.  Almost immediately after the MSJ ruling, counsel for the D&O Defendants requested that the Trustee participate in mediation before the Honorable Dickran Tevrizian (Ret.) to seek to resolve the Trustee's claims so as to obviate the need for an appeal.  The Trustee so agreed.

The Firm thereafter substantially revised its previously drafted Mediation Brief to address the issues raised by the District Court's ruling on MSJ.  Concurrently, the Firm drafted and filed the necessary pleadings with the Ninth Circuit to timely perfect the Trustee's appeal.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:305182.2 47516/003

017

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   On December 13, 2016, the Trustee participated in a mediation proceeding with the D&O

2   Defendants, but the mediation did not result in a settlement of the claims presented in the D&O

3   Action.

4   Hence, the Firm continued in the prosecution of the appeal, including the drafting of its

5   Opening Brief, which was filed with the Ninth Circuit on or about March 30, 2017.   The D&O

6   Defendants recently obtained an extension of time within which to file their Answering Brief to and

7   including June 30, 2017.  The Trustee's Reply Brief will be due 14 days after the filing of the

8   Answering Brief by the D&O Defendants.

9   As to the Charness Litigation, the settlement of which was approved by the Court on or about

10   April 22, 2016, the Firm undertook to comply with the terms of the Settlement Agreement, which

11   called for a dismissal of the State Court action no sooner than 91 days after receipt of the final

12   settlement installment payment by Charness, presuming no intervening bankruptcy case was filed by

13   or against Charness.  During the Application Period, the Firm reviewed this Court's docket to

14   confirm that a bankruptcy case was not filed by or against Charness within that 91 day period, and

15   thereafter prepared and filed the necessary pleadings in the State Court to terminate the Charness

16   Litigation.

17   Additional time billed to this category included time spent advising the Trustee in connection

18   with the mediation of the estate's claims against the Debtors' former chapter 11 counsel and with the

19   prosecution and ultimate settlement of claims against Cohen and his counsel.

20   During the Application Period, the Firm expended 196.80 hours on this category.  The

21   amount of fees attributable to this matter is $174,903.50.

22   **9.     Stay Litigation**

23   Time billed to this category was minimal and included review of a relief from stay motion

24   and calls with the UST regarding the same.

25   During the Application Period, the Firm expended 0.70 hours on this category.  The amount

26   of fees attributable to this matter is $525.00.

27   **10.     Financial Filings**

28   Time spent in this category was minimal and included emails to the UST.

15

1    During the Application Period, the Firm expended 0.20 hours on this category.  The amount

2  of fees attributable to this matter is $155.00.

3      **11.     Travel**

4    The Firm spent time traveling to and from the WellPet mediation.

5    During the Application Period, the Firm expended 3.00 hours on this category.  The amount

6  of fees attributable to this matter is $2,222.50.

7  **B.     Detailed Listing of all Time Spent by the Professional on the Matters for Which
     Compensation is Sought**

8

9    **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in this

10  Case that were incurred during the Application Period.  Such summary includes the time spent, rate

11  and billing attributable to each person who performed compensable services for the Debtor.

12  **Exhibit "C"** contains the Firm's detailed time records during the Application Period.

13  **C.     List of Expenses by Category**

14    The Firm advanced costs in the amount of $38,425.67.  The costs incurred are summarized in

15  **Exhibit "A"** attached hereto, which provides a monthly breakdown for the Application Period that

16  complies with the Compensation Guidelines.  During the Application Period, the Firm charged $.20

17  per page for photocopying, $.10 per page for scanning documents, and $1.00 per page for incoming

18  and outgoing faxes.  The Firm has also charged for unusual expenses, such as travel, court costs and

19  special messenger services, including Federal Express.

20  **D.     Hourly Rates**

21    The hourly rates of all professionals and paraprofessionals rendering services in the cases are

22  set forth on **Exhibit "A"** attached hereto.

23  **E.     Description of Professional Education and Experience**

24    **Exhibit "B"** includes a description of the professional education and biographies of the

25  professionals employed by the Firm who rendered the majority services in the cases.

26

27

28

DOCS_LA:305182.2 47516/003

**F.    No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the cases, except to the extent they are shared among members of the Firm.

**G.    Notice of Application and Hearing**

Pursuant to the *Order Limiting Scope of Notice* and Local Bankruptcy Rule 2016-1(a)(2)(B, notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Trustee, (b) the Office of the United States Trustee, (c) parties that have filed and do file with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i), (d) the Debtors' twenty largest unsecured creditors, and (d) the Debtors' agent for service. Copies of this Application with all supporting documents also was served on the parties listed above. Therefore, notice should be deemed adequate under the circumstances and in accordance with Bankruptcy Rule 2002(a)(6)/

**V.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as general bankruptcy counsel to the Trustee.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred in the cases.

The professional services rendered by the Firm have required an expenditure of substantial time and effort. During the Application period 1,555.90 hours have been recorded by members of the Firm and more time was actually expended but either was not recorded or was written off. The

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

17

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  Firm's blended hourly rate in the cases for the Application Period including paraprofessionals is

2  $739.70.

3      Moreover, time and labor devoted is only one of many pertinent factors in determining an

4  award of fees and costs.  Based on the skills brought to bear in the cases by the Firm and the results

5  obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

6  requested herein is reasonable and appropriate.  The Firm has assisted the Trustee and his other

7  professionals in addressing a myriad of difficult issues including, but not limited to, thorny liability

8  issues as between the estates, Advertisers and media vendors, and complex issues relating to pursuit

9  of claims against the Debtors' former directors and officers, all for the benefit of the creditors of

10  these estates.

11  **B.**     **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate**
12      **by the Hours Expended**

13      In determining the amount of allowable fees under section 330 (a) of the Bankruptcy Code,

14  courts are to be guided by the same "general principles" as are to be applied in determining awards

15  under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

16  matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988; *see Meronk v. Arter &*

17  *Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000)(reiterating that *Manoa*

18  *Finance* is the controlling authority and characterizing the factor test[7] identified in *Johnson v.*

19  *Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*

20  526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now

21  subsumed within more refined analyses).

22      The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

23  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

24  the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

---

[7] The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with client, and  (12) awards in similar cases.

18

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  factors. *Hensley* at 434, n. 9.[8]  The following year, another civil rights case, *Blum vs. Stenson*, 465

2  U.S. 886 (1984), provided the so-called lodestar calculation:

> The initial estimate of a reasonable attorney's fee is properly
> calculated by multiplying the number of hours reasonably expended on
> the litigation times a reasonable hourly rate . . . .  Adjustments to that
> fee then may be made as necessary in the particular case.

6  *Blum* at 888.

7  Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

8  determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

9  While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq, should

10  be interpreted like that of the Civil Rights Act, the Supreme Court expressly rejected the ad hoc

11  application of the factors set forth in *Johnson* and thus *Kerr*, stating that "the lodestar figure includes

12  most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . .. " *Pennsylvania*

13  *v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986; *see also Blanchard v.*

14  *Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of a reasonable

15  attorney's fee is properly calculated by multiplying the number of hours reasonably expended on the

16  litigation times a reasonable hourly rate").

17  While the lodestar approach is the primary basis for determining fee awards under the federal

18  fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

19  an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

20  approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

21  up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr

22  factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

23  812 (9th Cir. 2005 (court may "adjust the lodestar amount after considering other factors that bear on

24  the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

---

[8] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364
n.9 (9th Cir. 1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the
special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis
v. City & County of San Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992, *vacated in part on other grounds,* 984
F.2d 345 (9th Cir. 1993) (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that
sixth factor "whether the fee is fixed or contingent, may not be considered in the lodestar calculation").

F.2d 955, 960 (9th Cir. 1991) suggests that starting with the 'lodestar' is customary, it does not

mandate such an approach in all cases.… Fee shifting cases are persuasive, but due to the

uniqueness of bankruptcy proceedings, they are not controlling").

Attached hereto as **Exhibit "C"** is a copy of the Firm's time reports and records kept in the

regular course of business reflecting the services rendered and the expenses incurred by the Firm

during the Application Period. The Firm's time reports are initially handwritten or recorded via

computer by the attorney or paralegal performing the described services. The time reports are

organized on a daily basis. The Firm is sensitive to issues of "lumping," and unless time was spent

in one time frame on a variety of different matters, separate time entries are set forth in the time

reports. The Firm's charges for its professional services are based upon the time, nature, extent and

value of such services and the cost of comparable services in the Southern California region, other

than in a case under the Bankruptcy Code.

The Trustee has made significant process so far in these cases to maximize recovery for the

creditors, including, but not limited to, objections to claims which have reduced over $366 million in

filed proofs of claim from the claim pool; investigation and analysis of possible causes of action,

including avoidance actions; making meaningful distributions to creditors; the sale of the Debtors'

tangible assets; and the winding down of the Debtors' businesses. The Trustee intends to make a

second interim distribution upon approval of the Second Interim Distribution Motion set to be heard

on May 31, 2017. These positive results are due in significant part to the Firm's role as counsel to

the Trustee and their joint efforts to achieve the best possible results under the circumstances.

## VI.

## <u>CONCLUSION</u>

This is the Firm's fourth request for interim compensation. The Firm believes that the

services rendered for which compensation is sought in this Application have been beneficial to the

estates, that the costs incurred have been necessary and proper, and that the sums requested for the

services rendered and the costs incurred are fair and reasonable.

**WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court

(1) allow on an interim basis fees in the total amount of $1,076,414.50 and reimbursement of costs in

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:305182.2 47516/003

the total amount of $38,425.67 for the period August 1, 2016 through April 30, 2017 for a total

award of $1,114,840.17; and (2) authorize payment to the Firm in the amount of $1,114,840.17.

Dated: May 15, 2017                         PACHULSKI STANG ZIEHL & JONES LLP


                                            By:    */s/ Jeffrey W. Dulberg*
                                                   Richard M. Pachulski
                                                   Jeffrey W. Dulberg

                                                   Attorneys for David K. Gottlieb, Chapter 7 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:305182.2 47516/003

### DECLARATION OF JEFFREY W. DULBERG

I, Jeffrey W. Dulberg, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this Court.  I am a Partner in the law firm of Pachulski Stang Ziehl & Jones LLP, counsel to the Committee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm customarily charges $0.20 per page for photocopying expenses.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      The Firm customarily charges $.10 for scanned copies.  The Firm's photocopying machines automatically record the number of scanned copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's scanned charges on a daily basis.

6.      The Firm ordinarily charges $1.00 per page for in coming and out-going facsimile transmissions.

7.      Regarding providers of on-line legal research (e.g., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.  The Firm bills its clients the actual cash charged by such services, with no premium.  Any volume discount received by the Firm is passed on to the client.

8.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

22

DOCS_LA:305182.2 47516/003

9.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995.

10.      I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

11.      <u>Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance:</u>  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of May, 2017 at Los Angeles, California.

*/s/ Jeffrey W. Dulberg*
JEFFREY W. DULBERG

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

23

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

I. SERVICES

| <u>Attorney / Paralegal* / Clerk**</u> | <u>Rate</u> | <u>Hours</u> | | <u>Total</u> |
|---|---|---|---|---|
| August 1, 2016 - April 30, 2017 | | | | |
| | | | | |
| <u>ASSET ANALYSIS</u> | | | | |
| | | | | |
| Pachulski, Richard M. | 1195 | 0.40 | $ | 478.00 |
| Pachulski, Richard M. | 1145 | 0.70 | $ | 801.50 |
| Kahn, Steven J. | 895 | 4.10 | $ | 3,669.50 |
| Kahn, Steven J. | 875 | 10.60 | $ | 9,275.00 |
| Dulberg, Jeffrey W. | 775 | 0.20 | $ | 155.00 |
| Dulberg, Jeffrey W. | 750 | 0.20 | $ | 150.00 |
| Pomerantz, Jason S. | 725 | 1.60 | $ | 1,160.00 |
| | | | | |
| SUB TOTAL | | 17.80 | $ | 15,689.00 |
| | | | | |
| <u>BANKRUPTCY LITIGATION</u> | | | | |
| | | | | |
| Pachulski, Richard M. | 1195 | 11.90 | $ | 14,220.50 |
| Pachulski, Richard M. | 1145 | 41.30 | $ | 47,288.50 |
| Hunter, James K.T. | 895 | 0.50 | $ | 447.50 |
| Hunter, James K.T. | 875 | 8.20 | $ | 7,175.00 |
| Kahn, Steven J. | 895 | 0.10 | $ | 89.50 |
| Kahn, Steven J. | 875 | 8.80 | $ | 7,700.00 |
| Dulberg, Jeffrey W. | 775 | 8.50 | $ | 6,587.50 |
| Dulberg, Jeffrey W. | 750 | 60.50 | $ | 45,375.00 |
| Pomerantz, Jason S. | 750 | 59.80 | $ | 44,850.00 |
| Pomerantz, Jason S. | 725 | 120.00 | $ | 87,000.00 |
| Nolan, Jeffrey P. | 695 | 0.30 | $ | 208.50 |
| Dassa, Beth D. | 350 | 12.10 | $ | 4,235.00 |
| Dassa, Beth D. | 325 | 83.60 | $ | 27,170.00 |
| Harrison, Felice S. | 325 | 23.30 | $ | 7,572.50 |
| | | | | |
| SUB TOTAL | | 438.90 | $ | 299,919.50 |
| | | | | |
| | | | | |
| <u>CASE ADMINISTRATION</u> | | | | |
| | | | | |
| Kahn, Steven J. | 895 | 0.10 | $ | 89.50 |
| Kahn, Steven J. | 875 | 0.30 | $ | 262.50 |
| Dulberg, Jeffrey W. | 775 | 3.50 | $ | 2,712.50 |
| Dulberg, Jeffrey W. | 750 | 8.90 | $ | 6,675.00 |
| Pomerantz, Jason S. | 750 | 37.10 | $ | 27,825.00 |
| Pomerantz, Jason S. | 725 | 46.20 | $ | 33,495.00 |
| Brandt, Gina F. | 725 | 0.40 | $ | 290.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

| | | | | |
|---|---|---|---|---|
| Nolan, Jeffrey P. | 695 | 0.30 | $ | 208.50 |
| Forrester, Leslie A. | 350 | 0.50 | $ | 175.00 |
| Dassa, Beth D. | 350 | 3.30 | $ | 1,155.00 |
| Dassa, Beth D. | 325 | 7.90 | $ | 2,567.50 |
| SUB TOTAL | | 108.50 | $ | 75,455.50 |

CLAIMS ADMINISTRATION/OBJECTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 2.30 | $ | 2,633.50 |
| Caine, Andrew W. | 950 | 1.60 | $ | 1,520.00 |
| Kahn, Steven J. | 875 | 0.30 | $ | 262.50 |
| Dulberg, Jeffrey W. | 775 | 20.10 | $ | 15,577.50 |
| Dulberg, Jeffrey W. | 750 | 45.60 | $ | 34,200.00 |
| Nolan Jeffrey P. | 695 | 18.80 | $ | 13,066.00 |
| Pomerantz, Jason S. | 750 | 93.20 | $ | 69,900.00 |
| Pomerantz, Jason S. | 725 | 101.80 | $ | 73,805.00 |
| Dassa, Beth D. | 350 | 26.70 | $ | 9,345.00 |
| Dassa, Beth D. | 325 | 44.90 | $ | 14,592.50 |
| SUB TOTAL | | 355.30 | $ | 234,902.00 |

COMPENSATION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 875 | 5.60 | $ | 4,900.00 |
| Dulberg, Jeffrey W. | 775 | 0.90 | $ | 697.50 |
| Dulberg, Jeffrey W. | 750 | 5.80 | $ | 4,350.00 |
| Dassa, Beth D. | 350 | 7.50 | $ | 2,625.00 |
| Dassa, Beth D. | 325 | 43.10 | $ | 14,007.50 |
| SUB TOTAL | | 62.90 | $ | 26,580.00 |

COMPENSATION OF PROFESSIONALS/OTHERS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 0.40 | $ | 458.00 |
| Kahn, Steven J. | 875 | 0.10 | $ | 87.50 |
| Dulberg, Jeffrey W. | 775 | 1.40 | $ | 1,085.00 |
| Dulberg, Jeffrey W. | 750 | 11.60 | $ | 8,700.00 |
| Dassa, Beth D. | 350 | 2.80 | $ | 980.00 |
| Dassa, Beth D. | 325 | 18.80 | $ | 6,110.00 |
| SUB TOTAL | | 35.10 | $ | 17,420.50 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 750 | 0.70 | $ | 525.00 |
| SUB TOTAL | | 0.70 | $ | 525.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

AVOIDANCE ACTIONS

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1145 | 0.30 | $ | 343.50 |
| Caine, Andrew W. | 975 | 7.30 | $ | 7,117.50 |
| Caine, Andrew W. | 950 | 38.00 | $ | 36,100.00 |
| Kahn, Steven J. | 875 | 0.40 | $ | 350.00 |
| Dulberg, Jeffrey W. | 775 | 5.70 | $ | 4,417.50 |
| Dulberg, Jeffrey W. | 750 | 5.10 | $ | 3,825.00 |
| Pomerantz, Jason S. | 725 | 1.90 | $ | 1,377.50 |
| Nolan, Jeffrey P. | 725 | 1.10 | $ | 797.50 |
| Nolan, Jeffrey P. | 695 | 102.80 | $ | 71,446.00 |
| Dassa, Beth D. | 350 | 11.40 | $ | 3,990.00 |
| Dassa, Beth D. | 325 | 2.60 | $ | 845.00 |
| Matteo, Michael A. | 295 | 21.80 | $ | 6,431.00 |
| | SUB TOTAL | 198.40 | $ | 137,040.50 |

ACCOUNTS RECEIVABLE

| | | | | |
|---|---|---|---|---|
| Kahn, Steven J. | 875 | 1.30 | $ | 1,137.50 |
| Dulberg, Jeffrey W. | 775 | 3.60 | $ | 2,790.00 |
| Dulberg, Jeffrey W. | 750 | 2.60 | $ | 1,950.00 |
| Newmark, Victoria N. | 795 | 6.20 | $ | 4,929.00 |
| Pomerantz, Jason S. | 750 | 41.00 | $ | 30,750.00 |
| Pomerantz, Jason S. | 725 | 56.70 | $ | 41,107.50 |
| Dassa, Beth D. | 350 | 6.70 | $ | 2,345.00 |
| Dassa, Beth D. | 325 | 20.20 | $ | 6,565.00 |
| | SUB TOTAL | 138.30 | $ | 91,574.00 |

LITIGATION (NON-BANKRUPTCY)

| | | | | |
|---|---|---|---|---|
| Pachulski, Richard M. | 1195 | 1.70 | $ | 2,031.50 |
| Pachulski, Richard M. | 1145 | 29.50 | $ | 33,777.50 |
| Nasatir, Iain A.W. | 875 | 0.60 | $ | 525.00 |
| Hunter, James K.T. | 895 | 37.40 | $ | 33,473.00 |
| Hunter, James K.T. | 875 | 23.90 | $ | 20,912.50 |
| Kahn, Steven J. | 895 | 16.20 | $ | 14,499.00 |
| Kahn, Steven J. | 875 | 38.90 | $ | 34,037.50 |
| Dulberg, Jeffrey W. | 775 | 19.40 | $ | 15,035.00 |
| Dulberg, Jeffrey W. | 750 | 21.80 | $ | 16,350.00 |
| Kim, Jonathan J. | 725 | 1.10 | $ | 797.50 |
| Pomerantz, Jason S. | 725 | 3.40 | $ | 2,465.00 |
| Dassa, Beth D. | 350 | 2.30 | $ | 805.00 |
| Dassa, Beth D. | 325 | 0.60 | $ | 195.00 |
| | SUB TOTAL | 196.80 | $ | 174,903.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO KSL MEDIA, INC.**

TRAVEL

| | | | | |
|---|---|---|---|---|
| Pomerantz, Jason S. | 750 | 3.00 | $ | 2,250.00 |
| SUB TOTAL | | 3.00 | $ | 2,250.00 |

FINANCIAL FILINGS

| | | | | |
|---|---|---|---|---|
| Dulberg, Jeffrey W. | 775 | 0.20 | $ | 155.00 |
| SUB TOTAL | | 0.20 | $ | 155.00 |

| | | | |
|---|---|---|---|
| TOTAL HOURS | 1,555.90 | | |
| TOTAL SERVICES | | $ | 1,076,414.50 |

II.  EXPENSES

| | | |
|---|---|---|
| Conference Call | $ | 3,723.50 |
| Federal Express | $ | 230.91 |
| Lexis/Nexis | $ | 2,125.84 |
| Legal Vision/Messenger | $ | 2,090.23 |
| Outside Reproduction Expense | $ | 7,335.24 |
| Pacer - Court Research | $ | 1,444.80 |
| Postage | $ | 508.42 |
| Reproduction Expense | $ | 3,094.80 |
| Reproduction/Scan Copy | $ | 1,606.90 |
| Travel Expense | $ | 62.21 |
| Courtlink | $ | 6.14 |
| Research | $ | 10,378.16 |
| Transcripts | $ | 2,040.47 |
| Filing Fee | $ | 855.00 |
| Outside Services | $ | 2,470.00 |
| Westlaw/Legal Research | $ | 453.05 |
| TOTAL EXPENSES | $ | 38,425.67 |

| | | |
|---|---|---|
| **TOTAL SERVICES AND EXPENSES** | **$** | **1,114,840.17** |

| In re | | CURRENT APPLICATION | |
|---|---|---|---|
| KSL Media, Inc., et al. | | Fees Requested | 1,076,414.50 |
| | | Expenses Requested | 38,425.67 |
| Debtors | | | |

FEE APPLICATION    August 1, 2016 - April 30, 2017
ATTORNEYS

| | Year Admitted | Rate | Current Hours | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | $ 1,145.00 | 74.50 | $ 85,302.50 |
| Pachulski, Richard M. | 1979 | $ 1,195.00 | 14.00 | $ 16,730.00 |
| Caine, Andrew W. | 1983 | $ 975.00 | 7.30 | $ 7,117.50 |
| Caine, Andrew W. | 1983 | $ 950.00 | 39.60 | $ 37,620.00 |
| Nasatir, Iain A.W. | 1983 | $ 875.00 | 0.60 | $ 525.00 |
| Hunter, James K.T. | 1976 | $ 895.00 | 37.90 | $ 33,920.50 |
| Hunter, James K.T. | 1976 | $ 875.00 | 32.10 | $ 28,087.50 |
| Kahn, Steven J. | 1977 | $ 895.00 | 20.50 | $ 18,347.50 |
| Kahn, Steven J. | 1977 | $ 875.00 | 66.30 | $ 58,012.50 |
| Dulberg, Jeffrey W. | 1995 | $ 775.00 | 63.50 | $ 49,212.50 |
| Dulberg, Jeffrey W. | 1995 | $ 750.00 | 162.80 | $ 122,100.00 |
| Newmark, Victoria A. | 1996 | $ 795.00 | 6.20 | $ 4,929.00 |
| Brandt, Gina F. | 1976 | $ 725.00 | 0.40 | $ 290.00 |
| Pomerantz, Jason S. | 1991 | $ 750.00 | 234.10 | $ 175,575.00 |
| Pomerantz, Jason S. | 1991 | $ 725.00 | 331.60 | $ 240,410.00 |
| Nolan, Jeffrey P. | 1992 | $ 725.00 | 1.10 | $ 797.50 |
| Nolan, Jeffrey P. | 1992 | $ 695.00 | 122.20 | $ 84,929.00 |
| Kim, Jonathan J. | 1996 | $ 725.00 | 1.10 | $ 797.50 |

PARAPROFESSIONALS*/CLERK**

| | Year Admitted | Rate | Hours Billed | Total for Application |
|---|---|---|---|---|
| Dassa, Beth D. | N/A | $ 350.00 | 72.80 | 25,480.00 |
| Dassa, Beth D. | N/A | $ 325.00 | 221.70 | 72,052.50 |
| Harrison, Felice S. | N/A | $ 325.00 | 23.30 | 7,572.50 |
| Forrester, Leslie A. | N/A | $ 350.00 | 0.50 | 175.00 |
| Matteo, Michael A. | N/A | $ 295.00 | 21.80 | 6,431.00 |

**TOTAL HOURS    1,555.90**

**TOTAL FEES REQUESTED            $1,076,414.50**

BLENDED HOURLY RATE            $739.70
INCLUDING PARAPROFESSIONALS

BLENDED HOURLY RATE            $852.50
EXCLUDING PARAPROFESSIONALS

MONTHLY SUMMARY OF FEES OF
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2016 | August | September | October | November | December | TOTAL |
|---|---|---|---|---|---|---|
| Asset Analysis | $ 1,281.00 | $ - | $ - | $ 5,337.50 | $ 4,768.00 | $ 11,386.50 |
| Bankruptcy Litigation | $ 39,563.00 | $ 44,656.00 | $ 35,696.00 | $ 78,096.00 | $ 31,926.00 | $ 229,937.00 |
| Case Administration | $ 6,862.50 | $ 3,998.50 | $ 8,497.50 | $ 14,410.00 | $ 9,905.00 | $ 43,673.50 |
| Claims Administration | $ 50,271.00 | $ 41,770.50 | $ 22,703.00 | $ 12,847.50 | $ 12,487.50 | $ 140,079.50 |
| Compensation of Professionals | $ - | $ 21,005.00 | $ 65.00 | $ 227.50 | $ 1,960.00 | $ 23,257.50 |
| Compensation of Professionals/Others | $ 960.00 | $ 11,648.00 | $ 2,617.50 | $ 130.00 | $ - | $ 15,355.50 |
| Stay Litigation | $ 525.00 | $ - | $ - | $ - | $ - | $ 525.00 |
| Avoidance Actions | $ 26,933.50 | $ 20,470.50 | $ 12,309.00 | $ 43,502.00 | $ 17,503.00 | $ 120,718.00 |
| Accounts Receivable | $ 22,534.50 | $ 14,844.50 | $ 6,755.00 | $ 6,457.50 | $ 5,097.50 | $ 55,689.00 |
| Litigation - Non Bankruptcy | $ 1,732.50 | $ 1,727.50 | $ 33,050.00 | $ 38,692.50 | $ 33,857.50 | $ 109,060.00 |
| | | | | | | |
| **TOTALS** | | | | | | **$ 749,681.50** |

| 2017 | January | February | March | April | | TOTAL |
|---|---|---|---|---|---|---|
| Asset Analysis | $ 3,019.00 | $ 1,283.50 | $ - | $ - | | $ 4,302.50 |
| Bankruptcy Litigation | $ 16,293.50 | $ 26,463.50 | $ 18,599.50 | $ 8,626.00 | | $ 69,982.50 |
| Case Administration | $ 6,725.00 | $ 9,812.00 | $ 9,845.00 | $ 5,400.00 | | $ 31,782.00 |
| Claims Administration | $ 19,072.50 | $ 21,495.00 | $ 30,345.00 | $ 23,910.00 | | $ 94,822.50 |
| Compensation of Professionals | $ - | $ - | $ 70.00 | $ 3,252.50 | | $ 3,322.50 |
| Compensation of Professionals/Others | $ - | $ - | $ 77.50 | $ 1,987.50 | | $ 2,065.00 |
| Avoidance Actions | $ 12,130.00 | $ 2,870.00 | $ 1,322.50 | $ - | | $ 16,322.50 |
| Accounts Receivable | $ 7,270.00 | $ 14,140.00 | $ 6,000.00 | $ 8,475.00 | | $ 35,885.00 |
| Litigation - Non Bankruptcy | $ 6,927.00 | $ 36,733.00 | $ 19,615.00 | $ 2,568.50 | | $ 65,843.50 |
| Travel | $ - | $ 2,250.00 | $ - | $ - | | $ 2,250.00 |
| Financial Filings | $ - | $ - | $ - | $ 155.00 | | $ 155.00 |
| | | | | | | |
| **TOTAL** | | | | | | **$ 326,733.00** |
| | | | | | | |
| **GRAND TOTAL** | | | | | | **$1,076,414.50** |

033

MONTHLY SUMMARY OF EXPENSES FOR
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO KSL MEDIA, INC.

| 2016 | August | September | October | November | December | | TOTAL |
|---|---|---|---|---|---|---|---|
| Conference Call | $ - | $ 8.93 | $ 3,661.24 | $ 43.13 | $ 8.48 | | $ 3,721.78 |
| Federal Express | $ 53.23 | $ 58.01 | $ 67.32 | $ 8.46 | $ 35.10 | | $ 222.12 |
| Lexis/Nexis | $ - | $ 268.84 | $ - | $ 1,408.00 | $ - | | $ 1,676.84 |
| Legal Vision/Messenger | $ 455.00 | $ 432.73 | $ 300.00 | $ 212.50 | $ 300.00 | | $ 1,700.23 |
| Outside Reproduction Expense | $ - | $ 7,335.24 | $ - | $ - | $ - | $ - | $ 7,335.24 |
| Pacer - Court Research | $ 445.80 | $ 428.30 | $ 235.50 | $ 96.70 | $ 74.00 | | $ 1,280.30 |
| Postage | $ 148.26 | $ 229.92 | $ 51.63 | $ 5.58 | $ 12.40 | | $ 447.79 |
| Reproduction Expense | $ 624.00 | $ 1,038.00 | $ 111.20 | $ 77.40 | $ 320.20 | | $ 2,170.80 |
| Reproduction/Scan Copy | $ 46.20 | $ 606.70 | $ 227.40 | $ 246.70 | $ 130.90 | | $ 1,257.90 |
| Travel Expense | $ 19.98 | $ 1.00 | $ 1.00 | $ 8.00 | $ 8.00 | | $ 37.98 |
| Courtlink | $ - | $ - | $ - | $ - | $ 5.04 | | $ 5.04 |
| Research | $ 3,513.45 | $ - | $ - | $ 3,532.35 | $ 1,666.18 | | $ 8,711.98 |
| Transcript | $ - | $ - | $ - | $ - | $ 214.62 | | $ 214.62 |
| Filing Fee | $ 350.00 | $ - | $ - | $ 505.00 | $ - | | $ 855.00 |
| Outside Services | $ - | $ - | $ - | $ 2,470.00 | $ - | | $ 2,470.00 |
| Westlaw | $ - | $ - | $ - | $ 453.05 | $ - | | $ 453.05 |
| | | | | | | | |
| **TOTAL** | **$ 5,655.92** | **$ 10,407.67** | **$ 4,655.29** | **$ 9,066.87** | **$ 2,774.92** | **$ -** | **$ 32,560.67** |

| 2017 | January | February | March | April | | | TOTAL |
|---|---|---|---|---|---|---|---|
| Conference Call | $ 1.72 | $ - | $ - | $ - | | | $ 1.72 |
| Federal Express | $ - | $ 8.79 | $ - | $ - | | | $ 8.79 |
| Lexis/Nexis | $ 449.00 | $ - | $ - | $ - | $ - | | $ 449.00 |
| Legal Vision/Messenger | $ 65.00 | $ 130.00 | $ 130.00 | $ 65.00 | | | $ 390.00 |
| Pacer - Court Research | $ 90.40 | $ 36.50 | $ 37.60 | $ - | | | $ 164.50 |
| Postage | $ 41.48 | $ 7.20 | $ 11.95 | $ - | | | $ 60.63 |
| Reproduction Expense | $ 267.00 | $ 33.60 | $ 614.80 | $ 8.60 | | | $ 924.00 |
| Reproduction/Scan Copy | $ 44.80 | $ 76.00 | $ 228.20 | $ - | | | $ 349.00 |
| Travel Expense | $ 4.25 | $ 19.98 | $ - | $ - | | | $ 24.23 |
| Courtlink | $ - | $ 1.10 | $ - | $ - | | | $ 1.10 |
| Research | $ - | $ 1,666.18 | $ - | $ - | $ - | | 1666.18 |
| Transcript | $ - | $ 1,825.85 | $ - | $ - | $ - | | 1825.85 |
| | | | | | | | |
| **TOTAL** | **$ 963.65** | **$ 3,805.20** | **$ 1,022.55** | **$ 73.60** | **$ -** | | **$ 5,865.00** |
| | | | | | | | |
| | | | | | | | |
| **GRAND TOTAL** | | | | | | | **$ 38,425.67** |

# EXHIBIT B

035





**PACHULSKI**
**STANG**
**ZIEHL**
**JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

## EDUCATION

University of California at
Los Angeles (B.A., *summa
cum laude*, 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

## BAR AND COURT
## ADMISSIONS

1979, California

## CLERKSHIPS

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He was recently named an "Attorney of the Year" by American Lawyer Media's *Recorder*, and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*. Over the past few years, he was lead counsel in the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City Creditors' Committee and, thereafter, the Circuit City Liquidating Trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys every year since 1995; *K&R*

Richard M. Pachulski (Cont.)

---

*Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability. In 2016, he was named to *Thomson Reuters'* "Top 10: 2016 Southern California Super Lawyers" list.

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Andrew W. Caine

Tel: 310.277.6910    |    acaine@pszjlaw.com

**EDUCATION**

Northwestern University
(B.A. 1980)

University of California
School of Law, Los Angeles
(J.D. 1983)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

**CLERKSHIPS**

Judicial extern, Arthur
Alarcon (9th Cir.)

As chair of Pachulski Stang Ziehl & Jones's Postconfirmation Practice Group, Mr. Caine oversees the entire spectrum of claims and avoidance litigation for debtors, creditors committees, trustees, liquidation or post-confirmation trusts, and defendants, from "mega cases" to smaller, individual matters. While many lawyers handle this type of work few, if any, can produce outstanding recoveries for all parties by calling upon the same case experience and litigation background, or utilize the proprietary avoidance and preference claim analysis software that Mr. Caine has helped to develop. He also spends considerable time as "general counsel," assisting liquidating trustees in the administration of postconfirmation estates/corporate winddowns, and representing individuals and business entities in avoidance and claims litigation defense. He brings an experienced, responsive approach to all such disputes that might result in litigation, and lectures nationally on such topics.

In addition, Mr. Caine has lead responsibility in litigation concerning a variety of business, bankruptcy, and commercial law issues, as well as the representation of debtors, trustees, creditors, and committees in chapter 11 reorganization cases. He handles matters in state and federal courts, with an emphasis on disputes tried in bankruptcy court, including contested reorganization matters.

Mr. Caine has written numerous articles and often lectures nationally on bankruptcy and litigation, and is a past president and former chair and vice president of education of the American Bankruptcy Institute, the world's largest organization of insolvency professionals, with over 12,000 members. He is a member of the Registry of Mediators for the United States Bankruptcy Court for the District of Delaware, and a former member of the Los Angeles Superior Court panel of business law arbitrators. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest rating for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights every year since 2007 in a peer survey conducted by Law & Politics and the publishers of Los Angeles

Andrew W. Caine (Cont.)

PACHULSKI

STANG

ZIEHL

JONES

magazine, an honor bestowed on only 5% of Southern California attorneys. He was named to "Best Lawyers in America" in 2016 and 2017 in the practice area of Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law.

Mr. Caine is a graduate of Northwestern University and received his J.D. from UCLA. Mr. Caine is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in Murray, Inc.; Fleming Distribution; Breed Technologies; AmeriServe Food Distribution; HomePlace of America, Inacom Corporation; TWA

Creditors' committee in Circuit City Stores; CB Holding Corporation (fka Charlie Brown's); Madison Associates, fka Pannell Kerr Foster

Litigation: Hilton Hotels and Bass Hotels

## Professional Affiliations

Member, Registry of Mediators for the United States Bankruptcy Court for the District of Delaware

Chair, 2004-2005, American Bankruptcy Institute (ABI)

President, 2002-2003, ABI

Vice President of Education, 1999-2001, ABI

Associate editor, *American Bankruptcy Institute Journal*

Executive editor, ABI Website Editorial Board

## Publications

Co-Author, "The Influence of Outcomes and Procedures on Formal Leaders," 41 *Journal of Personality and Social Psychology* (No. 4 1981)





# Iain A.W. Nasatir

Tel: 310.277.6910    |    inasatir@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Williams College; Columbia
University (B.A. 1979)

Benjamin N. Cardozo School
of Law (J.D., *cum laude*,
1982)

Order of Barristers; National
Moot Court Team

**BAR AND COURT
ADMISSIONS**

1983, New York

1991, California

Iain Nasatir specializes in insurance and reinsurance disputes, including in
particular insolvency and coverage matters for primary, reinsurance, and
excess carriers. He has had substantial experience in representing clients in
coverage disputes with state guaranty associations, including, for example,
those arising out of the Executive Life Insurance Company insolvency.

On the litigation front, in 2005 Mr. Nasatir obtained a defense judgment at
trial on behalf of Fremont General in a suit brought by the Bank of New York
over workers compensation deposits. He also obtained dismissals for the
same client in litigations brought by the California Insurance Commissioner.
On behalf of his Superior National client, he settled a reinsurance fraud
dispute with a "walk-away." In the course of his firm's representation of
Sizzler Restaurants International in bankruptcy, Mr. Nasatir advised on
complex reinsurance and insurance defense issues arising in the bankruptcy
regarding the debtor's captive, and successfully implemented a mandatory
mediation program in the bankruptcy court to maximize the opportunity for
a premium refund to be paid to the debtor. Mr. Nasatir has also been
involved in similar capacities for the trustee of a bankrupt American
subsidiary of a Japanese scrap metal company and for Breed Technologies
in its bankruptcy. In addition to handling coverage issues on primary
insurance and reinsurance agreements, Mr. Nasatir has represented
policyholders in coverage disputes, including D & O coverage litigation with
National Union Fire Insurance Company of Pittsburgh, Pa. and other similar
carriers.

He attended Stowe School in Bucks, England, Williams College, Columbia
College, and Cardozo School of Law. In 2006, he was named a Southern
California Super Lawyer. Mr. Nasatir is admitted to practice in New York and
California, and is a resident in our Los Angeles office.

Iain A.W. Nasatir (Cont.)

### Representations

Fremont General; Superior National; Commonwealth Insurance; Farmers; Certain Underwriters at Lloyds; Reinsurance Association of America

Insurance Insolvencies: KWELM; Mission Insurance; Transit Insurance; Executive Life

### Professional Affiliations

Conference of Insurance Counsel

Inter-Pacific Bar Association

Vice-chair, ABA Torts & Insurance Practice Section (2006-2007)

Member, International Association of Insurance Receivers

### Programs and Lectures

Lecturer, International Reinsurance Congress; Inter-Pacific Bar Association

### Publications

Co-author, "Recent Developments in Excess, Surplus Lines, and Reinsurance," 39 *ABA Tort Trial & Insurance Practice Law Journal* 376 (2004)

"Insurer's Collapse Highlights Hazards to Investors," *National Law Journal* (April 1995)

"For All the Wrong Reasons D & O Claims Should Diminish," *Risk Management* (Oct. 1994)

"Whose Contract Is It Anyway?" *Mealey's Litigation Reports Reinsurance* (Aug. 1994)

Co-author, "Communications Under Wraps," *Best's Review* (Sept.1992)

Co-Author, "Late Notice: In Harm's Way," *Best's Review* (Sept.1991)





# Jeffrey W. Dulberg

Tel: 310.277.6910    |    jdulberg@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Swarthmore College (B.A.
1991)

University of California, Los
Angeles (J.D. 1995)

Moot Court Honors Program

**BAR AND COURT
ADMISSIONS**

1995, California

Mr. Dulberg has substantial experience representing debtors, creditors, trustees, asset purchasers, and committees in chapter 11 cases throughout the country. Mr. Dulberg has served as lead counsel for several large debtors, including **Z Gallerie** (reorganization of national home furnishings retailer; 2010 Winner "Chapter 11 Reorganization of the Year" - *The M&A Advisor* and 2010 Winner "Turnaround of the Year" – *Turnaround Management Association*), **Barbeques Galore** (the world's largest specialty barbeque retailer), **People's Choice Home Loan** (formerly a major national subprime loan originator), and **The Parent Company / eToys** (a leading commerce, content, and new media company). He was co-counsel in **Contessa Foods**, a food processor and retailer of frozen seafood products, which was deemed "Transaction of the Year, Mid-Size Company" by the *Turnaround Management Association*. Mr. Dulberg has also represented creditors' committees in **Hot Dog on a Stick**, **No Fear**, **Jays Foods**, and **SEGA GameWorks**, among others.

He has handled numerous out-of-court and commercial matters, including a wide variety of sales, and appeals before the Bankruptcy Appellate Panel of the Ninth Circuit. Mr. Dulberg lectures frequently on chapter 11 issues and he has spoken nationwide regarding these matters. Mr. Dulberg is a graduate of Swarthmore College and received his J.D. from UCLA, where he was a teaching assistant with the Department of Political Science. In 2010, 2011 and 2012, he was named a "Super Lawyer" in the field of Bankruptcy & Creditor/Debtor Rights in a peer survey conducted by *Law & Politics* and the publishers of *Los Angeles* magazine, an honor bestowed on only 5% of Southern California attorneys. Mr. Dulberg is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Z Gallerie; Meridian Sports Clubs *dba* Bodies in Motion; The Parent Company; Barbeques Galore; People's Choice Home Loan; Prime Measurement Products; Olympia Group; RFB Cellular; Trend Technologies;

PACHULSKI
STANG
ZIEHL
JONES

Jeffrey W. Dulberg (Cont.)

Track 'n Trail

Creditors' committees: Hot Dog on a Stick; No Fear; Select Snacks/Jay's Foods; Pike Nursery; Sega GameWorks; Mercury Plastics; Custom Food Products (trade committee);

Secured creditors in Meruelo Maddux Properties

Creditors/landlord representations: The Sylmark Group, Mid-Valley Properties

## Professional Affiliations

Board of Directors, Los Angeles Bankruptcy Forum

Member, Turnaround Management Association

Member, American Bankruptcy Institute

Member, California Bankruptcy Forum

## Programs and Lectures

NACM/West Coast Apparel & Footwear Credit Association, American Bankruptcy Institute, Turnaround Management Association, Valley Credit Professionals, Credit Managers Association, Los Angeles Bankruptcy Forum, Commercial Real Estate Women, International Women's Insolvency & Restructuring Confederation (IWIRC), Crew Network





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including bankruptcy litigation. He also has extensive experience in state and federal court appeals. He is a graduate of New College in Sarasota, Florida, and received his J.D. from Harvard Law School. Mr. Hunter is admitted to practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Steven J. Kahn

Tel: 310.277.6910        |        skahn@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *cum
laude*, 1973).

University of California at
Los Angeles (J.D. 1977).

**BAR AND COURT
ADMISSIONS**

1977, California.

Mr. Kahn specializes in civil and commercial litigation in the bankruptcy, federal, and state courts. He has had substantial experience representing debtors, bankruptcy trustees, creditors, and creditors' committees in all aspects of civil litigation, including the prosecution and defense of claims relating to fraud, preferential transfer, fraudulent conveyance, and other complex claims across a broad range of industries. Mr. Kahn is a graduate of the UCLA, where he also received his J.D. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Kahn is admitted to practice in California and a resident in our Los Angeles office.

## Professional Affiliations

Judge pro tem, Los Angeles Municipal Court, 1984-1987.

Member, Los Angeles County Bar Association Prejudgment Remedies Executive Committee (1984-85).

## Publications

Coauthor, "Contractual Revisions to Medical Malpractice Liability," 49 *Law & Contemporary Problems* 253 (1986).





PACHULSKI
STANG
ZIEHL
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Victoria A. Newmark

Tel: 310.277.6910      |      vnewmark@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs.

Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She currently teaches legal writing as an adjunct instructor at Cal State, Los Angeles.

She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

Victoria A. Newmark (Cont.)

---

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Gina F. Brandt

Tel: 310.277.6910    |    gbrandt@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1972)

University of Southern
California (J.D. 1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Ms. Brandt specializes in business and commercial litigation, including
bankruptcy litigation. She has extensive experience in electronic discovery
for large corporate entities. Ms. Brandt is a graduate of UCLA and earned
her J.D. at USC. Ms. Brandt is admitted to practice in California and is a
resident in our Los Angeles office.

## Representations

Catholic diocese tort litigant committees; Lehman SunCal; Inacom
Communications





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jason S. Pomerantz

Tel: 310.277.6910      |      jspomerantz@pszjlaw.com

## EDUCATION

University of California at
Los Angeles (B.A. 1988;
Dean's List and Departmental
Honors)

Loyola Law School, Los
Angeles (J.D. 1991; Loyola
Entertainment Law Journal;
Scott Moot Court Honors;
Dean's Service Award
Winner)

## BAR AND COURT
## ADMISSIONS

1991, California

## CLERKSHIPS

Law clerk, Judge David N.
Naugle (Bankr. C.D. Cal.)

Extern to the Honorable
Arthur L. Alarcon, United
States Court of Appeals,
Ninth Circuit (1989)

Mr. Pomerantz has substantial experience representing debtors, unsecured creditors, secured creditors, trustees, and creditors' committees in chapter 11 reorganization cases, chapter 7 cases, and in related litigation in both state and federal court. Mr. Pomerantz also has an active creditors' committee practice, having represented the creditors' committees in Glazed Investments (Krispy Kreme), Commissary Operations, Tom's Foods, Empire Beef and Souper Salad. Mr. Pomerantz's practice is generally focused on middle-market companies with annual revenues ranging from $25 - $300 million.

Mr. Pomerantz mediates cases for the United States Bankruptcy Court in the Los Angeles Division and throughout the Central District. In late 2014, the United States Bankruptcy Court (Central District) recognized Mr. Pomerantz for settling "the most number of mediation conferences in the Los Angeles Division and the Central District, and (being) the most chosen mediator in the Los Angeles Division as well as the Central District" during the 2013-2014 term.

Mr. Pomerantz frequently speaks and writes for various national credit and restructuring associations, including Credit Research Foundation, the National Association of Professional Employer Organizations, the Association of Insolvency & Restructuring Advisors (AIRA), National Food Service Distributors, and the National RV & Manufactured Housing Group. Mr. Pomerantz is a graduate of UCLA and received his J.D. from Loyola Law School in Los Angeles. He has been named a Southern California "Super Lawyer" from 2016-2017, an honor bestowed on only 5% of attorneys in the Southern California region. Mr. Pomerantz is admitted to practice in California, and is a resident in our Los Angeles office.

Jason S. Pomerantz (Cont.)

## Representations

Chapter 7 and chapter 11 trustees

Creditors' committees: Circuit City; Tom's Foods; Glazed Investments (Krispy Kreme); Empire Beef; Souper Salad; Commissary Operations

Postconfirmation matters in Woodside Homes; Ownit Mortgage Solutions; Foss Manufacturing; General Cinemas; Plainwell; Drake Acquisition (Foster & Gallagher), Key3 Media; Country Home Bakers; Murray Inc.; Organized Living; Bugle Boy Industries

## Professional Affiliations

Credit Research Foundation, National Ass'n of Professional Employer Organizations (NAPEO), National Association of Credit Management (NACM)(Foodservice Group, Nursing Home Group, Transportation Revenue Management Group), Credit Managers Ass'n (CMA)

Mediator, United States Bankruptcy Court, Central District of California - Certified mediator with expertise in both facilitative and evaluative mediation of complex disputes.

## Programs and Lectures

Demystifying Client Bankruptcy and Its Effect on PEOs (1999)

Turning Lemons into Lemonade: Asking Difficult Client Questions Without Losing the Sale (2000)

Financial Due Diligence: Effectively Evaluating Prospective Clients and Monitoring Existing Clients (2000)

## Publications

"Some Revisions to the Bankruptcy Code Offer PEOs Leverage in the Bankruptcy Process," *PEO Insider* (Nov. 2005)

"Bankruptcy Notices: Not Just Junk Mail," *PEO Insider* (2000)

"Keeping the Lid on Pandora's Box: Terminate the Client Service Agreement Before the Client Files Bankruptcy," *PEO Insider* (2000)

"Have Courts Intruded on First Amendment Guarantees in Their Zeal to Ensure That Crime Does Not Pay?," *Loyola Entertainment Law Journal* (1991)





10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910      |      jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Navigating Corporate Bankruptcy in the Electronic Age
Bankruptcy Law 360, January 15, 2015

Potential Risks and Lessons for Debtor-Licensors in Chapter 15 Cases Based on Recent Fourth Circuit Decision
International Bar Association: Insolvency and Restructuring International, September 2014

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





# Jeffrey P. Nolan

Tel: 310.277.6910    |    jnolan@pszjlaw.com

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Providence College (B.A. 1986)

McGeorge School of Law, University of the Pacific (J.D. 1991)

**BAR AND COURT ADMISSIONS**

1992, California

Mr. Nolan has substantial experience litigating tort, contract, and business disputes. His practice includes numerous jury trials in state and federal courts as well as appellate practice before state courts and federal courts in the Sixth and Ninth Circuit Courts of Appeal.

Mr. Nolan also has substantial experience representing debtors, unsecured creditors, trustees, and creditors' committees in chapter 11 and chapter 7 cases. He has prosecuted litigation to recover debtor assets in district and bankruptcy courts throughout the country, including Ameriserve, Inacom Communications, Bugle Boy Industries, Foss Manufacturing, Murray Inc., Future Media Productions and Le-Nature's Inc.

Mr. Nolan has defended numerous corporations and individuals in avoidance claims and business disputes in state and federal court, including Holiday Inn, Paxton Automotive Industries, Lippert Components and Kinro Companies.

He is a judicial settlement officer for the Los Angeles County Court system. Mr. Nolan is a graduate of Providence College and received his J.D. from University of the Pacific, McGeorge School of Law. Mr. Nolan is admitted to practice in California, and is a resident in our Los Angeles office.

## Professional Affiliations

Settlement officer, Santa Monica Superior Court

# EXHIBIT C

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

August 31, 2016

JWD

| Invoice | 116354 |
| Client | 47516 |
| Matter | 00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2016

| | |
|---|---|
| FEES | $150,663.00 |
| EXPENSES | $5,675.90 |
| **TOTAL CURRENT CHARGES** | **$156,338.90** |
| **BALANCE FORWARD** | **$1,898,266.93** |
| **A/R Adjustments** | **-$157,738.90** |
| **TOTAL BALANCE DUE** | **$1,896,866.93** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

KSL Media

Invoice 116354

47516     00003

August 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.40 | $1,281.00 |
| AC | Avoidance Actions | 38.40 | $26,933.50 |
| AR | Accounts Receivable | 36.20 | $22,534.50 |
| BL | Bankruptcy Litigation [L430] | 54.30 | $39,563.00 |
| CA | Case Administration [B110] | 10.50 | $6,862.50 |
| CO | Claims Admin/Objections[B310] | 90.90 | $50,271.00 |
| CPO | Comp. of Prof./Others | 2.30 | $960.00 |
| LN | Litigation (Non-Bankruptcy) | 2.20 | $1,732.50 |
| SL | Stay Litigation [B140] | 0.70 | $525.00 |
| | | 236.90 | $150,663.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 950.00 | 5.10 | $4,845.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 57.80 | $18,785.00 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 7.60 | $2,470.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 35.00 | $24,325.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 94.10 | $68,222.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 17.20 | $12,900.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 0.80 | $236.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 8.00 | $9,160.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 9.20 | $8,050.00 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 2.10 | $1,669.50 |
| | | | | 236.90 | $150,663.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Federal Express [E108] | $53.23 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    3

Invoice 116354

August 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Filing Fee [E112] | $350.00 |
| Legal Vision Atty Mess Service | $455.00 |
| Pacer - Court Research | $445.80 |
| Postage [E108] | $148.26 |
| Reproduction Expense [E101] | $624.00 |
| Reproduction/ Scan Copy | $46.20 |
| Research [E106] | $3,513.45 |
| Travel Expense [E110] | $39.96 |
| | $5,675.90 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     4

Invoice 116354

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 08/08/2016 | JWD | AA | Emails re NBC action | 0.20 | 750.00 | $150.00 |
| 08/10/2016 | SJK | AA | Review Order regarding Trustee report in Liebowitz case and forward to Trustee. | 0.10 | 875.00 | $87.50 |
| 08/11/2016 | SJK | AA | Review memorandum from K. Elliott regarding pending settlement agreements with Manatt and Silverman. | 0.10 | 875.00 | $87.50 |
| 08/22/2016 | SJK | AA | Review memoranda from K. Elliott regarding Shenson/Cohen claims and recommendations. | 0.20 | 875.00 | $175.00 |
| 08/24/2016 | SJK | AA | Process Liebowitz estate payment. | 0.10 | 875.00 | $87.50 |
| 08/25/2016 | RMP | AA | Telephone conferences with M. Tuchin re status. | 0.30 | 1145.00 | $343.50 |
| 08/25/2016 | SJK | AA | Review memorandum from K. Elliott regarding discussions with Shenson regarding claims. | 0.10 | 875.00 | $87.50 |
| 08/25/2016 | SJK | AA | Review memoranda from PSZJ team regarding D&O demand language and notices. | 0.20 | 875.00 | $175.00 |
| 08/31/2016 | SJK | AA | Review memorandum from K. Elliott regarding Shenson/Cohen tolling. | 0.10 | 875.00 | $87.50 |
| | | | | **1.40** | | **$1,281.00** |
| **Avoidance Actions** | | | | | | |
| 08/01/2016 | AWC | AC | Fox – emails with counsel regarding underlying data/preference claims and review documents thereon (.60); finalize Rocket Fuel documents (.10). | 0.70 | 950.00 | $665.00 |
| 08/01/2016 | JPN | AC | Meet with counsel for iHeart regarding negotiations of affirmative defenses in avoidance cases; Follow-up regarding issues with Plaintiff's new value calculations. | 0.70 | 695.00 | $486.50 |
| 08/01/2016 | JPN | AC | Exchange correspondence with B. Paniagua regarding iHeart. | 0.20 | 695.00 | $139.00 |
| 08/01/2016 | JPN | AC | Extend deadline with Defendant iHeart regarding discovery and court dates. | 0.20 | 695.00 | $139.00 |
| 08/02/2016 | JPN | AC | Review revised ordinary course of business analysis of Defendant iHeart Media; Draft correspondence to B. Paniagua. | 0.50 | 695.00 | $347.50 |
| 08/03/2016 | AWC | AC | Review monthly preference status report to client and emails thereon (.20); emails with Fox counsel regarding  preference issues, resolution (.70). | 0.90 | 950.00 | $855.00 |
| 08/03/2016 | JPN | AC | Re-run exposure analysis with B. Paniagua for iHeart negotiations. | 1.00 | 695.00 | $695.00 |
| 08/03/2016 | JPN | AC | Revise Litigation Tracking Matrix and forward for report to David Gottlieb. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2016 | JPN | AC | Meet with professionals and review Trustee's analysis on new value and ordinary course of business; Review A&E calculations on new value. | 1.10 | 695.00 | $764.50 |
| 08/03/2016 | JPN | AC | Draft correspondence to Defendant A&E regarding conference call; Telephone conference with J. Menton regarding supporting documents. | 0.30 | 695.00 | $208.50 |
| 08/04/2016 | JPN | AC | Conference call with Defendant A&E regarding rebuttal to the Trustee's analysis on exposure. | 0.40 | 695.00 | $278.00 |
| 08/04/2016 | JPN | AC | Analyze data in preparation for conference call with Defendant A&E. | 0.50 | 695.00 | $347.50 |
| 08/04/2016 | JPN | AC | Meet with B. Paniagua regarding exposure analysis on avoidance claim versus iHeart Media. | 0.40 | 695.00 | $278.00 |
| 08/04/2016 | JPN | AC | Follow-up with B. Paniagua regarding post-conference call discussion with A&E. | 0.20 | 695.00 | $139.00 |
| 08/04/2016 | BDD | AC | Email to A. Caine re settlement agreements re preference settlements | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | AC | Email to W. Bowser re settlement agreements re preference settlements | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | AC | Email to M. Kulick re preference monthly status report for Trustee | 0.10 | 325.00 | $32.50 |
| 08/07/2016 | JPN | AC | Receive data and contentions from Defendant A&E; Forward to professionals with comments. | 0.40 | 695.00 | $278.00 |
| 08/08/2016 | JPN | AC | Meet with professionals regarding settlement documents for avoidance actions and waiver of claims; Compile pertinent documents. | 0.50 | 695.00 | $347.50 |
| 08/08/2016 | BDD | AC | Email to J. Dulberg re objection to Wenner Media/Rolling Stone Magazine claim | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | BDD | AC | Email to/conference with F. Harrison re preference settlement/claims project | 0.20 | 325.00 | $65.00 |
| 08/08/2016 | BDD | AC | Email to A. Caine re preference settlement chart project | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | BDD | AC | Email to W. Bowser re preference settlement chart | 0.10 | 325.00 | $32.50 |
| 08/09/2016 | JPN | AC | Draft correspondence to Trustee regarding update on settlement; Review analysis with professionals and discuss. | 0.20 | 695.00 | $139.00 |
| 08/09/2016 | JPN | AC | Telephone conference with counsel for iHeart regarding dispute over Mastercard payments and Trustee's analysis. | 0.70 | 695.00 | $486.50 |
| 08/09/2016 | JPN | AC | Meet with Litigation Team regarding Mastercard payments. | 0.40 | 695.00 | $278.00 |
| 08/09/2016 | JPN | AC | Run analysis and exposure for defects in new value analysis with Defendant iHeart Media. | 1.00 | 695.00 | $695.00 |
| 08/09/2016 | JPN | AC | Telephone conference with professionals regarding | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     6

Invoice 116354

August 31, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues with new value analysis. | | | |
| 08/09/2016 | JPN | AC | Compile various settlement documents; Forward to Trustee and reconcile payments. | 0.40 | 695.00 | $278.00 |
| 08/09/2016 | BDD | AC | Review Wenner Media/Rolling Stone settlement agreement; emails to J. Dulberg and W. Bowser re same | 0.40 | 325.00 | $130.00 |
| 08/09/2016 | BDD | AC | Email to W. Bowser re settlement agreement for Wenner Media/Rolling Stone | 0.10 | 325.00 | $32.50 |
| 08/10/2016 | AWC | AC | Read entered orders on Google and YouTube stipulations, review and revise NBCU complaint. | 0.90 | 950.00 | $855.00 |
| 08/10/2016 | JPN | AC | Preparation of 8/11/16 status conference with Defendant Google; Review pleadings and emails regarding same. | 0.50 | 695.00 | $347.50 |
| 08/10/2016 | JPN | AC | Meet with Trustee regarding executed settlement documents and waivers. | 0.20 | 695.00 | $139.00 |
| 08/10/2016 | JPN | AC | Draft recommendation and analysis to the Trustee regarding avoidance action, proof of claim negotiations with Defendant iHeart and confirmation of settlement authority. | 1.00 | 695.00 | $695.00 |
| 08/10/2016 | JPN | AC | Telephone conference with D. Gottlieb and outline strategy to resolve avoidance action and claim objection with Clear Channel/iHeart. | 0.30 | 695.00 | $208.50 |
| 08/10/2016 | JPN | AC | Meet with B. Paniagua regarding alternative ordinary course of business brackets and exposure with Defendant iHeart Media. | 0.50 | 695.00 | $347.50 |
| 08/10/2016 | MAM | AC | Revise service list for Andrew W. Caine regarding NBC Universal complaint. | 0.20 | 295.00 | $59.00 |
| 08/10/2016 | SJK | AC | Telephone conference with Jeffrey P. Nolan regrading Virtual Mastercard issues. | 0.10 | 875.00 | $87.50 |
| 08/10/2016 | BDD | AC | Email to A. Caine re Orders on You Tube and Google stipulations | 0.10 | 325.00 | $32.50 |
| 08/10/2016 | BDD | AC | Email to F. Harrison re settlement agreements | 0.10 | 325.00 | $32.50 |
| 08/11/2016 | JPN | AC | Travel to U.S. Bankruptcy Court, San Fernando Valley and appear for Trial Setting Conference in Google, Inc. (2.50); Exchange correspondence with opposing counsel (0.30) | 2.80 | 695.00 | $1,946.00 |
| 08/11/2016 | JPN | AC | Meet with professionals regarding ordinary course of business analysis for IHeart Media exposure (2x). | 0.50 | 695.00 | $347.50 |
| 08/11/2016 | JPN | AC | Revise analysis and settlement offer to Defendant IHeart Media; Re-calculate exposure ranges. | 0.80 | 695.00 | $556.00 |
| 08/11/2016 | JPN | AC | Forward documents to professionals regarding A&E. | 0.20 | 695.00 | $139.00 |
| 08/11/2016 | JPN | AC | Respond to opposing counsel regarding A&E. | 0.20 | 695.00 | $139.00 |
| 08/11/2016 | MAM | AC | Locate complaint filing date for Jeffrey P. Nolan | 0.20 | 295.00 | $59.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

KSL Media

Invoice 116354

47516    00003

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Google adversary proceeding. | | | |
| 08/11/2016 | JWD | AC | Review materials re avoidance action summaries for client | 0.60 | 750.00 | $450.00 |
| 08/12/2016 | JPN | AC | Meet with P. Huffsticker to discuss 8/11/16 settlement offer. | 0.70 | 695.00 | $486.50 |
| 08/12/2016 | JPN | AC | Draft Scheduling Order with Defendant Google and pertinent dates. | 0.30 | 695.00 | $208.50 |
| 08/12/2016 | JPN | AC | Meet with B. Paniagua regarding iHeart analysis. | 0.20 | 695.00 | $139.00 |
| 08/12/2016 | JPN | AC | Receive response from P. Huffstickler regarding iHeart. | 0.20 | 695.00 | $139.00 |
| 08/15/2016 | JPN | AC | Revise draft Scheduling Order (0.30); Forward to counsel for Google with comment (0.20); Review with opposing counsel (0.20). | 0.70 | 695.00 | $486.50 |
| 08/15/2016 | JPN | AC | Meet with B. Dassa; Telephone conference with counsel for Defendant A&E and exchange correspondence regarding proof of claim. | 0.30 | 695.00 | $208.50 |
| 08/15/2016 | JPN | AC | Meet with B. Paniagua and review issues with new value calculations and revised analysis and exposure of Defendant iHeart Media; Draft correspondence to W. Bowser. | 1.00 | 695.00 | $695.00 |
| 08/15/2016 | JPN | AC | Meet. With Jeffrey W. Dulberg regarding status of iHeart claims and avoidance action. | 0.20 | 695.00 | $139.00 |
| 08/15/2016 | JPN | AC | Settlement negotiations with counsel for Defendant Iheart re: avoidance claims. | 0.70 | 695.00 | $486.50 |
| 08/15/2016 | BDD | AC | Conference with/email to F. Harrison re settlement preference agreements | 0.20 | 325.00 | $65.00 |
| 08/16/2016 | JPN | AC | Exchange correspondence with counsel for Google, Inc.; File Scheduling Order. | 0.20 | 695.00 | $139.00 |
| 08/16/2016 | JPN | AC | Multiple telephone conferences (2x) with counsel for I-Heart and review defenses of avoidance action. | 0.70 | 695.00 | $486.50 |
| 08/16/2016 | JPN | AC | Draft status update to Trustee regarding I-Heart Media. | 0.20 | 695.00 | $139.00 |
| 08/16/2016 | JPN | AC | Review revised new value/ordinary course of business exposure analysis and discuss with professionals. | 0.40 | 695.00 | $278.00 |
| 08/17/2016 | JPN | AC | Review legal arguments against virtual payments by Mastercard being avoidable; meet with SJK and legal arguments. | 1.00 | 695.00 | $695.00 |
| 08/17/2016 | JPN | AC | Telephone conference with opposing counsel for iHeart re: Mastercard/conduit argument. | 0.40 | 695.00 | $278.00 |
| 08/17/2016 | JPN | AC | Draft update to the Trustee re: settlement negotiations and additional settlement authority. | 0.40 | 695.00 | $278.00 |
| 08/17/2016 | JPN | AC | Draft confirmation of proposed deal terms with | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    8
Invoice 116354
August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | defendant. | | | |
| 08/17/2016 | JPN | AC | Receive confirmation of proposed deal terms from D. Gottlieb re iHeart. | 0.10 | 695.00 | $69.50 |
| 08/17/2016 | SJK | AC | Research and retrieve Comdata declaration regarding virtual Mastercard to defeat defendant avoidance defense. | 0.30 | 875.00 | $262.50 |
| 08/19/2016 | JPN | AC | Telephone conference with counsel for iHeart regarding final deal terms and resolve claim. | 0.40 | 695.00 | $278.00 |
| 08/19/2016 | JPN | AC | Telephone conference with professionals regarding iHeart Media claim resolution. | 0.10 | 695.00 | $69.50 |
| 08/19/2016 | JPN | AC | Confirm entering of Google Scheduling Order. | 0.10 | 695.00 | $69.50 |
| 08/22/2016 | AWC | AC | Emails with team/client and NBCU regarding outstanding issues and finalize/file complaint (.50); emails with Fox regarding various disputed issues (.20). | 0.70 | 950.00 | $665.00 |
| 08/22/2016 | JPN | AC | Draft stipulation resolving Claim No. 354. | 0.40 | 695.00 | $278.00 |
| 08/22/2016 | JPN | AC | Draft settlement agreement with defendant iHeart Media re: avoidance action. | 0.50 | 695.00 | $347.50 |
| 08/22/2016 | JPN | AC | Draft settlement agreement with defendant iHeart Media re avoidance action. | 0.50 | 695.00 | $347.50 |
| 08/22/2016 | MAM | AC | Draft adversary proceeding cover sheet and prepare NBC Universal complaint for filing. | 0.40 | 295.00 | $118.00 |
| 08/23/2016 | AWC | AC | Emails with NBCU counsel regarding complaint, resolution. | 0.30 | 950.00 | $285.00 |
| 08/23/2016 | JPN | AC | Review draft stipulation in the iHeart Media matter. | 0.20 | 695.00 | $139.00 |
| 08/23/2016 | RMP | AC | Review avoidance issues and conference with J. Dulberg re same. | 0.30 | 1145.00 | $343.50 |
| 08/23/2016 | JWD | AC | Review NBC complaint | 0.20 | 750.00 | $150.00 |
| 08/24/2016 | JPN | AC | Meet with B. Dassa regarding continuation of hearings. | 0.20 | 695.00 | $139.00 |
| 08/24/2016 | JPN | AC | Telephone conference with counsel for iHeart regarding settlement documents. | 0.30 | 695.00 | $208.50 |
| 08/25/2016 | AWC | AC | Emails with Fox counsel regarding issues. | 0.20 | 950.00 | $190.00 |
| 08/25/2016 | JPN | AC | Telephone conference with counsel for A&E regarding upcoming deadlines. | 0.30 | 695.00 | $208.50 |
| 08/30/2016 | JPN | AC | Revise and draft Settlement Agreement release for claim objection and reduction. | 0.50 | 695.00 | $347.50 |
| 08/30/2016 | JPN | AC | Meet with B. Faniagua re: A&E defenses; telephone conference with opposing counsel. | 0.20 | 695.00 | $139.00 |
| 08/31/2016 | JPN | AC | Revise Stipulation to Reduce and Approve Claim 354-1. | 0.40 | 695.00 | $278.00 |
| 08/31/2016 | JPN | AC | Revise draft settlement documents with Defendant | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 116354

47516    00003

August 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | iHeart. | | | |
| 08/31/2016 | JPN | AC | Draft order dismissing adversary case with Defendant iHeart. | 0.30 | 695.00 | $208.50 |
| 08/31/2016 | JPN | AC | Exchange correspondence with B. Paniagua regarding review of A&E defenses. | 0.20 | 695.00 | $139.00 |
| | | | | 38.40 | | $26,933.50 |

## Accounts Receivable

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | JWD | AR | Emails re Mercury and Glenn settlements | 0.10 | 750.00 | $75.00 |
| 08/01/2016 | BDD | AR | Email to V. Newmark re Mercury/Glenn Group 9019 Motion | 0.10 | 325.00 | $32.50 |
| 08/01/2016 | BDD | AR | Email to R. Johnson re Toshiba/Scripps settlement payment | 0.10 | 325.00 | $32.50 |
| 08/01/2016 | BDD | AR | Email to JS Pomerantz re hearing on First Tennessee/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | BDD | AR | Email to N. Brown re Mercury and Glenn Group settlement agreements | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | BDD | AR | Preparation of Mercury/Glenn Group 9019 Motion; email to V. Newmark re same | 2.50 | 325.00 | $812.50 |
| 08/02/2016 | BDD | AR | Conference with J. Dulberg re Scripps settlement payment | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | BDD | AR | Email to R. Johnson re Scripps settlement payment | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | BDD | AR | Preparation of D. Gottlieb declaration in support of Motion to Approve Settlements with Mercury and Glenn Group; email to V. Newmark re same | 0.90 | 325.00 | $292.50 |
| 08/02/2016 | BDD | AR | Revisions to Glenn Group/Mercury 9019 motions/Gottlieb declarations per conversations with J. Dulberg and V. Newmark; multiple emails to/from J. Dulberg, V. Newmark and JS Pomerantz re same | 1.10 | 325.00 | $357.50 |
| 08/02/2016 | BDD | AR | Update A/R chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 08/02/2016 | VAN | AR | Review and revise draft Glenn Group and Mercury 9019 pleadings | 1.40 | 795.00 | $1,113.00 |
| 08/03/2016 | JSP | AR | Correspondence regarding Glenn Group and Mercury, including review of documents in connection with same | 0.80 | 725.00 | $580.00 |
| 08/03/2016 | JSP | AR | Analysis regarding Toshiba A/R, including conferring with W. Bowser and review documents in connection with same | 2.80 | 725.00 | $2,030.00 |
| 08/03/2016 | BDD | AR | Revisions to Mercury 9019 motion/Dec of D. Gottlieb per JS Pomerantz' comments | 0.20 | 325.00 | $65.00 |
| 08/03/2016 | BDD | AR | Email to D. Gottlieb re Mercury 9019 Motion/Gottlieb Dec ISO Motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    10

Invoice 116354

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2016 | BDD | AR | Email to V. Newmark re Mercury 9019 Motion | 0.10 | 325.00 | $32.50 |
| 08/03/2016 | BDD | AR | Email to M. Kulick re order on First Tennessee Bank/Szabo 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | JSP | AR | Attention to issues regarding Toshiba A/R | 1.70 | 725.00 | $1,232.50 |
| 08/04/2016 | BDD | AR | Email to M. Kulick re Mercury finalized settlement agreement | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | AR | Email to JS Pomerantz re finalized Mercury settlement agreement | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | AR | Email to R. Johnson re Scripps payment | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | AR | Email to R. Johnson re Scripps payment | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | JWD | AR | Review entered orders re First Tennessee | 0.10 | 750.00 | $75.00 |
| 08/08/2016 | BDD | AR | Email to JS Pomerantz re First Tennessee Bank/Szabo entered order on 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | BDD | AR | Update A/R chart; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 08/09/2016 | JSP | AR | Analysis regarding Wellpet A/R and possible discovery relating to same | 3.10 | 725.00 | $2,247.50 |
| 08/10/2016 | JSP | AR | Attention to A/R matters, including Wellpet, FTB, Glenn Group and others | 3.40 | 725.00 | $2,465.00 |
| 08/10/2016 | BDD | AR | Email to J. Dulberg re Glenn Group 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/11/2016 | BDD | AR | Emails to V. Newmark re Glenn Group 9019 motion | 0.20 | 325.00 | $65.00 |
| 08/11/2016 | VAN | AR | Revise Glenn Group 9019 pleadings; email correspondence and phone conferences with Jason Pomerantz and Beth Dassa regarding same | 0.70 | 795.00 | $556.50 |
| 08/12/2016 | SJK | AR | Conference with Jason S Pomerantz regarding Wellpoint discovery. | 0.10 | 875.00 | $87.50 |
| 08/12/2016 | JSP | AR | Review Toshiba A/R issues | 0.80 | 725.00 | $580.00 |
| 08/14/2016 | JWD | AR | Call with J Pomerantz re Toshiba | 0.30 | 750.00 | $225.00 |
| 08/14/2016 | JSP | AR | Analysis regarding Toshiba A/R issues | 1.70 | 725.00 | $1,232.50 |
| 08/14/2016 | JSP | AR | Confer with J. Dulberg regarding Toshiba A/R | 0.20 | 725.00 | $145.00 |
| 08/15/2016 | SJK | AR | Review back up materials for preparation of discovery to WellPet. | 0.40 | 875.00 | $350.00 |
| 08/15/2016 | JSP | AR | Attention to A/R issues, including Wellpet and Glenn Group | 2.70 | 725.00 | $1,957.50 |
| 08/15/2016 | BDD | AR | Email to V. Newmark re Glenn Group 9019 Motion | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | AR | Emails to/from V. Newmark re Glenn Group 9019 settlement motion; review motion/declaration/settlement agreement re same | 0.30 | 325.00 | $97.50 |
| 08/15/2016 | BDD | AR | Review Glenn Group 9019/Gottlieb dec; email to J. Dulberg and JS Pomerantz re same | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    11

Invoice 116354

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2016 | BDD | AR | Preparation of Order on Mercury 9019 settlement motion | 0.30 | 325.00 | $97.50 |
| 08/22/2016 | BDD | AR | Revisions to Glenn Group 9019 motion and Dec of D. Gottlieb ISO motion | 0.20 | 325.00 | $65.00 |
| 08/22/2016 | BDD | AR | Email to D. Gottlieb re Glenn Group 9019 motion/dec | 0.10 | 325.00 | $32.50 |
| 08/22/2016 | BDD | AR | Email to JS Pomerantz and V. Newmark re Glenn Group 9019 motion and new hearing date | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | JWD | AR | Review and revise draft correspondence re Toshiba | 0.30 | 750.00 | $225.00 |
| 08/23/2016 | BDD | AR | Email to J. Dulberg re A/R chart | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | AR | Update accounts receivable chart; email to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 08/23/2016 | BDD | AR | Email to J. Dulberg re Glenn Group 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | AR | Email to D. Hinojosa re Glenn Group 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | AR | Email to JS Pomerantz re Glenn Group 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | SJK | AR | Final proof and revisions to Request for Productions. | 0.40 | 875.00 | $350.00 |
| 08/24/2016 | SJK | AR | Final proof of Wellpet discovery and memorandum to Jason S Pomerantz and W. Bowser regarding same. | 0.30 | 875.00 | $262.50 |
| 08/24/2016 | JSP | AR | Review/revise 9019 motion - Glenn Group | 0.90 | 725.00 | $652.50 |
| 08/24/2016 | JSP | AR | Confer with C. Mauer regarding Mercury 9019 motion | 0.10 | 725.00 | $72.50 |
| 08/24/2016 | BDD | AR | Call with K. Elliott at Kelley Drye re settlement motions to be heard on 10/5 | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to JS Pomerantz re Glenn Group 9019 settlement motion | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to M. Kulick re Glenn Group 9019 settlement motion | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to M. Kulick re Order granting Mercury 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to W. Bowser and B. Paniagua re Huntington Learning Centers aged receivables | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to L. D'Itri at CAB Collects re Huntington Learning Centers receivablss | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | AR | Email to J. Dulberg re Liebowitz payment | 0.10 | 325.00 | $32.50 |
| 08/26/2016 | SJK | AR | Review and respond to memorandum from Jason S Pomerantz regarding disclosures. | 0.10 | 875.00 | $87.50 |
| 08/29/2016 | JSP | AR | Attention to A/R matters | 3.30 | 725.00 | $2,392.50 |
| 08/29/2016 | BDD | AR | Call with K. Ogier (BK Court) re order on Mercury 9019 motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      12

Invoice 116354

August 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2016 | BDD | AR | Email to JS Pomerantz re order on Mercury 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | AR | Revisions to receivables chart; email J. Dulberg re same | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | AR | Email to J. Dulberg re order on Mercury 9019 motion | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | JWD | AR | Emails with J Pomerantz re WellPet and Toshiba | 0.30 | 750.00 | $225.00 |
|  |  |  |  | **36.20** |  | **$22,534.50** |

## Bankruptcy Litigation [L430]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | RMP | BL | Review mediation decisions and telephone conferences with D. Gottlieb and conference with J. Dulberg re same. | 0.80 | 1145.00 | $916.00 |
| 08/01/2016 | JSP | BL | Attention to litigation matters, including Glenn Group, First Tennessee, Mercury | 2.60 | 725.00 | $1,885.00 |
| 08/02/2016 | JSP | BL | Review draft settlement motion - Glenn Group and Mercury | 0.90 | 725.00 | $652.50 |
| 08/03/2016 | RMP | BL | Prepare for and participate in mediator discussion and review and respond to e-mails re same. | 0.90 | 1145.00 | $1,030.50 |
| 08/03/2016 | RMP | BL | Review mediator correspondence and conference with J. Dulberg re same. | 0.30 | 1145.00 | $343.50 |
| 08/04/2016 | RMP | BL | Review proposed mediator issues and e-mails re same. | 0.40 | 1145.00 | $458.00 |
| 08/04/2016 | JWD | BL | Meeting with Trustee and follow up emails and calls re same re dist prep | 3.50 | 750.00 | $2,625.00 |
| 08/04/2016 | BDD | BL | Email to J. Dulberg re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | JSP | BL | Correspondence regarding First Tennessee/Szabo settlement | 0.30 | 725.00 | $217.50 |
| 08/08/2016 | JSP | BL | Correspondence to C. Rivas regarding Wellpet status conference | 0.10 | 725.00 | $72.50 |
| 08/08/2016 | BDD | BL | Conference with R. Johnson re letter to claimants re W9 form | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | BDD | BL | Revisions to trustee form letter to creditors re payment; emails to/call with R. Johnson re same | 0.40 | 325.00 | $130.00 |
| 08/08/2016 | FSH | BL | Review and respond to correspondence from Beth Dassa, Andy Caine and Walt Bowser regarding creation of new chart of claims impacted by settlements. | 0.30 | 325.00 | $97.50 |
| 08/08/2016 | FSH | BL | Review all 90 settlement agreements to decide if claims were impacted and prepare notes regarding same.  Prepare chart and obtain documentation for David Gottlieb. | 4.50 | 325.00 | $1,462.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13
Invoice 116354
August 31, 2016

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2016 | FSH | BL | Update chart and prepare binder and index for David Gottlieb with settlement agreements and claim numbers affected by settlements. | 2.40 | 325.00 | $780.00 |
| 08/10/2016 | JWD | BL | Work on distribution motion | 1.20 | 750.00 | $900.00 |
| 08/11/2016 | RMP | BL | Conference with M. Tuchin re distribution issues. | 0.50 | 1145.00 | $572.50 |
| 08/11/2016 | JSP | BL | Attend status conference - Wellpet | 0.50 | 725.00 | $362.50 |
| 08/11/2016 | JSP | BL | Prepare for Wellpet status conference | 0.40 | 725.00 | $290.00 |
| 08/11/2016 | JSP | BL | Confer with D. Gottlieb regarding First Tennessee Bank | 0.10 | 725.00 | $72.50 |
| 08/11/2016 | JSP | BL | Attention to issues regarding Glenn Group settlement, including conferring with A. Smith and V. Newmark | 0.90 | 725.00 | $652.50 |
| 08/11/2016 | JSP | BL | Analysis regarding Wellpet discovery | 0.40 | 725.00 | $290.00 |
| 08/12/2016 | RMP | BL | Review mediator issues and telephone conference with D. Gottlieb re same. | 0.40 | 1145.00 | $458.00 |
| 08/12/2016 | JSP | BL | Revise Glenn Group settlement agreement | 0.20 | 725.00 | $145.00 |
| 08/12/2016 | JSP | BL | Analysis regarding Wellpet discovery | 2.60 | 725.00 | $1,885.00 |
| 08/15/2016 | FSH | BL | Review correspondence from Beth Dassa regarding settlement agreements and respond with chart prepared. | 0.20 | 325.00 | $65.00 |
| 08/15/2016 | FSH | BL | Update chart of claims to reflect Yahoo claim as being partially disallowed. | 0.20 | 325.00 | $65.00 |
| 08/16/2016 | RMP | BL | Deal with LGB mediator issues and telephone conferences re same. | 0.40 | 1145.00 | $458.00 |
| 08/16/2016 | JSP | BL | Draft initial disclosures - Wellpet | 0.80 | 725.00 | $580.00 |
| 08/16/2016 | JSP | BL | Draft notice of continued status conference - Wellpet | 0.20 | 725.00 | $145.00 |
| 08/17/2016 | RMP | BL | Prepare for and participate in team call re LGB mediators and telephone conferences with D. Gottlieb and J. Dulberg re same. | 1.10 | 1145.00 | $1,259.50 |
| 08/18/2016 | JSP | BL | Analysis regarding Wellpet initial disclosures and discovery | 1.60 | 725.00 | $1,160.00 |
| 08/19/2016 | JSP | BL | Analysis regarding Wellpet discovery | 2.80 | 725.00 | $2,030.00 |
| 08/22/2016 | JSP | BL | Strategize regarding Wellpet discovery | 2.40 | 725.00 | $1,740.00 |
| 08/23/2016 | RMP | BL | Review NBC issues and telephone conference with J. Dulberg re same and follow-up with A. Caine re same. | 0.60 | 1145.00 | $687.00 |
| 08/23/2016 | SJK | BL | Review Wellpet background materials. | 1.40 | 875.00 | $1,225.00 |
| 08/23/2016 | SJK | BL | Telephone conference with W. Bowser regarding A/R chart preparation. | 0.10 | 875.00 | $87.50 |
| 08/23/2016 | SJK | BL | Begin drafting Wellpet discovery. | 1.50 | 875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    14

Invoice 116354

August 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/23/2016 | SJK | BL | Revise and augment Wellpet Request for Productions. | 0.50 | 875.00 | $437.50 |
| 08/23/2016 | SJK | BL | Draft Wellpet interrogatories. | 0.90 | 875.00 | $787.50 |
| 08/23/2016 | SJK | BL | Proof and revise Wellpet interrogatories. | 0.30 | 875.00 | $262.50 |
| 08/23/2016 | SJK | BL | Further revise Wellpet Request for Productions. | 0.30 | 875.00 | $262.50 |
| 08/23/2016 | SJK | BL | Review discovery exhibit from W. Bowser and memorandum to W. Bowser regarding revisions. | 0.20 | 875.00 | $175.00 |
| 08/23/2016 | SJK | BL | Further revise Wellpet interrogatories. | 0.40 | 875.00 | $350.00 |
| 08/23/2016 | JSP | BL | Draft correspondence (including review of documents) to counsel for Toshiba regarding A/R and claim | 2.80 | 725.00 | $2,030.00 |
| 08/24/2016 | JSP | BL | Finalize Wellpet discovery | 2.70 | 725.00 | $1,957.50 |
| 08/24/2016 | JSP | BL | Work on Wellpet initial disclosures | 0.80 | 725.00 | $580.00 |
| 08/25/2016 | JSP | BL | Revise Wellpet initial disclosures | 0.70 | 725.00 | $507.50 |
| 08/26/2016 | RMP | BL | Meeting with M. Tuchin re distributions and Viacom issues. | 0.50 | 1145.00 | $572.50 |
| 08/26/2016 | JSP | BL | Analysis regarding initial disclosures - Wellpet | 1.70 | 725.00 | $1,232.50 |
| 08/31/2016 | JWD | BL | Meeting with B Dassa re claims and distribution issues | 0.40 | 750.00 | $300.00 |
| 08/31/2016 | JWD | BL | Work on interim dist motion and issues re exhibit | 1.20 | 750.00 | $900.00 |
| 08/31/2016 | JSP | BL | Attention to issues regarding litigation matters based on recent meeting with Trustee | 2.80 | 725.00 | $2,030.00 |
| | | | | 54.30 | | $39,563.00 |

## Case Administration [B110]

| | | | | | | |
|------|---|---|---|------|------|--------|
| 08/01/2016 | BDD | CA | Conference with K. Ogier (BK court) re continuance of hearing on claim objections set for 8/3 | 0.10 | 325.00 | $32.50 |
| 08/02/2016 | BDD | CA | Review tentatives re 8/3 hearings; emails to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 08/03/2016 | BDD | CA | Attend to misc. calendaring matters with M. Desjardien | 0.20 | 325.00 | $65.00 |
| 08/08/2016 | JWD | CA | Review claims obj and AR charts re modifications and work distribution | 0.60 | 750.00 | $450.00 |
| 08/08/2016 | BDD | CA | Conference with J. Dulberg and JS Pomerantz re misc. case tasks | 0.50 | 325.00 | $162.50 |
| 08/10/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 08/17/2016 | BDD | CA | Email to J. Dulberg re tasks | 0.20 | 325.00 | $65.00 |
| 08/18/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 08/22/2016 | JSP | CA | Notes for upcoming call with Trustee regarding | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    15

Invoice 116354

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status of various case issues - A/R, litigation | | | |
| 08/23/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 08/23/2016 | BDD | CA | Review 8/24 tentatives; email to J. Dulberg re same | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | JWD | CA | Complete review of outstanding lit and claims charts | 0.60 | 750.00 | $450.00 |
| 08/24/2016 | JSP | CA | Prepare for meeting with Trustee regarding case issues (claims, litigation, A/R, preferences) | 2.30 | 725.00 | $1,667.50 |
| 08/24/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 08/25/2016 | JSP | CA | Prepare for and meet with D. Gottlieb regarding numerous case issues (claims, preferences, A/R, litigation) | 3.40 | 725.00 | $2,465.00 |
| 08/31/2016 | JWD | CA | Emails re status updates (0.3); draft new agenda (0.5) | 0.80 | 750.00 | $600.00 |
| | | | | **10.50** | | **$6,862.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2016 | JWD | CO | Emails re upcoming claim objection hearing | 0.10 | 750.00 | $75.00 |
| 08/01/2016 | JWD | CO | Emails re next set of claim objections | 0.30 | 750.00 | $225.00 |
| 08/01/2016 | JSP | CO | Analysis regarding claim issues | 1.70 | 725.00 | $1,232.50 |
| 08/01/2016 | BDD | CO | Continuing reviewing Province chart re claims versus docket | 6.90 | 325.00 | $2,242.50 |
| 08/01/2016 | BDD | CO | Numerous emails to/from W. Bowser re claims reconciliation | 0.50 | 325.00 | $162.50 |
| 08/01/2016 | BDD | CO | Update outstanding claims chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 08/02/2016 | JPN | CO | Finalize stipulation and order with Clear Channel Broadcasting. | 0.30 | 695.00 | $208.50 |
| 08/02/2016 | BDD | CO | Conference with J. Dulberg re Province claims analysis vs. docket | 0.10 | 325.00 | $32.50 |
| 08/03/2016 | JSP | CO | Analysis regarding Toshiba claim, including review of documents in connection with same | 1.80 | 725.00 | $1,305.00 |
| 08/03/2016 | JSP | CO | Prepare for meeting with Trustee and Trustee's staff tomorrow regarding claims | 2.30 | 725.00 | $1,667.50 |
| 08/03/2016 | BDD | CO | Email to M. Kulick re order on motion to reduce Entercom claim | 0.10 | 325.00 | $32.50 |
| 08/03/2016 | BDD | CO | Conference with J. Nolan re A&E claim objection; email to J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 08/04/2016 | AWC | CO | Call with client regarding claim resolution report and analysis, research and emails with team thereon. | 0.60 | 950.00 | $570.00 |
| 08/04/2016 | JWD | CO | Call with W Bowser (0.5); Meeting with D Gottlieb re claims (2.5) | 3.00 | 750.00 | $2,250.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2016 | JSP | CO | Prepare for meeting with D. Gottlieb and R. Johnson regarding claims | 2.60 | 725.00 | $1,885.00 |
| 08/04/2016 | JSP | CO | Meet with D. Gotlieb and R. Johnson regarding claims | 1.50 | 725.00 | $1,087.50 |
| 08/04/2016 | BDD | CO | Email to J. Dulberg re updated claims register/Province spreadsheet | 0.10 | 325.00 | $32.50 |
| 08/04/2016 | BDD | CO | Email to J. Dulberg re claims under $25K | 0.10 | 325.00 | $32.50 |
| 08/05/2016 | JSP | CO | Attention to issues regarding claims based on meeting with Trustee and Trsutee's staff | 3.20 | 725.00 | $2,320.00 |
| 08/08/2016 | AWC | CO | Review preference settlements for claim resolution information and emails with team thereon. | 0.40 | 950.00 | $380.00 |
| 08/08/2016 | RMP | CO | Review e-mails and conferences with J. Dulberg and A. Caine and analyze claim issues. | 0.90 | 1145.00 | $1,030.50 |
| 08/08/2016 | JWD | CO | Prep for meeting with J Pomerantz and B Dassa (0.1); call re next issues and Trustee meeting (0.5) | 0.60 | 750.00 | $450.00 |
| 08/08/2016 | JWD | CO | Review entered order re claim objection | 0.10 | 750.00 | $75.00 |
| 08/08/2016 | JSP | CO | Confer with W. Bowser, J. Dullberg and B. Dassa regarding claims | 0.40 | 725.00 | $290.00 |
| 08/08/2016 | JSP | CO | Analysis regarding various claims based on meeting with Trustee and discussions with W. Bowser and others | 3.40 | 725.00 | $2,465.00 |
| 08/08/2016 | BDD | CO | Update outstanding claims chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 08/08/2016 | BDD | CO | Preparation of Order on Stipulation resolving various FTB/Szabo claims; emails to/calls with JS Pomerantz re same | 0.80 | 325.00 | $260.00 |
| 08/08/2016 | BDD | CO | Email to M. Kulick re Stip/Order re FTB/Szabo claims | 0.10 | 325.00 | $32.50 |
| 08/09/2016 | JSP | CO | Attention to numerous claim issues | 3.20 | 725.00 | $2,320.00 |
| 08/09/2016 | BDD | CO | Review Order on FTB/Szabo stipulation; email to JS Pomerantz re same | 0.20 | 325.00 | $65.00 |
| 08/09/2016 | BDD | CO | Edits to chart re outstanding claims; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 08/10/2016 | AWC | CO | Review package of materials for Trustee regarding claim adjustments and emails thereon. | 0.40 | 950.00 | $380.00 |
| 08/10/2016 | JPN | CO | Telephone conference with counsel for iHeart (2x) regarding merits of Trustee's objection to claim, supporting documents and negotiations. | 0.70 | 695.00 | $486.50 |
| 08/10/2016 | BDD | CO | Continue analyzing Province chart versus claims docket (claims under $25K) | 3.80 | 325.00 | $1,235.00 |
| 08/11/2016 | JWD | CO | Work on admin claim review and emails with client re same | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
KSL Media                                                           Invoice 116354
47516      00003                                                    August 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2016 | JSP | CO | Analysis regarding Toshiba claim issues | 0.70 | 725.00 | $507.50 |
| 08/12/2016 | BDD | CO | Continue reviewing Province claims chart vs. docket (claims less than $25K) | 1.40 | 325.00 | $455.00 |
| 08/14/2016 | JSP | CO | Analysis regarding Toshiba claim issues | 0.80 | 725.00 | $580.00 |
| 08/14/2016 | JSP | CO | Correspondence to W. Bowser regarding Toshiba claim | 0.10 | 725.00 | $72.50 |
| 08/14/2016 | JSP | CO | Confer with J. Dulberg regarding Toshiba claim | 0.20 | 725.00 | $145.00 |
| 08/15/2016 | JPN | CO | Telephone conference with opposing counsel and negotiate claim issues with iHeart Media. | 0.40 | 695.00 | $278.00 |
| 08/15/2016 | JPN | CO | Meet with Defendant A&E regarding stipulation to extend deadlines regarding claim objections; Meet with B. Dassa; Review draft stipulation. | 0.40 | 695.00 | $278.00 |
| 08/15/2016 | JSP | CO | Analysis regarding issues concerning Toshiba claim objection | 0.80 | 725.00 | $580.00 |
| 08/15/2016 | BDD | CO | Conference with J. Nolan re A&E and Clear Channel claim objections | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Preparation of 5th Stip/Order to continue hearing on objection to claim 295-2, filed by A&E Television Networks; email to J. Nolan re same | 0.40 | 325.00 | $130.00 |
| 08/15/2016 | BDD | CO | Continue reviewing Province claims chart vs. docket (claims less than $25K) | 3.20 | 325.00 | $1,040.00 |
| 08/15/2016 | BDD | CO | Email to J. Dulberg re objection to claim of Root Sports | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to J. Nolan re revised hearing date on objection to claim 295-2 filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to F. Harrison re admin portion of Yahoo Claim 89-2 | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to J. Menton re continued hearing date on objection to claim 295-2 filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to J. Nolan re Clear Channel/iHeart Media claim objection | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to M. Kulick re 5th Stip/Order continuing hearing on objection to claim 295-2 filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to J. Dulberg re stip to continue hearing on objection to claim filed by Clear Channel | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Call with J. Dulberg re hearings on objections to claims filed by Root Sports, A&E and Clear Channel | 0.10 | 325.00 | $32.50 |
| 08/15/2016 | BDD | CO | Email to J. Nolan re hearings on Clear Channel & A&E claim objections | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    18
KSL Media                                                             Invoice 116354
47516      00003                                                      August 31, 2016

_____

|            |     |    |                                                              | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------|-------|------|--------|
| 08/15/2016 | BDD | CO | Email to J. Menton re 5th Stipulation/Order to continue hearing on objection to claim 295-1, filed by A&E Television Networks | 0.10 | 325.00 | $32.50 |
| 08/16/2016 | JPN | CO | Compile documents to support claim objection to #354-1; Review and cross-reference with Defendant from I-Heart Media. | 0.40 | 695.00 | $278.00 |
| 08/16/2016 | JPN | CO | Telephone conference with counsel for I-Heart regarding claim #354 and review documents; Draft email  to W. Bowser regarding issues. | 0.60 | 695.00 | $417.00 |
| 08/16/2016 | JPN | CO | Coordinate 4th stipulation to extend deadlines with Defendant I-Heart Media; Exchange correspondence with opposing counsel and B. Dassa. | 0.20 | 695.00 | $139.00 |
| 08/16/2016 | BDD | CO | Preparation of 5th Stip/Order to continue hearing on objection to claim filed by Clear Channel; emails to M. Kulick re same | 0.40 | 325.00 | $130.00 |
| 08/16/2016 | BDD | CO | Email to J. Nolan re iHeart/Clear Channel stip/order | 0.10 | 325.00 | $32.50 |
| 08/16/2016 | BDD | CO | Continue working on Province chart vs. docketed claims (under $25K) | 0.50 | 325.00 | $162.50 |
| 08/17/2016 | JPN | CO | (2x) settlement negotiations with counsel for iHeart re: global settlement. | 0.50 | 695.00 | $347.50 |
| 08/17/2016 | BDD | CO | Continue working on claims analysis (Province v. docket) | 2.60 | 325.00 | $845.00 |
| 08/17/2016 | BDD | CO | Email to K. McDonough at Szabo re objection to claim filed by Root Sports | 0.10 | 325.00 | $32.50 |
| 08/17/2016 | BDD | CO | Email to J. Dulberg re Root Sports objection status | 0.10 | 325.00 | $32.50 |
| 08/17/2016 | BDD | CO | Preparation of order granting motion to disallow claim 228-1, filed by Root Sports | 0.20 | 325.00 | $65.00 |
| 08/18/2016 | JPN | CO | Exchange correspondence with counsel for iHeart regarding claim. | 0.30 | 695.00 | $208.50 |
| 08/18/2016 | JPN | CO | Draft update to W. Bowser regarding claim 354-1; Exchange correspondence regarding form of release. | 0.40 | 695.00 | $278.00 |
| 08/18/2016 | JSP | CO | Analysis regarding claims and claim objections based on most recent report | 3.60 | 725.00 | $2,610.00 |
| 08/18/2016 | BDD | CO | Email to M. Kulick re claim #271 | 0.10 | 325.00 | $32.50 |
| 08/18/2016 | BDD | CO | Continue analyzing claims analysis v. Province chart | 2.50 | 325.00 | $812.50 |
| 08/19/2016 | BDD | CO | Email to K. McDonough at Szabo re Root Sports claim objection | 0.10 | 325.00 | $32.50 |
| 08/19/2016 | BDD | CO | Email to M. Kulick re bar date notice | 0.10 | 325.00 | $32.50 |
| 08/22/2016 | JPN | CO | Draft update to litigation team re: settlement with iHeart media. | 0.10 | 695.00 | $69.50 |
| 08/22/2016 | JSP | CO | Analysis regarding various claims | 3.30 | 725.00 | $2,392.50 |
| 08/22/2016 | BDD | CO | Conference with J. Nolan re iHeart Media | 0.70 | 325.00 | $227.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 116354

47516    00003

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement; emails to J. Dulberg and J. Nolan re same; preparation of Stip re same | | | |
| 08/22/2016 | BDD | CO | Email to J. Dulberg re iHeart Media/Clear Channel stip | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | JSP | CO | Review master chart for claims/claim objections | 1.60 | 725.00 | $1,160.00 |
| 08/23/2016 | BDD | CO | Call with R. Johnson re Fulcrum 5 and TV 10s claims register | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | CO | Email to J. Dulberg re outstanding claim objections | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | CO | Update chart re outstanding claims; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 08/23/2016 | BDD | CO | Conference with J. Dulberg re order disallowing KOCE- claim (Claim 310-1) | 0.10 | 325.00 | $32.50 |
| 08/23/2016 | BDD | CO | Email to J. Dulberg re stip reducing claim filed by Clear Channel/iHeart Media | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | CO | Email to M. Kulick re order disallowing claim 228-1 filed by Root Sports | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | CO | Conference with J. Nolan re iHeart stip resolving claim and claim objection; revisions to stip re same; email to J. Nolan re same | 0.40 | 325.00 | $130.00 |
| 08/24/2016 | BDD | CO | Email to M. Kulick re Claim 322-2 filed by Douglas Emmett | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | CO | Email to J. Dulberg re order disallowing Claim 310-1 | 0.10 | 325.00 | $32.50 |
| 08/24/2016 | BDD | CO | Continue claims analysis (Province chart v. docket; claims register) | 3.00 | 325.00 | $975.00 |
| 08/25/2016 | RMP | CO | Review NBC and Manatt issues and conference with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 08/25/2016 | BDD | CO | Continue working on claims analysis v. docket and claims registers | 6.40 | 325.00 | $2,080.00 |
| 08/25/2016 | BDD | CO | Email to K. McDonough re order re Root Sports claim objection (Claim 228-1) | 0.10 | 325.00 | $32.50 |
| 08/25/2016 | BDD | CO | Email to R. Johnson re claims registers/docket | 0.10 | 325.00 | $32.50 |
| 08/25/2016 | BDD | CO | Email to M. Kulick re Claim 473-1, filed by Medical News | 0.10 | 325.00 | $32.50 |
| 08/25/2016 | BDD | CO | Email to J. Dulberg re status of claims/orders review; conference with J. Dulberg re same | 0.10 | 325.00 | $32.50 |
| 08/25/2016 | BDD | CO | Email to W. Bowser re corrections to master claims spreadsheet | 0.20 | 325.00 | $65.00 |
| 08/26/2016 | JSP | CO | Analysis regarding claims/claims report in connection with objections | 3.20 | 725.00 | $2,320.00 |
| 08/29/2016 | BDD | CO | Email to R. Johnson re Fulcrum 5, Claim 16 (Rocket Fuel) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2016 | BDD | CO | Email to W. Bowser re Fulcrum 5 claim 16 (Rocket Fuel) | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | CO | Call with W. Bowser re master claims spreadsheet | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | CO | Review assigned claims; email to W. Bowser re same | 1.80 | 325.00 | $585.00 |
| 08/29/2016 | BDD | CO | Email to J. Dulberg re transferred claims | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | CO | Email to J. Dulberg re updated claims spreadsheet | 0.10 | 325.00 | $32.50 |
| 08/29/2016 | BDD | CO | Call with R. Johnson re Fulcrum 5 and TV 10s claims | 0.20 | 325.00 | $65.00 |
| 08/30/2016 | JSP | CO | Attention to issues concerning media and advertiser claims | 3.40 | 725.00 | $2,465.00 |
| 08/30/2016 | BDD | CO | Conference with/email to J. Nolan re iHeart stip | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | BDD | CO | Conference with/email to J. Nolan re Clear Channel claim 354-1 and stipulation re same | 0.20 | 325.00 | $65.00 |
| | | | | **90.90** | | **$50,271.00** |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2016 | BDD | CPO | Email to E. Wilson re next round of fee applications | 0.10 | 325.00 | $32.50 |
| 08/08/2016 | BDD | CPO | Preparation of 45 day notice re 3rd interim fee applications; emails to/call with J. Dulberg re same | 0.50 | 325.00 | $162.50 |
| 08/19/2016 | BDD | CPO | Emails to M. Kulick re 45 day notice and interim fee applications | 0.20 | 325.00 | $65.00 |
| 08/24/2016 | BDD | CPO | Email to J. Dulberg re interim fee applications | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | JWD | CPO | Call with Kelley Drye re fee app prep and litigation update | 0.50 | 750.00 | $375.00 |
| 08/31/2016 | BDD | CPO | Email to D. Roberts re Crowe fee application | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | BDD | CPO | Email to J. Dulberg re next round of fee applications | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | BDD | CPO | Conference call with J. Dulberg, E. Wilson and K. Elliot re interim fee applications | 0.70 | 325.00 | $227.50 |
| | | | | **2.30** | | **$960.00** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2016 | JWD | LN | Review issues re LGB mediation and emails re same (0.3); call with W Gyves re same (0.1); further emails re same (0.2) | 0.60 | 750.00 | $450.00 |
| 08/01/2016 | SJK | LN | Review memorandum from W. Gyves regarding mediation issues regarding LGB action. | 0.10 | 875.00 | $87.50 |
| 08/03/2016 | SJK | LN | Review memoranda from W. Gyves, Richard M. Pachulski and Jeffrey W. Dulberg regarding LGB mediator selection. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 116354

47516    00003

August 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2016 | SJK | LN | Review submission to Court regarding mediators. | 0.10 | 875.00 | $87.50 |
| 08/11/2016 | JWD | LN | Research LGB mediator candidates | 0.50 | 750.00 | $375.00 |
| 08/11/2016 | SJK | LN | Review memoranda from KDW and PSZJ team regarding LGB mediation issues. | 0.20 | 875.00 | $175.00 |
| 08/17/2016 | SJK | LN | Review memoranda from co-counsel, Richard M. Pachulski, Jeffrey W. Dulberg regarding mediation selection process regarding LGB litigation. | 0.30 | 875.00 | $262.50 |
| 08/24/2016 | BDD | LN | Email to J. Dulberg re Silverman and Manatt settlement motions | 0.10 | 325.00 | $32.50 |
| 08/31/2016 | SJK | LN | Calculate dismissal date for Charness. | 0.10 | 875.00 | $87.50 |
| 08/31/2016 | SJK | LN | Review and respond to memorandum regarding LGB mediation setting. | 0.10 | 875.00 | $87.50 |
| | | | | 2.20 | | $1,732.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/29/2016 | JWD | SL | Review relief from stay motion and emails re same, call with UST re same | 0.70 | 750.00 | $525.00 |
| | | | | 0.70 | | $525.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$150,663.00**

Pachulski Stang Ziehl & Jones LLP

Page:   22

KSL Media

Invoice 116354

47516    00003

August 31, 2016

---

### Expenses

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/12/2016 | TE | Travel Expense [E110] Mileage, From PSZJ LA to USBC Woodland Hills, Roundtrip, 37 miles, JPN | 19.98 |
| 08/01/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/02/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 08/02/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 08/03/2016 | PO | 47516.00003 :Postage Charges for 08-03-16 | 21.24 |
| 08/03/2016 | RE | ( 624 @0.20 PER PG) | 124.80 |
| 08/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/03/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43336, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 08/04/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43337, San Fernando Bankruptcy Court, M. Kulick | 65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

KSL Media

Invoice 116354

47516    00003

August 31, 2016

| | | | |
|---|---|---|---|
| 08/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/04/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/04/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/05/2016 | PO | 47516.00003 :Postage Charges for 08-05-16 | 16.88 |
| 08/08/2016 | RE | ( 450 @0.20 PER PG) | 90.00 |
| 08/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/08/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/09/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43422, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 08/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2016 | FE | 47516.00003 FedEx Charges for 08-10-16 | 10.83 |
| 08/10/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/11/2016 | FE | 47516.00003 FedEx Charges for 08-11-16 | 8.48 |
| 08/11/2016 | TE | Travel Expense [E110] Mileage, From PSZJ LA to Woodland Hills Bankruptcy Court, Roundtrip, 37 miles, JPN | 19.98 |
| 08/12/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 116354

47516      00003

August 31, 2016

| 08/15/2016 | PO | 47516.00003 :Postage Charges for 08-15-16 | 16.20 |
| 08/15/2016 | RE | ( 384 @0.20 PER PG) | 76.80 |
| 08/15/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2016 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/16/2016 | FE | 47516.00003 FedEx Charges for 08-16-16 | 8.48 |
| 08/16/2016 | FE | 47516.00003 FedEx Charges for 08-16-16 | 8.48 |
| 08/16/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43513, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 08/16/2016 | PO | 47516.00003 :Postage Charges for 08-16-16 | 15.53 |
| 08/16/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 08/16/2016 | RE | ( 400 @0.20 PER PG) | 80.00 |
| 08/16/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/16/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/17/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43568, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 08/19/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43578, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 08/19/2016 | PO | Postage [E108] | 29.40 |
| 08/19/2016 | PO | 47516.00003 :Postage Charges for 08-19-16 | 10.70 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 116354

47516      00003

August 31, 2016

| | | | |
|---|---|---|---|
| 08/19/2016 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 08/19/2016 | RE | ( 132 @0.20 PER PG) | 26.40 |
| 08/19/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/22/2016 | FE | 47516.00003 FedEx Charges for 08-22-16 | 8.48 |
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/22/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/22/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/22/2016 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/23/2016 | FF | Filing Fee [E112] USBC, Bankruptcy Court, AWC | 350.00 |
| 08/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/23/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/23/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/23/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/24/2016 | FE | 47516.00003 FedEx Charges for 08-24-16 | 8.48 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media

Invoice 116354

47516     00003

August 31, 2016

| | | | |
|---|---|---|---|
| 08/24/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43657, San Fernando Bankruptcy Court, M. Kulick | 65.00 |
| 08/24/2016 | PO | 47516.00003 :Postage Charges for 08-24-16 | 36.11 |
| 08/24/2016 | PO | 47516.00003 :Postage Charges for 08-24-16 | 2.20 |
| 08/24/2016 | RE | ( 34 @0.20 PER PG) | 6.80 |
| 08/24/2016 | RE | ( 644 @0.20 PER PG) | 128.80 |
| 08/24/2016 | RE | ( 299 @0.20 PER PG) | 59.80 |
| 08/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/24/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/24/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/24/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/30/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/30/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/31/2016 | PAC | Pacer - Court Research | 445.80 |
| 08/31/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/31/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

| | | | |
|---|---|---|---|
| Pachulski Stang Ziehl & Jones LLP | | | Page:   27 |
| KSL Media | | | Invoice 116354 |
| 47516    00003 | | | August 31, 2016 |

| | | | |
|---|---|---|---|
| 08/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/31/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/31/2016 | RS | Research [E106] E-Stet, Inv. LA002290.31, GFB | 3,513.45 |

**Total Expenses for this Matter**                      **$5,675.90**

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516      00003

Page:     28
Invoice 116354
August 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 08/31/2016

| | |
|---|---|
| Total Fees | $150,663.00 |
| Chargeable costs and disbursements | $5,675.90 |
| Total Due on Current Invoice..................... | $156,338.90 |

Outstanding Balance from prior Invoices as of  08/31/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116289 | 11/30/2016 | $200,050.50 | $9,066.87 | $209,117.37 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |
| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

KSL Media

Invoice 116354

47516    00003

August 31, 2016

| 116332 | 02/28/2017 | $115,047.00 | $3,785.22 | $118,832.22 |
| 116345 | 03/31/2017 | $85,874.50 | $1,022.55 | $86,897.05 |
| 116346 | 04/30/2017 | $54,374.50 | $73.60 | $54,448.10 |

**Total Amount Due on Current and Prior Invoices**                    $1,896,866.93

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | September 30, 2016 |
| JWD | Invoice    116287 |
| | Client     47516 |
| | Matter      00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2016

| | |
|---|---|
| FEES | $160,120.50 |
| EXPENSES | $10,407.67 |
| **TOTAL CURRENT CHARGES** | **$170,528.17** |
| **BALANCE FORWARD** | **$939,240.66** |
| **TOTAL BALANCE DUE** | **$1,109,768.83** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 116287

September 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 27.10 | $20,470.50 |
| AR | Accounts Receivable | 21.50 | $14,844.50 |
| BL | Bankruptcy Litigation [L430] | 71.60 | $44,656.00 |
| CA | Case Administration [B110] | 6.90 | $3,998.50 |
| CO | Claims Admin/Objections[B310] | 57.60 | $41,770.50 |
| CP | Compensation Prof. [B160] | 47.70 | $21,005.00 |
| CPO | Comp. of Prof./Others | 22.50 | $11,648.00 |
| LN | Litigation (Non-Bankruptcy) | 2.30 | $1,727.50 |
| | | 257.20 | $160,120.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 6.40 | $6,080.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 82.30 | $26,747.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 31.10 | $21,614.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 59.30 | $42,992.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 58.20 | $43,650.00 |
| LAF | Forrester, Leslie A. | Other | 350.00 | 0.50 | $175.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 8.20 | $9,389.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 7.10 | $6,212.50 |
| VAN | Newmark, Victoria A. | Counsel | 795.00 | 4.10 | $3,259.50 |
| | | | | 257.20 | $160,120.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $8.93 |
| Federal Express [E108] | $58.01 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

KSL Media

Invoice 116287

47516    00003

September 30, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Lexis/Nexis- Legal Research [E | $268.84 |
| Legal Vision Atty Mess Service | $432.73 |
| Outside Reproduction Expense | $7,335.24 |
| Pacer - Court Research | $428.30 |
| Postage [E108] | $229.92 |
| Reproduction Expense [E101] | $1,038.00 |
| Reproduction/ Scan Copy | $606.70 |
| Travel Expense [E110] | $1.00 |
| | $10,407.67 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     4

Invoice 116287

September 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 09/07/2016 | AWC | AC | Emails with NBCU and team regarding issues. | 0.20 | 950.00 | $190.00 |
| 09/07/2016 | JPN | AC | Meet with counsel for iHeart regarding 9019 motion. | 0.20 | 695.00 | $139.00 |
| 09/07/2016 | JPN | AC | Review issues with resolution of iHeart adversary and claim; Plan authority. | 0.20 | 695.00 | $139.00 |
| 09/08/2016 | JPN | AC | Receipt of correspondence from NBC Universal. | 0.10 | 695.00 | $69.50 |
| 09/08/2016 | JPN | AC | Follow-up with J. Menton regarding proof of claim, avoidance adversary and approaching hearings. | 0.40 | 695.00 | $278.00 |
| 09/09/2016 | AWC | AC | Prepare monthly preference report for client (.40); read/analyze NBCU position paper and emails with team thereon (.80). | 1.20 | 950.00 | $1,140.00 |
| 09/09/2016 | JPN | AC | Review the Court's Order regarding Omnibus Procedures for settling claims regarding iHeart proposed settlement. | 0.20 | 695.00 | $139.00 |
| 09/09/2016 | JPN | AC | Draft update to Jeffrey W. Dulberg regarding authority to resolve iHeart without further law/motion. | 0.20 | 695.00 | $139.00 |
| 09/09/2016 | JPN | AC | Revise the Litigation Tracking matrix; Update claim waivers; Update settlements; Forward to Andrew W. Caine. | 0.60 | 695.00 | $417.00 |
| 09/09/2016 | JPN | AC | Meet with Andrew W. Caine regarding settlement calculations and reporting to Trustee. | 0.20 | 695.00 | $139.00 |
| 09/09/2016 | JPN | AC | Meet with counsel for Defendant iHeart regarding court approval of settlement. | 0.20 | 695.00 | $139.00 |
| 09/09/2016 | JPN | AC | Review analysis from Defendant A&E and authority to condense new value analysis to a single entity; Review corporate data. | 0.50 | 695.00 | $347.50 |
| 09/09/2016 | JWD | AC | Review NBC correspondence | 0.10 | 750.00 | $75.00 |
| 09/12/2016 | AWC | AC | Read Province analysis of NBCU position paper data, review data and emails, and emails with counsel regarding  additional information. | 0.80 | 950.00 | $760.00 |
| 09/12/2016 | JPN | AC | Preparation for conference call with professionals regarding A&E rebuttal. | 0.30 | 695.00 | $208.50 |
| 09/12/2016 | JPN | AC | Telephone conference with B. Paniagua regarding A&E and defenses. | 0.40 | 695.00 | $278.00 |
| 09/12/2016 | JPN | AC | Meet with B. Dassa regarding fee application; Review same. | 0.20 | 695.00 | $139.00 |
| 09/12/2016 | JPN | AC | Review Defendant A&E calculations; Re-calculate exposure; Forward to B. Paniagua in preparation for meeting; Meet with professionals regarding exposure with Defendant A&E. | 0.90 | 695.00 | $625.50 |
| 09/13/2016 | JPN | AC | Conference call with Boris Paniagua regarding | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

KSL Media

Invoice 116287

47516      00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Defendant A&E Television Networks defense and analysis. | | | |
| 09/13/2016 | JPN | AC | Follow-up with Defendant iHeart Media regarding settlement documents. | 0.20 | 695.00 | $139.00 |
| 09/13/2016 | JPN | AC | Analyze ordinary course of business defense claim of Defendant A&E. | 0.50 | 695.00 | $347.50 |
| 09/14/2016 | JPN | AC | Review Defendant A&E's contentions on new value. | 0.30 | 695.00 | $208.50 |
| 09/14/2016 | JPN | AC | Coordinate conference call with counsel for A&E. | 0.20 | 695.00 | $139.00 |
| 09/14/2016 | JPN | AC | Draft summary to professionals of remaining work to be performed with A&E claim and adversary; Discuss analysis and methodology for exposure chart. | 0.50 | 695.00 | $347.50 |
| 09/15/2016 | AWC | AC | Fox – emails with counsel regarding offer and review underlying materials/analyze offer. | 0.80 | 950.00 | $760.00 |
| 09/15/2016 | JPN | AC | Review defenses of A&E Television with opposing counsel; Follow-up with B. Paniagua regarding contentions; Set up a conference call with client. | 0.60 | 695.00 | $417.00 |
| 09/15/2016 | JPN | AC | Preparation for conference call with B. Paniagua on 9/16/16 A&E; Compile documents to discuss new value and ordinary course of business defenses,. | 0.40 | 695.00 | $278.00 |
| 09/15/2016 | JWD | AC | Emails w/ A Caine re NBC and Fox matters | 0.30 | 750.00 | $225.00 |
| 09/16/2016 | AWC | AC | Fox – emails with team regarding issues, settlement strategy. | 0.30 | 950.00 | $285.00 |
| 09/16/2016 | JPN | AC | Conference with B. Paniagua and review A&E recalculation on new value. | 0.50 | 695.00 | $347.50 |
| 09/16/2016 | JPN | AC | Review documents of Defendant iHeart to settlement agreement and stipulation. | 0.30 | 695.00 | $208.50 |
| 09/16/2016 | JPN | AC | Preparation for conference call with opposing counsel in A&E. | 0.60 | 695.00 | $417.00 |
| 09/16/2016 | JPN | AC | Conference call with professionals (2x) regarding ordinary course of business and new value analysis claims by Defendant A&E Media. | 0.60 | 695.00 | $417.00 |
| 09/16/2016 | JPN | AC | Telephone conference with counsel for Defendant A&E Media regarding settlement and defenses. | 0.60 | 695.00 | $417.00 |
| 09/16/2016 | JPN | AC | Draft evaluation and recommendations to the Trustee regarding A&E Media. | 0.70 | 695.00 | $486.50 |
| 09/19/2016 | JPN | AC | Review outline of settlement terms with Defendant A&E regarding claim and avoidance adversary. | 0.40 | 695.00 | $278.00 |
| 09/19/2016 | JPN | AC | Meet with claims team regarding stipulation to resolve iHeart claims and distribution | 0.30 | 695.00 | $208.50 |
| 09/19/2016 | JWD | AC | Call with J Roussey and call with D Gottlieb re settlement discussion | 0.60 | 750.00 | $450.00 |
| 09/20/2016 | AWC | AC | Call with client and call/emails with counsel | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    6

Invoice 116287

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding NBCU matter. | | | |
| 09/20/2016 | JPN | AC | Telephone conference with counsel for A&E and review proposed terms of settlement (0.40); Review authority from Trustee (0.10). | 0.50 | 695.00 | $347.50 |
| 09/20/2016 | JPN | AC | Review corporate list of affiliates for Clear Channel. | 0.20 | 695.00 | $139.00 |
| 09/20/2016 | JPN | AC | Meet with Bowser regarding issues with settlement agreement with iHeart and scope of release. | 0.30 | 695.00 | $208.50 |
| 09/20/2016 | JPN | AC | Meet with client regarding approval of settlement approach with Defendant A&E Television. | 0.20 | 695.00 | $139.00 |
| 09/21/2016 | JPN | AC | Settlement discussions with Defendant A&E Television Networks. | 0.40 | 695.00 | $278.00 |
| 09/21/2016 | JPN | AC | Draft confirmation of resolution of A&E TV adversary. | 0.10 | 695.00 | $69.50 |
| 09/22/2016 | AWC | AC | Fox – review proposals and emails thereon, review and revise responsive proposal charts and discussions with team thereon (1.10); NBCU – review new summons, prepare and email package to counsel (.30); revise report to Trustee (.20). | 1.60 | 950.00 | $1,520.00 |
| 09/23/2016 | AWC | AC | Review and revise Fox and TAIS settlement agreement. | 0.40 | 950.00 | $380.00 |
| 09/23/2016 | JPN | AC | Revise settlement agreement and forward to Defendant A&E. | 0.40 | 695.00 | $278.00 |
| 09/26/2016 | JPN | AC | Revise settlement agreement with Defendant iHeart Media; Exchange correspondence with counsel for iHeart. | 0.60 | 695.00 | $417.00 |
| 09/26/2016 | JPN | AC | Review and revise settlement agreement with Defendant A&E Networks. | 0.50 | 695.00 | $347.50 |
| 09/27/2016 | JPN | AC | Revise stipulations for dismissal. | 0.30 | 695.00 | $208.50 |
| 09/27/2016 | JPN | AC | Review additional changes to the iHeart Media settlement documents; Exchange correspondence with P. Huffstickler regarding same. | 0.50 | 695.00 | $347.50 |
| 09/27/2016 | JPN | AC | Continue reply hearing and papers; Confirm with counsel for iHeart Media. | 0.30 | 695.00 | $208.50 |
| 09/28/2016 | JPN | AC | Telephone conference with J. Menton, counsel for A&E; Receipt second set of revisions to Settlement Agreement and Stipulation to Disallow from Defendant A&E. | 0.40 | 695.00 | $278.00 |
| 09/28/2016 | JPN | AC | Telephone conference with P. Huffstickler, counsel for iHeart Media regarding  revisions to settlement documents. | 0.40 | 695.00 | $278.00 |
| 09/28/2016 | JPN | AC | Revise settlement documents with Defendant A&E and forward to counsel for A&E; Telephone conference with counsel regarding stipulation and hearing dates. | 1.30 | 695.00 | $903.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

KSL Media

Invoice 116287

47516    00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2016 | JPN | AC | Review corporate structure of History Channel and A&E TV. | 0.20 | 695.00 | $139.00 |
| 09/29/2016 | AWC | AC | Review status of outstanding matters and emails with team and counsel thereon. | 0.30 | 950.00 | $285.00 |
| 09/29/2016 | JPN | AC | Draft proposed Order approving the stipulation and settlement with A&E; Forward to J. Menton for approval. | 0.40 | 695.00 | $278.00 |
| 09/29/2016 | JPN | AC | Draft scheduling order with Defendant Google. | 0.30 | 695.00 | $208.50 |
| 09/29/2016 | JPN | AC | Forward correspondence to counsel for Google. | 0.20 | 695.00 | $139.00 |
| 09/30/2016 | JPN | AC | Exchange correspondence with counsel for Google regarding status report; Revise status report. | 0.30 | 695.00 | $208.50 |
| 09/30/2016 | JPN | AC | Draft correspondence to counsel for iHeart regarding status of settlement documents. | 0.30 | 695.00 | $208.50 |
| | | | | **27.10** | | **$20,470.50** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2016 | JSP | AR | Attention to A/R matters, including Wellpet | 3.60 | 725.00 | $2,610.00 |
| 09/05/2016 | JSP | AR | Analysis regarding Toshiba A/R issues | 2.60 | 725.00 | $1,885.00 |
| 09/08/2016 | BDD | AR | Email to JS Pomerantz re hearing on Glenn Group 9019 motion | 0.10 | 325.00 | $32.50 |
| 09/08/2016 | BDD | AR | Email to R. Johnson re Mercury receivable | 0.10 | 325.00 | $32.50 |
| 09/08/2016 | BDD | AR | Conference with JS Pomerantz re Mercury payment | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | BDD | AR | Email to J. Dulberg re Mercury payment | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | BDD | AR | Email to J. Dulberg re A/R chart | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | BDD | AR | Email to L. D'itri re updated collections list (as of September 2016) | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | JSP | AR | Attention to Wellpet and other A/R matters | 2.30 | 725.00 | $1,667.50 |
| 09/14/2016 | JWD | AR | Review Glenn Group order and emails re same | 0.20 | 750.00 | $150.00 |
| 09/14/2016 | BDD | AR | Preparation of Order approving 9019 settlement motion with Glenn Group; emails to J. Dulberg, JS Pomerantz and M. Kulick re same | 0.40 | 325.00 | $130.00 |
| 09/19/2016 | BDD | AR | Update A/R chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/19/2016 | BDD | AR | Email to J. Dulberg and JS Pomerantz re Glenn Group entered order | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | AR | Email to JS Pomerantz re A/R chart | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | AR | Email to V. Newmark re Fox settlement agreement | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | AR | Email to J. Dulberg re Fox settlement | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | VAN | AR | Draft Fox/TAIS settlement agreement | 2.50 | 795.00 | $1,987.50 |
| 09/19/2016 | JWD | AR | Review order re 9019 motion and emails re same | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media

Invoice 116287

47516    00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2016 | JSP | AR | Analysis regarding remaining A/R issues (Wellpet and others) | 2.40 | 725.00 | $1,740.00 |
| 09/21/2016 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | AR | Email to B. Paniagua re Huntington Learning Centers aged receivables | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | VAN | AR | Phone conference with Jeff Dulberg and Paul Laurin regarding Fox/TAIS settlement; revise agreement | 0.90 | 795.00 | $715.50 |
| 09/23/2016 | VAN | AR | Revise Fox/TAIS settlement agreement; draft email to Paul Laurin and Jeff Dulberg regarding same | 0.70 | 795.00 | $556.50 |
| 09/26/2016 | JSP | AR | Analysis regarding A/R issue raised by counsel for Wellpet | 2.30 | 725.00 | $1,667.50 |
| 09/29/2016 | JSP | AR | Prepare for call with D. Gottlieb regarding A/R issues | 0.90 | 725.00 | $652.50 |
| 09/29/2016 | JSP | AR | Confer with D. Gottlieb regarding A/R issues | 0.30 | 725.00 | $217.50 |
| 09/29/2016 | BDD | AR | Email to K. Elliot at Kelley Drye re orders on 9019 settlement motions set for hearing on 10/5 | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | AR | Email to J. Dulberg re KWD orders (re 9019 motions set for hearing on 10/5) | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | AR | Emails to/conferences with J. Dulberg and N. Deleon re Fox settlement agreement | 0.20 | 325.00 | $65.00 |
| 09/29/2016 | BDD | AR | Email to J. Dulberg re proposed orders on KWD settlement motions | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | AR | Review KDW settlement orders re 10/5 hearing | 0.20 | 325.00 | $65.00 |
| 09/30/2016 | BDD | AR | Email to L. D'itri at CAB re Impact Spots settlement | 0.10 | 325.00 | $32.50 |
| | | | | **21.50** | | **$14,844.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2016 | SJK | BL | Review and revise Cohen tolling agreement and memoranda to and from K. Elliot regarding same. | 0.30 | 875.00 | $262.50 |
| 09/07/2016 | RMP | BL | Telephone conferences with D. Gottlieb and conference with J. Dulberg re LGB mediation issues. | 0.60 | 1145.00 | $687.00 |
| 09/07/2016 | RMP | BL | Telephone conferences with D. Gottlieb and conferences with J. Dulberg and A. Caine re NBC. | 0.60 | 1145.00 | $687.00 |
| 09/07/2016 | JWD | BL | Work on distribution exhibits and revisions to motion | 1.30 | 750.00 | $975.00 |
| 09/07/2016 | JSP | BL | Attention to litigation matters, including Wellpet | 3.20 | 725.00 | $2,320.00 |
| 09/08/2016 | RMP | BL | Telephone conferences with D. Gottlieb and conferences with J. Dulberg re LGB mediation issues. | 0.40 | 1145.00 | $458.00 |
| 09/08/2016 | JSP | BL | Review Wellpet discovery for possible additional requests | 3.20 | 725.00 | $2,320.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 116287

47516     00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2016 | RMP | BL | Conferences with J. Dulberg re NBC and other litigation issues. | 0.30 | 1145.00 | $343.50 |
| 09/09/2016 | JWD | BL | Review W Bowser email re distribution update | 0.20 | 750.00 | $150.00 |
| 09/09/2016 | JSP | BL | Attention to litigation matters, including Wellpet and Toshiba | 2.40 | 725.00 | $1,740.00 |
| 09/12/2016 | RMP | BL | Review NBC correspondence and conference with J. Dulberg and A. Caine re same. | 0.60 | 1145.00 | $687.00 |
| 09/12/2016 | RMP | BL | Review LGB mediation dates and issues. | 0.20 | 1145.00 | $229.00 |
| 09/12/2016 | JWD | BL | Work on distribution motion and exhibits re same | 4.00 | 750.00 | $3,000.00 |
| 09/12/2016 | JWD | BL | Draft/review emails re distribution issues | 0.60 | 750.00 | $450.00 |
| 09/13/2016 | RMP | BL | Review distribution issues and conference with J. Dulberg and telephone conference with M. Tuchin re same. | 0.50 | 1145.00 | $572.50 |
| 09/13/2016 | JWD | BL | Continue dist motion prep and draft extensive email to client re same | 0.80 | 750.00 | $600.00 |
| 09/13/2016 | JWD | BL | Review and respond to P Huygens email re distribution | 0.10 | 750.00 | $75.00 |
| 09/13/2016 | JWD | BL | Continue work on issues for distribution motion | 0.80 | 750.00 | $600.00 |
| 09/13/2016 | JWD | BL | Continue revisions to distribution motion and exhibits | 1.20 | 750.00 | $900.00 |
| 09/13/2016 | JWD | BL | Review and revise distribution motion and prepare email for client | 0.60 | 750.00 | $450.00 |
| 09/13/2016 | JWD | BL | Draft next version of dist motion and review emails re same | 0.60 | 750.00 | $450.00 |
| 09/13/2016 | BDD | BL | Preparation of Gottlieb declaration ISO Interim Distribution Motion; emails to J. Dulberg and N. Deleon re same | 0.40 | 325.00 | $130.00 |
| 09/13/2016 | BDD | BL | Preparation of Notice of Filing of Interim Distribution Motion; conference with J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 09/13/2016 | BDD | BL | Email to M. Kulick re Notice of Filing of Interim Distribution Motion (to be served on all creditors) | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | BL | Email to W. Bowser re creditor addresses re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | RMP | BL | Review and respond to e-mails re mediation. | 0.30 | 1145.00 | $343.50 |
| 09/14/2016 | JWD | BL | Review and revise notice for distribution motion | 0.30 | 750.00 | $225.00 |
| 09/14/2016 | JWD | BL | Draft emails to Province re disputed claims | 0.20 | 750.00 | $150.00 |
| 09/14/2016 | JWD | BL | Review interim distribution motion and send/review emails re final revisions | 1.20 | 750.00 | $900.00 |
| 09/14/2016 | BDD | BL | Conference with J. Dulberg re Notice of Filing of Interim Distribution motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:    10

Invoice 116287

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2016 | BDD | BL | Review/revise interim distribution motion and notice of filing of interim distribution motion per conference with J. Dulberg | 0.30 | 325.00 | $97.50 |
| 09/14/2016 | BDD | BL | Coordinate filing/serving of interim distribution motion and notice of filing of interim distribution motion; review service lists re same; emails to M. Kulick re esame | 0.80 | 325.00 | $260.00 |
| 09/14/2016 | BDD | BL | Conference with/email to M. Kulick re revised exhibits to interim distribution motion | 0.20 | 325.00 | $65.00 |
| 09/15/2016 | RMP | BL | Telephone conferences re distribution motion. | 0.30 | 1145.00 | $343.50 |
| 09/15/2016 | RMP | BL | Review LGB mediation issues and telephone conferences with D. Gottlieb re same. | 0.40 | 1145.00 | $458.00 |
| 09/15/2016 | JWD | BL | Emails re LGB mediation | 0.20 | 750.00 | $150.00 |
| 09/15/2016 | JWD | BL | Draft email to P Laurin re distribution mtn | 0.10 | 750.00 | $75.00 |
| 09/15/2016 | BDD | BL | Emails to/calls with J. Dulberg re supplement to interim distribution motion | 0.30 | 325.00 | $97.50 |
| 09/15/2016 | BDD | BL | Numerous emails to/conferences with W. Bowser re supplement to interim distribution motion | 0.80 | 325.00 | $260.00 |
| 09/15/2016 | BDD | BL | Review all transferred claims (3 dockets) | 1.40 | 325.00 | $455.00 |
| 09/15/2016 | BDD | BL | Preparation of supplement to interim distribution motion; emails to/calls with J. Dulberg re same; edits re same per conferences with J. Dulberg | 1.30 | 325.00 | $422.50 |
| 09/15/2016 | BDD | BL | Conferences with/emails to M. Kulick re finalized interim distribution motion | 0.30 | 325.00 | $97.50 |
| 09/16/2016 | JSP | BL | Attention to litigation matters, including Toshiba, Wellpet, Mercury, Glenn Group | 3.60 | 725.00 | $2,610.00 |
| 09/16/2016 | BDD | BL | Email to JS Pomerantz re dismissal of Glenn Group adversary | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | RMP | BL | Telephone conference with D. Gottlieb re NBC issues. | 0.40 | 1145.00 | $458.00 |
| 09/19/2016 | JSP | BL | Attention to litigation matters, including Wellpet (confer with W. Bowser and C. Rivas) | 3.20 | 725.00 | $2,320.00 |
| 09/19/2016 | BDD | BL | Email to J. Dulberg re supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Further combing of dockets re claim transfers; emails to/calls with J. Dulberg and W. Bowser re same | 1.30 | 325.00 | $422.50 |
| 09/19/2016 | BDD | BL | Preparation of stipulation to dismiss adversary complaint (re Mercury); email to JS Pomerantz re same | 0.50 | 325.00 | $162.50 |
| 09/19/2016 | BDD | BL | Email to M. Kulick re supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    11
Invoice 116287
September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2016 | BDD | BL | Email to W. Bowser re claims assigned to Claims Recovery Group | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to J. Dulberg re claims transferred to Claims Recovery Group | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to M. Kulick re service of supplement to interim distribution motion on Claims Recovery Group | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to W. Bowser re revised supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to J. Dulberg re cross checking of claims against distribution schedule | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to J. Dulberg re filing of supplement to distribution motion | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to M. Kulick re filing of supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | BL | Email to J. Dulberg re dismissals of adversary proceedings | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Preparation of Order to Dismiss Mercury adversary complaint; email to JS Pomerantz re same | 0.30 | 325.00 | $97.50 |
| 09/20/2016 | BDD | BL | Conference with Walt re updated distribution chart | 0.20 | 325.00 | $65.00 |
| 09/20/2016 | BDD | BL | Conference with creditor, Richard Storrs, re interim distributions | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Continue docket/claims register review re interim distributions; multiple emails J. Dulberg and W. Bowser re same | 2.30 | 325.00 | $747.50 |
| 09/20/2016 | BDD | BL | Email to W. Bowser re Argo Partners as transferee of various claims | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to C. Maurer at Hager & Dowling re Stip to Dismiss Mercury adversary complaint | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to W. Bowser re Hain Capital Investors as transferee for Videology claim | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to J. Dulberg re revised supplement | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to P. Huygens re review of dockets/claims registers re transferred claims | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to J. Dulberg re service of Supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to M. Kulick re service of supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to J. Dulberg re expunged claims | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to W. Bowser re revised supplement | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Emails to M. Kulick re revised Supplement to interim distribution motion | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 116287

47516     00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2016 | BDD | BL | Review revised exhibits to supplemental distribution motion; email to W. Bowser re same | 0.40 | 325.00 | $130.00 |
| 09/20/2016 | BDD | BL | Email to M. Kulick re stipulation/order to dismiss Mercury adversary Complaint | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Email to JS Pomerantz re stip to dismiss Mercury adversary Complaint | 0.10 | 325.00 | $32.50 |
| 09/20/2016 | BDD | BL | Conference with J. Dulberg re supplement to interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | JWD | BL | Emails with S Krochek re dist motion (0.1); emails with W Bowser and B Dassa re same (0.1); emails with other claims traders re dist motion (0.2); folllow up emails with E Perlstein re same (0.2); emails with D Mandell re same (0.1) | 0.70 | 750.00 | $525.00 |
| 09/21/2016 | JWD | BL | Emails with F Mandel re distribution | 0.10 | 750.00 | $75.00 |
| 09/21/2016 | BDD | BL | Email to creditor Marisa Johnson re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to J. Dulberg re creditor inquiries on distribution motion/hearing | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to R. Storrs (creditor) re interim distribution motion and hearing thereon | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to W. Bowser re Argo discrepancies | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Review docket re Argo discrepancies (RA Rapaport, Demand Media and KOCE TV claims); confer with W. Bowser re same; emails to J. Dulberg, P. Huygens and W. Bowser re same | 0.80 | 325.00 | $260.00 |
| 09/21/2016 | BDD | BL | Email to M. Caldwell (creditor) re interim distribution motion and hearing thereon | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to W. Bowser re RA Rapaport and transfer of claims to Argo | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to J. Dulberg re Dockets 310 and 390 (re KOCE claim) | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to J. Dulberg re docket 965 | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to W. Bowser re Demand Media Claim 196 | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Email to/call with R. Johnson re W9 letter/W9 form | 0.30 | 325.00 | $97.50 |
| 09/21/2016 | BDD | BL | Email to R. Johnson re finalized distribution list | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | BL | Preparation of Joint Status Report & Request to Continue Status Conference (re Glenn Group); email to JS Pomerantz re same | 0.60 | 325.00 | $195.00 |
| 09/22/2016 | JPN | BL | Review the KSL interim distribution estimation; Conference call with Defendant A&E regarding claims and payout. | 0.30 | 695.00 | $208.50 |
| 09/22/2016 | JWD | BL | Review Argo emails re distribution corrections and | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

KSL Media

Invoice 116287

47516     00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with Province re same | | | |
| 09/22/2016 | JWD | BL | Review and respond to Contrarian Capital emails re dist. | 0.20 | 750.00 | $150.00 |
| 09/22/2016 | JWD | BL | Emails to various parties re updated info re distribution | 0.30 | 750.00 | $225.00 |
| 09/22/2016 | JWD | BL | Review and respond to Fair Harbor email | 0.10 | 750.00 | $75.00 |
| 09/22/2016 | JWD | BL | Work on finalizing distribution chart and emails re same | 0.60 | 750.00 | $450.00 |
| 09/22/2016 | SJK | BL | Review notice of final distribution report to Court clerk. | 0.10 | 875.00 | $87.50 |
| 09/22/2016 | BDD | BL | Email to J. Dulberg re motion to consolidate | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | BDD | BL | Email to creditor C. Ford re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | BDD | BL | Email to W. Bowser re finalized distribution charts | 0.10 | 325.00 | $32.50 |
| 09/23/2016 | JSP | BL | Review correspondence and documents concerning litigation for report to Trustee regarding same | 2.70 | 725.00 | $1,957.50 |
| 09/23/2016 | JWD | BL | Work on updating estimates for distribution etc including numerous emails | 1.20 | 750.00 | $900.00 |
| 09/24/2016 | SJK | BL | Review additional Liebowitz distribution and memorandum to client regarding same. | 0.10 | 875.00 | $87.50 |
| 09/24/2016 | JSP | BL | Revise joint status report | 0.40 | 725.00 | $290.00 |
| 09/26/2016 | SJK | BL | Memorandum to Jeffrey W. Dulberg regarding recovery/cost estimates. | 0.10 | 875.00 | $87.50 |
| 09/26/2016 | JWD | BL | Review emails from two claimants re distributions and updates and emails re same | 0.20 | 750.00 | $150.00 |
| 09/26/2016 | JSP | BL | Correspondence regarding Glenn Group joint status report | 0.10 | 725.00 | $72.50 |
| 09/26/2016 | BDD | BL | Review distribution for 387 Park South; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/26/2016 | BDD | BL | Email to D. Polela at CBS Interactive re Motion for Interim Distribution | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | BL | Conference with J. Dulberg re W9 letter/form | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | BL | Email to M. Capozzi at Ingram re 387 Park South allowed claim and percentage distribution | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | BL | Email to JS Pomerantz re Glenn Group joint status report and request to continue status conference | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | BL | Review claim filed by Screenvision; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/26/2016 | BDD | BL | Email to S. Evron at Demand Media re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | BL | Email to J. Lesniak at Alan Smith Law re Glenn | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Group joint status report | | | |
| 09/26/2016 | BDD | BL | Email to JS Pomerantz re Glenn Group joint status report and request to continue status conference | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | JWD | BL | Review and revise interim dist order | 0.40 | 750.00 | $300.00 |
| 09/27/2016 | JWD | BL | Review new distribution update and emails re same with W Bowser | 0.40 | 750.00 | $300.00 |
| 09/27/2016 | BDD | BL | Email to K. McDonough re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Call with K. McDonough re Claim 208 filed by Liberman TV; research claim re same; emails to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 09/27/2016 | BDD | BL | Email to P. Huygens and W. Bowser re claim 208 filed by Liberman TV | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Email to L. Forrester re Interim Distribution Motion and supplement re same | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Email to W. Bowser re settlement agreement expunging claim 208 | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Email to K. McDonough re settlement agreement expunging claim 208 filed by Liberman TV | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Preparation of Order on Motion Authorizing Interim Distributions to Creditors; emails to/call with J. Dulberg re same | 0.90 | 325.00 | $292.50 |
| 09/27/2016 | BDD | BL | Call to Judge Barash's clerk re joint status report/request to continue status conference (re Glenn Group) | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | BL | Email to JS Pomerantz re Joint Status Report/Request to Continue Status Conference (re Glenn Group) | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | RMP | BL | Review pleadings and telephone conferences with D. Grassgreen and conferences with J. Dulberg re upcoming mediation. | 0.90 | 1145.00 | $1,030.50 |
| 09/28/2016 | JWD | BL | Call with UST re interim dist. | 0.20 | 750.00 | $150.00 |
| 09/28/2016 | JWD | BL | Emails with Trustee re interim dist | 0.20 | 750.00 | $150.00 |
| 09/28/2016 | JSP | BL | Review Glenn Group status report/order | 0.30 | 725.00 | $217.50 |
| 09/28/2016 | BDD | BL | Email to J. Dulberg re M. Ross sign off on distribution order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Email to J. Dulberg re pending adversaries | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Email to J. Dulberg re claims trading and proper parties for interim distributions | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Call with J. Dulberg re interim distribution and fee order | 0.20 | 325.00 | $65.00 |
| 09/28/2016 | BDD | BL | Email to M. Ross re order on interim distributions | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:   15

Invoice 116287

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2016 | BDD | BL | Email to M. Ross re signing off on distribution order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Review transferred claims; email to W. Bowser re same | 0.30 | 325.00 | $97.50 |
| 09/28/2016 | BDD | BL | Email to J. Dulberg re interim distribution order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Review portion of ch. 11 handbook dealing with interim distributions; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 09/28/2016 | BDD | BL | Preparation of order continuing status conference; email to/call with JS Pomerantz re same | 0.40 | 325.00 | $130.00 |
| 09/28/2016 | BDD | BL | Email to M. Kulick re joint status report and request to continue status conference (re Glenn Group) | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Email to J. Dulberg re updated distribution chart | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | BL | Review status of numerous adversary matters | 1.80 | 325.00 | $585.00 |
| 09/29/2016 | RMP | BL | Review status and telephone conferences with D. Grassgreen and review e-mails re LGB litigation. | 0.60 | 1145.00 | $687.00 |
| 09/29/2016 | JWD | BL | Review KDW orders re settlements for next hearing and comment re same | 0.20 | 750.00 | $150.00 |
| 09/29/2016 | JWD | BL | Review and revise order re interim dist | 0.30 | 750.00 | $225.00 |
| 09/29/2016 | BDD | BL | Work on jt status report; email to/conference with J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 09/29/2016 | BDD | BL | Continue working on chart re status of all adversaries; email to J. Dulberg re same | 2.20 | 325.00 | $715.00 |
| 09/29/2016 | BDD | BL | Revisions to adversary chart per J. Dulberg comments | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | BL | Email to J. Dulberg re adversary chart | 0.10 | 325.00 | $32.50 |
| 09/30/2016 | RMP | BL | Conference with M. Tuchin and J. Dulberg re distribution and status. | 0.90 | 1145.00 | $1,030.50 |
| 09/30/2016 | JWD | BL | Calls with creditors regarding distribution issues | 0.30 | 750.00 | $225.00 |
| 09/30/2016 | BDD | BL | Email to W. Bowser re updated distribution chart | 0.10 | 325.00 | $32.50 |
| 09/30/2016 | BDD | BL | Email to J. Dulberg re interim distributions | 0.10 | 325.00 | $32.50 |
| 09/30/2016 | BDD | BL | Email to K. McDonough at Szabo re interim distributions | 0.10 | 325.00 | $32.50 |
| | | | | **71.60** | | **$44,656.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/07/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 09/13/2016 | JWD | CA | Prepare task list for B Dassa | 0.30 | 750.00 | $225.00 |
| 09/19/2016 | BDD | CA | Attend to calendaring matters re Glenn Group receivable; emails to J. Dulberg and JS Pomerantz re same | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

KSL Media

Invoice 116287

47516     00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2016 | BDD | CA | Email to J. Dulberg re addition of distribution motion to creditor website | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | CA | Additional KSL calendaring with M. DesJardien | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | JPN | CA | Review 4th Omnibus Motion and calculate settlement percentage for Trustee's Report. | 0.30 | 695.00 | $208.50 |
| 09/22/2016 | JSP | CA | Prepare for meeting with Trustee regarding case status | 2.70 | 725.00 | $1,957.50 |
| 09/23/2016 | BDD | CA | Email to M. DesJardien misc. claendaring matters. | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | JWD | CA | Work on budget issues and distribution update | 0.80 | 750.00 | $600.00 |
| 09/27/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | JWD | CA | Review and respond to emails re case budget | 0.20 | 750.00 | $150.00 |
| 09/28/2016 | BDD | CA | Email to J. Dulberg re Judge Barash's procedures | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | CA | Email to L. Forrester re update of creditor website | 0.20 | 325.00 | $65.00 |
| 09/29/2016 | BDD | CA | Attend to misc. calendaring matters | 0.50 | 325.00 | $162.50 |
| 09/29/2016 | BDD | CA | Review NBC Universal deadlines; email to A. Caine re same | 0.20 | 325.00 | $65.00 |
| 09/29/2016 | BDD | CA | Call to K. Ogier re status conference hearing re NBC Universal | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | LAF | CA | Update creditor site. | 0.50 | 350.00 | $175.00 |
| | | | | **6.90** | | **$3,998.50** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2016 | JPN | CO | Revise various draft settlement documents with iHeart and forward to opposing counsel. | 0.40 | 695.00 | $278.00 |
| 09/01/2016 | JSP | CO | Confer with S. Berger regarding claim/distribution | 0.10 | 725.00 | $72.50 |
| 09/02/2016 | JSP | CO | Analysis regarding claims for purposes of additional objections | 1.80 | 725.00 | $1,305.00 |
| 09/05/2016 | JSP | CO | Analysis regarding Toshiba claim and objections to same | 1.80 | 725.00 | $1,305.00 |
| 09/06/2016 | JWD | CO | Review issues re Fox settlement | 1.30 | 750.00 | $975.00 |
| 09/06/2016 | JSP | CO | Further analysis regarding Toshiba and other claims | 2.40 | 725.00 | $1,740.00 |
| 09/07/2016 | JPN | CO | Follow-up with professionals regarding defense analysis with A&E case. | 0.20 | 695.00 | $139.00 |
| 09/08/2016 | BDD | CO | Email to K. McDonough at Szabo re order on objection to claim 228-1 filed by Root Sports | 0.10 | 325.00 | $32.50 |
| 09/09/2016 | JPN | CO | Review Omnibus Order regarding court approval of iHeart settlement (0.30); Draft correspondence regarding same to Litigation Team (0.10). | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:   17
Invoice 116287
September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2016 | JPN | CO | Update W. Bowser regarding Defendant iHeart. | 0.10 | 695.00 | $69.50 |
| 09/12/2016 | JWD | CO | Calls with B Dassa re distribution issues | 0.50 | 750.00 | $375.00 |
| 09/12/2016 | JWD | CO | Emails with Province re various issues | 0.20 | 750.00 | $150.00 |
| 09/12/2016 | JSP | CO | Review media claims and reports concerning same | 2.90 | 725.00 | $2,102.50 |
| 09/13/2016 | JPN | CO | Review A&E deadlines on claims. | 0.20 | 695.00 | $139.00 |
| 09/13/2016 | BDD | CO | Review admin claims bar dates; email J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/14/2016 | AWC | CO | Emails with counsel regarding disputed claim and payment issues. | 0.20 | 950.00 | $190.00 |
| 09/15/2016 | JPN | CO | Review documents from Defendant iHeart Media regarding WVAZ; Meet with client regarding same. | 0.30 | 695.00 | $208.50 |
| 09/15/2016 | JWD | CO | Review emails and voicemails and respond to creditor inquiries re dist. | 0.50 | 750.00 | $375.00 |
| 09/15/2016 | JWD | CO | Work on Fox settlement and review P Laurin proposal re same | 1.20 | 750.00 | $900.00 |
| 09/15/2016 | JWD | CO | Work on responses to numerous claimants re issues with distribution motion and work on supplement issues | 2.70 | 750.00 | $2,025.00 |
| 09/16/2016 | JPN | CO | Exchange correspondence with W. Bowser. | 0.20 | 695.00 | $139.00 |
| 09/16/2016 | JPN | CO | Revise settlement agreement and stipulation to reduce and approve claims. | 0.50 | 695.00 | $347.50 |
| 09/16/2016 | JPN | CO | Meet with W. Bowser regarding A&E claim and objection | 0.50 | 695.00 | $347.50 |
| 09/16/2016 | JPN | CO | Exchange correspondence regarding release with Defendant iHeart Media regarding claim stipulation; Telephone conference regarding same. | 0.50 | 695.00 | $347.50 |
| 09/16/2016 | JWD | CO | Call with former landlord counsel re claim and distribution | 0.30 | 750.00 | $225.00 |
| 09/16/2016 | JWD | CO | Work on Fox settlement | 1.50 | 750.00 | $1,125.00 |
| 09/18/2016 | JWD | CO | Review W Bowser email and settlement spreadsheet | 0.60 | 750.00 | $450.00 |
| 09/19/2016 | JPN | CO | Telephone conference with professional regarding A&E and proposal. | 0.20 | 695.00 | $139.00 |
| 09/19/2016 | JWD | CO | Review R Axenrod email and respond to same re dist. (0.2); work on changes for next supplement including multiple emails and review (0.5) | 0.70 | 750.00 | $525.00 |
| 09/19/2016 | JWD | CO | Work on Fox settlement | 0.70 | 750.00 | $525.00 |
| 09/19/2016 | JSP | CO | Attention to issues concerning media claims | 2.60 | 725.00 | $1,885.00 |
| 09/19/2016 | BDD | CO | Email to J. Dulberg re hearing on objection to Clear Channel/iHeart Media claim | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | BDD | CO | Conference with J. Nolan re settlement of Clear Channel/iHeart Media claim | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2016 | SJK | CO | Review memorandum from Argo regarding assigned claims. | 0.10 | 875.00 | $87.50 |
| 09/20/2016 | JSP | CO | Attention to media claims, including Toshiba and Argo Partners | 2.80 | 725.00 | $2,030.00 |
| 09/21/2016 | JPN | CO | Meet with Jeffrey W. Dulberg regarding iHeart scope of release language. | 0.20 | 695.00 | $139.00 |
| 09/21/2016 | JPN | CO | Exchange correspondence with W. Bowser regarding administrative claim of A&E. | 0.30 | 695.00 | $208.50 |
| 09/21/2016 | JPN | CO | Meet with B. Dassa regarding settlement and advising court and procedure deadline to continue. | 0.20 | 695.00 | $139.00 |
| 09/21/2016 | JWD | CO | Second detailed email to Krochek re Argo | 0.50 | 750.00 | $375.00 |
| 09/21/2016 | JWD | CO | Review current claims objections and draft emails re same and notes for hearing | 0.30 | 750.00 | $225.00 |
| 09/21/2016 | JSP | CO | Attention to issues regarding claims, including iHeat, Toshiba, Clear Channel | 2.20 | 725.00 | $1,595.00 |
| 09/22/2016 | JPN | CO | Meet with professionals regarding additional A&E administrative claim. | 0.30 | 695.00 | $208.50 |
| 09/22/2016 | JWD | CO | Emails with P Laurin re Fox settlement | 0.50 | 750.00 | $375.00 |
| 09/22/2016 | JWD | CO | Continue work on Fox negotiation including responding to V Newmark re agreement terms (0.4); meeting with A Caine and call W Bowser (0.5); call with P Laurin and V Newmark (0.3); review updated settlement spreadsheets (0.3); emails with client re same (0.1) | 1.60 | 750.00 | $1,200.00 |
| 09/22/2016 | JWD | CO | Review and revise agreement re comprehensive Fox settlement | 0.70 | 750.00 | $525.00 |
| 09/23/2016 | JPN | CO | Revise and forward final settlement documents to Defendant A&E TV Networks; Revise Stipulation to Reduce claim and Dismissal. | 0.50 | 695.00 | $347.50 |
| 09/23/2016 | JWD | CO | Call with LL Ekvall re Fox and Toshiba issues | 0.30 | 750.00 | $225.00 |
| 09/23/2016 | JWD | CO | Further work on Fox deal | 0.80 | 750.00 | $600.00 |
| 09/23/2016 | JWD | CO | Emails with A Caine (0.1); Review and revise Fox agreement (0.5); email to P Laurin re same (0.1) | 0.70 | 750.00 | $525.00 |
| 09/26/2016 | JPN | CO | Revise Stipulation to Reduce and Allow Claim No. 354. | 0.40 | 695.00 | $278.00 |
| 09/26/2016 | JPN | CO | Review and revise Stipulation to Reduce and Allow Claim no. 295-2 with Defendant A&E Television Networks. | 0.40 | 695.00 | $278.00 |
| 09/26/2016 | JPN | CO | Draft correspondence to W. Bowser regarding iHeart claims. | 0.30 | 695.00 | $208.50 |
| 09/26/2016 | JPN | CO | Review documents regarding claim 39 and 410 filed by iHeart affiliates; Confirm with client. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 116287

47516    00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2016 | JPN | CO | Revise settlement agreement with additional claims data and expansion of release language; Meet and confer with counsel for iHeart. | 0.70 | 695.00 | $486.50 |
| 09/26/2016 | JPN | CO | Receive opposing counsel comments and revise Stipulation for Dismissal and forward all documents to counsel for A&E Television. | 0.40 | 695.00 | $278.00 |
| 09/26/2016 | JPN | CO | Revise Order to Approve Stipulation for Reduction of Claim No. 354. | 0.40 | 695.00 | $278.00 |
| 09/26/2016 | RMP | CO | Review claims and conferences with D. Grassgreen re same and with J. Dulberg re same. | 0.80 | 1145.00 | $916.00 |
| 09/26/2016 | JWD | CO | Work on budget issues with A Caine, S Kahn, J Pomerantz | 0.40 | 750.00 | $300.00 |
| 09/26/2016 | JWD | CO | Emails with P Laurin re Fox | 0.10 | 750.00 | $75.00 |
| 09/26/2016 | JWD | CO | Work on Toshiba master objection | 0.60 | 750.00 | $450.00 |
| 09/26/2016 | JWD | CO | Call with counsel for NY landlord re claim status | 0.20 | 750.00 | $150.00 |
| 09/26/2016 | JSP | CO | Review various claims and claims report | 2.80 | 725.00 | $2,030.00 |
| 09/26/2016 | BDD | CO | Update claims chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/27/2016 | JPN | CO | Meet with W. Bowser regarding additional claims of Defendant iHeart Media; Fulcrum 5 claims. | 0.30 | 695.00 | $208.50 |
| 09/27/2016 | JPN | CO | Draft correspondence to iHeart Media regarding Fulcrum 5. | 0.30 | 695.00 | $208.50 |
| 09/27/2016 | JPN | CO | Coordinate with B. Dassa advising Clerk of Court regarding continuance of hearings. | 0.20 | 695.00 | $139.00 |
| 09/27/2016 | JWD | CO | Work on Fox settlement | 0.60 | 750.00 | $450.00 |
| 09/27/2016 | JWD | CO | Review W Bowser email re Fox update and claim calc | 0.30 | 750.00 | $225.00 |
| 09/27/2016 | JWD | CO | Review new claim transfer and email re same | 0.20 | 750.00 | $150.00 |
| 09/27/2016 | JSP | CO | Confer with R. Hagan regarding First Tennessee claim waiver | 0.40 | 725.00 | $290.00 |
| 09/27/2016 | BDD | CO | Call with/emails to J. Nolan re settlement of Clear Channel and A&E claims | 0.20 | 325.00 | $65.00 |
| 09/27/2016 | BDD | CO | Email to J. Dulberg re settlement of A&E and Clear Channel claims | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | JPN | CO | Telephone conference with Walt Bowser regarding A&E, History Channel and LIfetime claims resolution terms. | 0.30 | 695.00 | $208.50 |
| 09/28/2016 | JPN | CO | Draft extension with Defendant iHeart regarding reply deadlines. | 0.20 | 695.00 | $139.00 |
| 09/28/2016 | JWD | CO | Review P Laurin email re changes to agreement and emails re same with Province and A Caine | 0.30 | 750.00 | $225.00 |
| 09/28/2016 | BDD | CO | Call with J. Nolan re settlement of iHeart Media and | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    20
Invoice 116287
September 30, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | A&E; call to BK clerk re same | | | |
| 09/29/2016 | JWD | CO | Emails re A&E settlement (0.2); emails with client re same (0.2) | 0.40 | 750.00 | $300.00 |
| 09/29/2016 | JPN | CO | Multiple exchanges with counsel for iHeart Media regarding release, settlement documents, stipulation and distribution motion on claims. | 0.50 | 695.00 | $347.50 |
| 09/29/2016 | JPN | CO | Revise stipulation for reduction and approval of claim with counsel for Defendant A&E; Exchange with counsel. | 0.40 | 695.00 | $278.00 |
| 09/29/2016 | JPN | CO | Proofread settlement documents, stipulation, Agreement; Forward to Trustee in A&E Networks for execution. | 0.50 | 695.00 | $347.50 |
| 09/29/2016 | JWD | CO | Calls with Province re Fox settlement and budget | 0.70 | 750.00 | $525.00 |
| 09/29/2016 | JWD | CO | Follow up emails and calls re Fox proposal (0.5); draft notes re same (0.2) | 0.70 | 750.00 | $525.00 |
| 09/29/2016 | JWD | CO | Call with P Laurin and W Bowser re Fox settlement | 0.40 | 750.00 | $300.00 |
| 09/29/2016 | JWD | CO | Respond to L Jacobson email re case and claim status | 0.20 | 750.00 | $150.00 |
| 09/29/2016 | JSP | CO | Confer with R. Hagan regarding First Tennessee claim waiver | 0.10 | 725.00 | $72.50 |
| 09/29/2016 | JSP | CO | Review correspondence and documents from W. Bowser regarding Wellpet claim | 2.30 | 725.00 | $1,667.50 |
| 09/29/2016 | BDD | CO | Email to J. Dulberg and J. Nolan re iHeart and A&E claim objections and hearing thereon | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | CO | Email to J. Dulberg and JS Pomerantz re reduction/widhrawal of First Tennessee Bank claims | 0.10 | 325.00 | $32.50 |
| 09/30/2016 | JWD | CO | Prepare new settlement proposal re Fox | 0.60 | 750.00 | $450.00 |
| 09/30/2016 | JSP | CO | Review correspondence and documents regarding claim waivers | 0.90 | 725.00 | $652.50 |
| | | | | **57.60** | | **$41,770.50** |

## Compensation Prof. [B160]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2016 | BDD | CP | Email to J. Dulberg re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | BDD | CP | Email to V. Arias re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | BDD | CP | Email to C. Ferra re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | BDD | CP | Work on review of PSZJ time incurred in connection with 3rd interim fee application (7/1/15 - 6/30/16); conference with J. Dulberg re same | 3.50 | 325.00 | $1,137.50 |
| 09/06/2016 | BDD | CP | Begin working on PSZJ 3rd interim fee application | 1.70 | 325.00 | $552.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 116287

47516      00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2016 | BDD | CP | Email to W. Bowser re updated information for PSZJ 3rd interim fee application | 0.20 | 325.00 | $65.00 |
| 09/06/2016 | BDD | CP | Email to J. Dulberg re 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/07/2016 | JWD | CP | Work on fee app. | 2.00 | 750.00 | $1,500.00 |
| 09/07/2016 | BDD | CP | Email to W. Bowser re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/07/2016 | BDD | CP | Emails to/conference with J. Dulberg re PSZJ 3rd interim fee application | 0.20 | 325.00 | $65.00 |
| 09/07/2016 | BDD | CP | Email to L. Gardiazabal re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/07/2016 | BDD | CP | Continue reviewing bills re 3rd interim fee application | 2.80 | 325.00 | $910.00 |
| 09/08/2016 | BDD | CP | Email to J. Dulberg re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/08/2016 | BDD | CP | Emails accounting re PSZJ 3rd interim fee application | 0.30 | 325.00 | $97.50 |
| 09/08/2016 | BDD | CP | Email to M. Kulick re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/08/2016 | BDD | CP | Work on PSZJ 3rd interim fee application; review invoices re same | 2.40 | 325.00 | $780.00 |
| 09/11/2016 | BDD | CP | Work on PSZJ 3rd interim fee application | 2.00 | 325.00 | $650.00 |
| 09/11/2016 | BDD | CP | Email to A. Caine and J. Nolan re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | JWD | CP | Work on fee app. | 2.30 | 750.00 | $1,725.00 |
| 09/12/2016 | SJK | CP | Review time entries for reclassifications and memorandum to Beth D. Dassa regarding same. | 1.10 | 875.00 | $962.50 |
| 09/12/2016 | SJK | CP | Continue review of time and entries and draft descriptions regarding LN, BL and AA time for fee application. | 4.30 | 875.00 | $3,762.50 |
| 09/12/2016 | BDD | CP | Work on PSZJ 3rd interim fee applications; multiple emails to J. Dulberg, A. Caine, and S. Kahn re same | 6.80 | 325.00 | $2,210.00 |
| 09/13/2016 | SJK | CP | Conference with Beth D. Dassa regarding new information inclusion; retrieve required data regarding same. | 0.20 | 875.00 | $175.00 |
| 09/13/2016 | BDD | CP | Work on PSZJ 3rd interim fee application | 6.40 | 325.00 | $2,080.00 |
| 09/13/2016 | BDD | CP | Email to J. Nolan re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CP | Emails accounting re fee app reconciliaton amounts | 0.40 | 325.00 | $130.00 |
| 09/13/2016 | BDD | CP | Begin working on exhibits to PSZJ fee app; emails M. Kulick re same | 0.60 | 325.00 | $195.00 |
| 09/13/2016 | BDD | CP | Conference with/email to S. Kahn re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

KSL Media

Invoice 116287

47516    00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2016 | BDD | CP | Email to R. Johnson re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CP | Email to W. Bowser re updated figures re claim reductions | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CP | Email to R. Johnson re PSZJ fees/expenses | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CP | Email to D. Gottlieb re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | JWD | CP | Work on fee app (0.5); review notice (0.1); further app work (0.8) | 1.40 | 750.00 | $1,050.00 |
| 09/14/2016 | BDD | CP | Preparation of chart re summary of fees (exhibit to interim fee app); emails to/calls with M. Kulick re same; emails to J. Dulberg re same; confer with accounting re same | 4.90 | 325.00 | $1,592.50 |
| 09/14/2016 | BDD | CP | Email to J. Dulberg re service lists | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | BDD | CP | Email to D. Gottlieb re exhibits to PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | BDD | CP | Emails to J. Dulberg re PSZJ 3rd interim fee application | 0.30 | 325.00 | $97.50 |
| 09/14/2016 | BDD | CP | Review/revise PSZJ 3rd interim fee application | 1.70 | 325.00 | $552.50 |
| 09/14/2016 | BDD | CP | Review/finalize all exhibits to PSZJ 3rd interim fee application | 0.50 | 325.00 | $162.50 |
| | | | | **47.70** | | **$21,005.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2016 | JWD | CPO | Review and respond to emails re fee app issues and revise notes re same | 0.60 | 750.00 | $450.00 |
| 09/01/2016 | BDD | CPO | Email to J. Dulberg re interim fee applications | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | BDD | CPO | Email to R. Johnson re trustee funds on hand | 0.10 | 325.00 | $32.50 |
| 09/06/2016 | BDD | CPO | Call to Ari, Judge Barash's clerk re interim fee applications; email to E. Wilson and K. Elliott re same | 0.20 | 325.00 | $65.00 |
| 09/08/2016 | BDD | CPO | Emails to/from J. Dulberg re interim fee applications | 0.30 | 325.00 | $97.50 |
| 09/08/2016 | BDD | CPO | Call with P. Huygens re Province 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/09/2016 | JWD | CPO | Call with E Wilson and emails re fee app prep | 0.20 | 750.00 | $150.00 |
| 09/09/2016 | BDD | CPO | Email to P. Huygens re Province interim fee application | 0.10 | 325.00 | $32.50 |
| 09/11/2016 | JWD | CPO | Work on various fee app items | 2.40 | 750.00 | $1,800.00 |
| 09/12/2016 | BDD | CPO | Email to P. Huygens re Province 3rd interim fee application | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      23

Invoice 116287

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2016 | BDD | CPO | Email to K. Easter re Province 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/12/2016 | BDD | CPO | Conference with/email to R. Johnson re Province and Kelley Drye interim fee applications | 0.20 | 325.00 | $65.00 |
| 09/12/2016 | BDD | CPO | Email to R. Johnson re Crowe Horwath interim fee application | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | RMP | CPO | Review fee applications. | 0.40 | 1145.00 | $458.00 |
| 09/13/2016 | JWD | CPO | Draft email to KDW re fee app | 0.10 | 750.00 | $75.00 |
| 09/13/2016 | JWD | CPO | Continue work on all fee apps and language for same | 2.00 | 750.00 | $1,500.00 |
| 09/13/2016 | JWD | CPO | Call with Trustee re fee apps | 0.20 | 750.00 | $150.00 |
| 09/13/2016 | JWD | CPO | Review for Trustee professional fee apps of others. | 0.80 | 750.00 | $600.00 |
| 09/13/2016 | BDD | CPO | Emails J. Dulberg re PSZJ and Kelley Drye's interim fee applications | 0.30 | 325.00 | $97.50 |
| 09/13/2016 | BDD | CPO | Preparation of notice of fee application (5 professionals); email to J. Dulberg re same | 0.50 | 325.00 | $162.50 |
| 09/13/2016 | BDD | CPO | Review Province 3rd interim fee application; email to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 09/13/2016 | BDD | CPO | Email to D. Gottlieb re Province and Kelley Drye interim fee applications | 1.00 | 325.00 | $325.00 |
| 09/13/2016 | BDD | CPO | Call with/email to K. Easter re Province 3rd interim fee application | 0.20 | 325.00 | $65.00 |
| 09/13/2016 | BDD | CPO | Email to R. Johnson re D. Gottlieb 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CPO | Email to M. Kulick re Province interim fee application | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CPO | Email to J. Dulberg re Notice of Hearing on Fee Apps | 0.10 | 325.00 | $32.50 |
| 09/13/2016 | BDD | CPO | Email to J. Dulberg re Kelley Drye 2nd interim fee app | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | BDD | CPO | Email to M. Kulick re service of Kelley Drye's 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | BDD | CPO | Email to M. Kulick re Notice of Hearing on interim fee applications | 0.10 | 325.00 | $32.50 |
| 09/14/2016 | BDD | CPO | Email to D. Kane at Kelley Drye re courtesy copy of fee application to chambers | 0.10 | 325.00 | $32.50 |
| 09/19/2016 | JWD | CPO | Call with UST re issues for fee apps | 0.20 | 750.00 | $150.00 |
| 09/20/2016 | JWD | CPO | Review UST objection to fee apps and work on resolving same | 0.70 | 750.00 | $525.00 |
| 09/20/2016 | BDD | CPO | Preparation of Declaration of D. Gottlieb ISO interim fee applications; emails to D. Gottlieb and J. Dulberg re same | 0.30 | 325.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2016 | BDD | CPO | Email to D. Gottlieb re Declaration in support of interim fee applications (PSZJ, Province, Crowe Horwath and Kelley Drye) | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | JWD | CPO | Review and revise stip re UST and call with B Dassa re same | 0.20 | 750.00 | $150.00 |
| 09/21/2016 | SJK | CPO | Review UST objection regarding holdback request. | 0.10 | 875.00 | $87.50 |
| 09/21/2016 | BDD | CPO | Prepare stip resolving UST's objection to interim fee applications; conferences with J. Dulberg and emails re same | 2.10 | 325.00 | $682.50 |
| 09/21/2016 | BDD | CPO | Email to J. Dulberg re deadline to object to interim fee applications/interim distribution motion | 0.10 | 325.00 | $32.50 |
| 09/21/2016 | BDD | CPO | Emails to/conferences with R. Mori re Stip resolving UST's objections to interim comp fees | 0.20 | 325.00 | $65.00 |
| 09/21/2016 | BDD | CPO | Revisions to stip resolving UST's objection to interim comp fees per conferences with J. Dulberg | 0.40 | 325.00 | $130.00 |
| 09/21/2016 | BDD | CPO | Further edits to stip re professional fees per conversation with J. Dulberg; emails to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 09/21/2016 | BDD | CPO | Email to M. Kulick re stip re UST objections to interim fee apps | 0.10 | 325.00 | $32.50 |
| 09/22/2016 | JWD | CPO | Emails with UST re objection and potential settlement (0.2); review and revise stip re same (0.3); emails with professionals re same (0.1); emails with Trustee (0.1) | 0.70 | 750.00 | $525.00 |
| 09/22/2016 | BDD | CPO | Email to J. Dulberg re Stip re professional fees | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | JWD | CPO | Review UST comments to fee app stip and draft emails re same | 0.20 | 750.00 | $150.00 |
| 09/26/2016 | BDD | CPO | Call with J. Dulberg re revisions to Stip re interim fee requests; call with M. Ross re same; revisions to Stip per J. Dulberg and M. Ross comments | 0.50 | 325.00 | $162.50 |
| 09/26/2016 | BDD | CPO | Email to D. Gottlieb, E. Wilson, P. Huygens, and S. Tomlinson re stip re prof interim compensation fee requests | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CPO | Email to D. Gottlieb re interim fee stip | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CPO | Email to J. Dulberg re fee stipulation | 0.10 | 325.00 | $32.50 |
| 09/26/2016 | BDD | CPO | Email to S. Tomlinson re fee stip | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | JWD | CPO | Review and revise interim fee app order | 0.50 | 750.00 | $375.00 |
| 09/27/2016 | JWD | CPO | Emails re UST stip | 0.20 | 750.00 | $150.00 |
| 09/27/2016 | BDD | CPO | Email to E. Wilson re Stip re interim fees | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | CPO | Email to J. Dulberg re stip re interim fees | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | CPO | Email to M. Kulick re stip re interim fees | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 116287

47516    00003

September 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2016 | BDD | CPO | Email to M. Ross re executed stipulation re interim professional fees | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | CPO | Email to M. Kulick re finalized stip re interim professional fees | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | CPO | Email to J. Dulberg re order on interim fees | 0.10 | 325.00 | $32.50 |
| 09/27/2016 | BDD | CPO | Preparation of order re interim professional fees (inclusive of info in stip filed between professionals and UST); email to J. Dulberg re same | 1.10 | 325.00 | $357.50 |
| 09/27/2016 | BDD | CPO | Conf with J. Dulberg re interim fee order; email to D. Gottlieb re same | 0.20 | 325.00 | $65.00 |
| 09/28/2016 | JWD | CPO | Review and revise interim fee order and emails re same | 0.30 | 750.00 | $225.00 |
| 09/28/2016 | BDD | CPO | Revisions to interim fee order per conference with J. Dulberg; email to professionals re same | 0.20 | 325.00 | $65.00 |
| 09/28/2016 | BDD | CPO | Email to D. Kane re Kelley Drye interim fees | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | CPO | Email to professionals re revisions to interim fee order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | CPO | Revisions to interim fee order; conference with J. Dulberg re same | 0.50 | 325.00 | $162.50 |
| 09/28/2016 | BDD | CPO | Further edits to interim fee order per J. Dulberg comments | 0.20 | 325.00 | $65.00 |
| 09/28/2016 | BDD | CPO | Email to professionals re finalized, revised fee order | 0.10 | 325.00 | $32.50 |
| 09/28/2016 | BDD | CPO | Email to J. Dulberg re fee hold-backs from 2nd interim period | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | CPO | Email to M. Ross re proposed order granting interim fee applications of professionals | 0.10 | 325.00 | $32.50 |
| 09/29/2016 | BDD | CPO | Revisions to interim compensation order per conference with/emails to J. Dulberg and M. Ross; email to M. Ross re revised interim order | 0.30 | 325.00 | $97.50 |
| 09/29/2016 | BDD | CPO | Email to M. Ross re revisions to interim fee order | 0.10 | 325.00 | $32.50 |
| | | | | **22.50** | | **$11,648.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2016 | JWD | LN | Review tolling amendments and K Elliot email | 0.20 | 750.00 | $150.00 |
| 09/06/2016 | JWD | LN | Review issues re tolling and emails re same | 0.20 | 750.00 | $150.00 |
| 09/06/2016 | SJK | LN | Review executed Cohen & Shenson tolling agreements. | 0.10 | 875.00 | $87.50 |
| 09/06/2016 | BDD | LN | Update tolling chart; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 09/07/2016 | JWD | LN | Review 9019 motions | 0.20 | 750.00 | $150.00 |
| 09/09/2016 | JWD | LN | Respond to J Nolan email re iHeart action | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2016 | SJK | LN | Review memoranda from counsel regarding new LGB mediation dates. | 0.10 | 875.00 | $87.50 |
| 09/16/2016 | JWD | LN | Email to J.S. Pomerantz re litigation status | 0.10 | 750.00 | $75.00 |
| 09/21/2016 | JWD | LN | Emails with J Nolan re Clear Channel | 0.10 | 750.00 | $75.00 |
| 09/21/2016 | JWD | LN | Call w/ J Pomerantz re WellPet update | 0.20 | 750.00 | $150.00 |
| 09/27/2016 | SJK | LN | Review new Caremark decision by Judge Shannon. | 0.30 | 875.00 | $262.50 |
| 09/29/2016 | JWD | LN | Emails re status report re LGB matter | 0.10 | 750.00 | $75.00 |
| 09/29/2016 | JWD | LN | Review adv. proceeding schedule and draft email re same | 0.20 | 750.00 | $150.00 |
| 09/29/2016 | SJK | LN | Review and revise LGB litigation status report. | 0.20 | 875.00 | $175.00 |
| | | | | **2.30** | | **$1,727.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$160,120.50**

Pachulski Stang Ziehl & Jones LLP

Page:    27

KSL Media

Invoice 116287

47516    00003

September 30, 2016

---

### Expenses

| | | | |
|---|---|---|---|
| 09/01/2016 | FE | 47516.00003 FedEx Charges for 09-01-16 | 8.48 |
| 09/06/2016 | LN | 47516.00003 Lexis Charges for 09-06-16 | 246.40 |
| 09/06/2016 | LN | 47516.00003 Lexis Charges for 09-06-16 | 15.05 |
| 09/06/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/06/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/06/2016 | RE2 | SCAN/COPY ( 678 @0.10 PER PG) | 67.80 |
| 09/06/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/08/2016 | FE | 47516.00003 FedEx Charges for 09-08-16 | 15.97 |
| 09/08/2016 | LN | 47516.00003 Lexis Charges for 09-08-16 | 7.39 |
| 09/08/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/08/2016 | RE2 | SCAN/COPY ( 383 @0.10 PER PG) | 38.30 |
| 09/08/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/08/2016 | RE2 | SCAN/COPY ( 674 @0.10 PER PG) | 67.40 |
| 09/09/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/12/2016 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 09/12/2016 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/12/2016 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/12/2016 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 09/12/2016 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 09/12/2016 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
KSL Media                                                           Invoice 116287
47516    00003                                                      September 30, 2016

| | | | |
|---|---|---|---|
| 09/12/2016 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 09/12/2016 | TE | Travel Expense [E110] Parking Meter Fee, JSP | 1.00 |
| 09/13/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43861, Pick up from Clementine, B. Dassa | 42.73 |
| 09/13/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/13/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 09/13/2016 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 09/13/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/13/2016 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 09/13/2016 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 09/13/2016 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/13/2016 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/13/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 43889, L. Sneed | 3,099.04 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/14/2016 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 43890, L. Sneed | 4,236.20 |
| 09/14/2016 | PO | 47516.00003 :Postage Charges for 09-14-16 | 36.11 |
| 09/14/2016 | RE | ( 266 @0.20 PER PG) | 53.20 |
| 09/14/2016 | RE | ( 356 @0.20 PER PG) | 71.20 |
| 09/14/2016 | RE | ( 1248 @0.20 PER PG) | 249.60 |
| 09/14/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/14/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/14/2016 | RE2 | SCAN/COPY ( 876 @0.10 PER PG) | 87.60 |
| 09/14/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/14/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2016 | RE2 | SCAN/COPY ( 356 @0.10 PER PG) | 35.60 |
| 09/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2016 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 09/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/14/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP                         Page:    30
KSL Media                                                 Invoice 116287
47516      00003                                          September 30, 2016

---

| 09/14/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/14/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2016 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/14/2016 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/14/2016 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 09/14/2016 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 09/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 09/14/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/14/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/14/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43905, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 09/15/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43906, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 09/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/15/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                           Page:    31
KSL Media                                                   Invoice 116287
47516     00003                                             September 30, 2016

---

| 09/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/16/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/19/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/19/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.19 |
| 09/20/2016 | FE | 47516.00003 FedEx Charges for 09-20-16 | 8.44 |
| 09/20/2016 | PO | 47516.00003 :Postage Charges for 09-20-16 | 6.51 |
| 09/20/2016 | PO | 47516.00003 :Postage Charges for 09-20-16 | 0.68 |
| 09/20/2016 | PO | 47516.00003 :Postage Charges for 09-20-16 | 11.63 |
| 09/20/2016 | PO | 47516.00003 :Postage Charges for 09-20-16 | 63.72 |
| 09/20/2016 | RE | ( 144 @0.20 PER PG) | 28.80 |
| 09/20/2016 | RE | ( 2088 @0.20 PER PG) | 417.60 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
KSL Media                                                           Invoice 116287
47516    00003                                                      September 30, 2016

---

| 09/20/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/20/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/20/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/20/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/20/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/20/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43996, San Fernando Bankruptcy Court, B. Dassa | 65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | |
|---|---|---|---|
| 09/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 43997, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 09/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/21/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/21/2016 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/21/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/22/2016 | FE | 47516.00003 FedEx Charges for 09-22-16 | 8.44 |
| 09/22/2016 | FE | Federal Express [E108] | 8.24 |
| 09/22/2016 | PO | 47516.00003 :Postage Charges for 09-22-16 | 10.95 |
| 09/22/2016 | PO | 47516.00003 :Postage Charges for 09-22-16 | 64.65 |
| 09/22/2016 | RE | ( 40 @0.20 PER PG) | 8.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
KSL Media                                                           Invoice 116287
47516    00003                                                     September 30, 2016

---

| | | | |
|---|---|---|---|
| 09/22/2016 | RE | ( 280 @0.20 PER PG) | 56.00 |
| 09/22/2016 | RE | ( 360 @0.20 PER PG) | 72.00 |
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/22/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/22/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/23/2016 | PO | Postage [E108] | 1.86 |
| 09/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/23/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/23/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/23/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/23/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | PO | 47516.00003 :Postage Charges for 09-26-16 | 0.47 |
| 09/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/26/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:    35
KSL Media                                                  Invoice 116287
47516      00003                                           September 30, 2016

| | | | |
|---|---|---|---|
| 09/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/26/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/26/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/27/2016 | PO | 47516.00003 :Postage Charges for 09-27-16 | 16.20 |
| 09/27/2016 | RE | ( 216 @0.20 PER PG) | 43.20 |
| 09/27/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/28/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 5.73 |
| 09/28/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44044, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 09/28/2016 | PO | 47516.00003 :Postage Charges for 09-28-16 | 0.47 |
| 09/28/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.01 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    36
KSL Media                                                                  Invoice 116287
47516      00003                                                          September 30, 2016

---

| 09/29/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44048, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 09/29/2016 | PO | 47516.00003 :Postage Charges for 09-29-16 | 16.20 |
| 09/29/2016 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 09/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/29/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/29/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/29/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/30/2016 | FE | 47516.00003 FedEx Charges for 09-30-16 | 8.44 |
| 09/30/2016 | PAC | Pacer - Court Research | 428.30 |
| 09/30/2016 | PO | 47516.00003 :Postage Charges for 09-30-16 | 0.47 |

**Total Expenses for this Matter**                                        **$10,407.67**

Pachulski Stang Ziehl & Jones LLP

Page:    37

KSL Media

Invoice 116287

47516      00003

September 30, 2016

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 09/30/2016

| | |
|---|---|
| Total Fees | $160,120.50 |
| Chargeable costs and disbursements | $10,407.67 |
| Total Due on Current Invoice..................... | $170,528.17 |

Outstanding Balance from prior Invoices as of  09/30/2016      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |

**Total Amount Due on Current and Prior Invoices**                              $1,109,768.83

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

October 31, 2016
Invoice    116288
Client    47516
Matter    00003
**JWD**

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2016

| | |
|---|---|
| FEES | $121,693.00 |
| EXPENSES | $4,655.29 |
| **TOTAL CURRENT CHARGES** | **$126,348.29** |
| **BALANCE FORWARD** | **$1,109,768.83** |
| **TOTAL BALANCE DUE** | **$1,236,117.12** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

KSL Media

Invoice 116288

47516    00003

October 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 16.20 | $12,309.00 |
| AR | Accounts Receivable | 10.80 | $6,755.00 |
| BL | Bankruptcy Litigation [L430] | 59.70 | $35,696.00 |
| CA | Case Administration [B110] | 13.10 | $8,497.50 |
| CO | Claims Admin/Objections[B310] | 31.60 | $22,703.00 |
| CP | Compensation Prof. [B160] | 0.20 | $65.00 |
| CPO | Comp. of Prof./Others | 5.70 | $2,617.50 |
| LN | Litigation (Non-Bankruptcy) | 33.90 | $33,050.00 |
| | | 171.20 | $121,693.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 950.00 | 5.20 | $4,940.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 35.10 | $11,407.50 |
| JJK | Kim, Jonathan J. | Counsel | 725.00 | 1.10 | $797.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 1.10 | $962.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 9.60 | $6,672.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 60.50 | $43,862.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 26.40 | $19,800.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 18.80 | $21,526.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 13.40 | $11,725.00 |
| | | | | 171.20 | $121,693.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $3,661.24 |
| Federal Express [E108] | $67.32 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    3

Invoice 116288

October 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $300.00 |
| Pacer - Court Research | $235.50 |
| Postage [E108] | $51.63 |
| Reproduction Expense [E101] | $111.20 |
| Reproduction/ Scan Copy | $227.40 |
| Travel Expense [E110] | $1.00 |
| | $4,655.29 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

KSL Media

Invoice 116288

47516     00003

October 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** |  |  |  |  |  |  |
| 10/03/2016 | JPN | AC | Continue various hearing dates in light of settlements resolving claims and avoidance claims. | 0.20 | 695.00 | $139.00 |
| 10/03/2016 | JPN | AC | Match up signature pages; Forward to client for approval and execution with iHeart Media. | 0.30 | 695.00 | $208.50 |
| 10/03/2016 | JPN | AC | Exchange correspondence with G. Jones regarding stipulation for dismissal and stipulation to continue hearings. | 0.30 | 695.00 | $208.50 |
| 10/04/2016 | AWC | AC | Prepare monthly report for Trustee (.30); attention to NBCU service issues (.20). | 0.50 | 950.00 | $475.00 |
| 10/05/2016 | AWC | AC | Finalize monthly preference report to Trustee. | 0.30 | 950.00 | $285.00 |
| 10/05/2016 | JPN | AC | Follow-up with counsel regarding hearings and orders. | 0.30 | 695.00 | $208.50 |
| 10/05/2016 | JPN | AC | Update monthly report for Trustee. | 0.30 | 695.00 | $208.50 |
| 10/05/2016 | JPN | AC | Proof-read final settlement documents with iHeart Media; file with Court; Exchange with P. Huffstickler. | 0.40 | 695.00 | $278.00 |
| 10/07/2016 | JPN | AC | Telephone conference with counsel for A&E Television. | 0.20 | 695.00 | $139.00 |
| 10/07/2016 | JPN | AC | Draft Joint Status Report with Defendant A&E Television; Revise and finalize with counsel. | 0.30 | 695.00 | $208.50 |
| 10/07/2016 | JPN | AC | Telephone conference with counsel for iHeart; Forward draft Joint Status Report for approval; File. | 0.30 | 695.00 | $208.50 |
| 10/07/2016 | BDD | AC | Email to J. Nolan re A&E status conference questionnaire | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | JPN | AC | Review status of A&E Television and iHeart Media matters; Telephone conference with opposing counsel regarding 10/14/16 hearings. | 0.30 | 695.00 | $208.50 |
| 10/10/2016 | JPN | AC | Telephone conference with clerk regarding 10/14/16 hearings. | 0.10 | 695.00 | $69.50 |
| 10/11/2016 | AWC | AC | NBCU – call and emails with counsel regarding additional data, read counsel letter regarding issues and review underlying information. | 0.90 | 950.00 | $855.00 |
| 10/13/2016 | JPN | AC | Telephone conference with J. Menton regarding Court Order and expiration of time within stipulation for dismissal with A&E. | 0.30 | 695.00 | $208.50 |
| 10/13/2016 | JPN | AC | Meet with B. Dassa regarding agenda for 10/14/16 hearing; Review Court docket for 10/14/16 hearing and dismissals. | 0.40 | 695.00 | $278.00 |
| 10/13/2016 | JSP | AC | Continue review of Wellpet discovery responses | 1.90 | 725.00 | $1,377.50 |
| 10/13/2016 | BDD | AC | Email to J. Nolan re Google status conference (10/14) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

KSL Media

Invoice 116288

47516     00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2016 | BDD | AC | Email to J. Dulberg re Google and A&E Orders | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | AC | Email to J. Dulberg re A&E vacated hearing on 10/14 | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | JPN | AC | Preparation for 10/14 Court appearance; Telephone conference with E. Forte regarding deadline and meet and confer. | 0.60 | 695.00 | $417.00 |
| 10/14/2016 | JPN | AC | Telephonic Court appearance with Judge Barash in remaining KSL matters. | 0.50 | 695.00 | $347.50 |
| 10/14/2016 | JPN | AC | File dismissal of A&E Adversary. | 0.20 | 695.00 | $139.00 |
| 10/14/2016 | JPN | AC | Forward documents to professionals regarding Google. | 0.20 | 695.00 | $139.00 |
| 10/14/2016 | JPN | AC | Meet with counsel for iHeart regarding claim objection hearing and dismissal. | 0.20 | 695.00 | $139.00 |
| 10/17/2016 | AWC | AC | NBCU – emails with counsel regarding  payment issues, review documents and emails with team regarding next steps. | 0.60 | 950.00 | $570.00 |
| 10/18/2016 | AWC | AC | NBCU – call and emails with Province regarding numbers/issues. | 0.40 | 950.00 | $380.00 |
| 10/18/2016 | JPN | AC | Review correspondence from Google; Draft correspondence to E. Forte regarding Defendant's position letter. | 0.40 | 695.00 | $278.00 |
| 10/18/2016 | JPN | AC | Telephone conference with Boris Paniagua regarding analysis with Google and Debtor's records. | 0.20 | 695.00 | $139.00 |
| 10/18/2016 | JPN | AC | Review Scheduling Order dates; Review deadlines regarding depositions and written discovery. | 0.10 | 695.00 | $69.50 |
| 10/19/2016 | BDD | AC | Email to A. Caine re executed NBC Universal stip | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | BDD | AC | Email to M. Kulick re NBC stip | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | BDD | AC | Email to M. Kulick re order on NBC stip | 0.10 | 325.00 | $32.50 |
| 10/20/2016 | JPN | AC | Follow-up with E. Forte regarding ordinary course of business defense in Google. | 0.20 | 695.00 | $139.00 |
| 10/26/2016 | AWC | AC | NBCU – read entered orders on stipulation and emails thereon. | 0.30 | 950.00 | $285.00 |
| 10/26/2016 | BDD | AC | Email to R. Mori re NCB Universal initial status conference | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | AC | Email to A. Caine re order approving stip continuing NBC Universal status conf | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | JPN | AC | Review invoices and ledger of payments and application of payments from Google's records. | 0.40 | 695.00 | $278.00 |
| 10/31/2016 | AWC | AC | NBCU – review/analyze counsel letter and underlying documents, emails with counsel regarding  additional needed information/status conference (1.10);  Google – read newly propounded | 2.20 | 950.00 | $2,090.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

KSL Media

Invoice 116288

47516      00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery and discussions with team thereon (.60); prepare monthly preference status report and emails with client thereon (.40). | | | |
| 10/31/2016 | JPN | AC | Review discovery propounded to Google; Special Interrogatories and responses of Google to discovery. | 0.30 | 695.00 | $208.50 |
| 10/31/2016 | JPN | AC | Review Request for Production of Documents propounded on Google and responses by Google; Review documents produced by Google. | 0.60 | 695.00 | $417.00 |
| 10/31/2016 | JPN | AC | Forward documents to professionals regarding Google. | 0.20 | 695.00 | $139.00 |
| 10/31/2016 | JPN | AC | Telephone conference with counsel for Brill (2x) regarding Fulcrum 5 dealings with Google; Forward documents to Andrew W. Caine regarding discovery. | 0.40 | 695.00 | $278.00 |
| | | | | **16.20** | | **$12,309.00** |

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2016 | BDD | AR | Email to L. D'itri re Impact Spots settlement | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | AR | Email to D. Gottlieb re Impact Spots settlement | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | AR | Email to L. D'itri re trustee acceptance of Impact Spots settlement offer | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | AR | Email to J. Dulberg re KDW 9019 motions | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | JSP | AR | Analysis regarding Wellpet and other A/R issues | 3.30 | 725.00 | $2,392.50 |
| 10/05/2016 | BDD | AR | Review KDW 9019 orders; email to J. Dulberg and M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 10/05/2016 | BDD | AR | Email to R. Johnson re Glenn Group payment | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | BDD | AR | Update chart re Glenn Group payment; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/05/2016 | BDD | AR | Email to JS Pomerantz re Glenn Group payment | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | BDD | AR | Conference with/email to J. Dulberg re KDW 9019 orders; call to court clerk re orders | 0.30 | 325.00 | $97.50 |
| 10/13/2016 | BDD | AR | Emails to J. Dulberg re Manatt entered orders | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | BDD | AR | Review Manatt & Silverman settlement agreements re calculation of payment dates; emails to J. Dulberg re same | 0.40 | 325.00 | $130.00 |
| 10/17/2016 | BDD | AR | Email to R. Johnson re Charness payment | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | AR | Emails to S. Kahn re Charness payment | 0.20 | 325.00 | $65.00 |
| 10/18/2016 | JWD | AR | Email to B Dassa re Glenn Group pymt | 0.10 | 750.00 | $75.00 |
| 10/18/2016 | BDD | AR | Email to J. Dulberg re Glenn Group final payment | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      7

Invoice 116288

October 31, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/18/2016 | BDD | AR | Email to R. Johnson re Glenn Group final payment | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | BDD | AR | Emails (several) to L. D'itri, W. Bowser, and B. Paniagua re clarification of amounts due from Huntington Learning Center | 0.30 | 325.00 | $97.50 |
| 10/19/2016 | JSP | AR | Attention to issues regarding A/R, including Wellpet and following up on settlements | 1.80 | 725.00 | $1,305.00 |
| 10/20/2016 | JWD | AR | Email re Glenn Group payment | 0.10 | 750.00 | $75.00 |
| 10/21/2016 | JSP | AR | Review chart, correspondence and documents concerning A/R | 2.80 | 725.00 | $2,030.00 |
| | | | | **10.80** | | **$6,755.00** |

## Bankruptcy Litigation [L430]

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/04/2016 | RMP | BL | Telephone conferences with D. Gottlieb and conferences with J. Dulberg re litigation and LGB mediation. | 0.60 | 1145.00 | $687.00 |
| 10/04/2016 | JWD | BL | Prepare for hearings re motion for dist | 0.50 | 750.00 | $375.00 |
| 10/04/2016 | JSP | BL | Prepare for call with C. Rivas regarding Wellpet | 0.80 | 725.00 | $580.00 |
| 10/04/2016 | JSP | BL | Confer with C. Rivas regarding Wellpet | 0.40 | 725.00 | $290.00 |
| 10/04/2016 | BDD | BL | Email to W. Bowser re claims transfers re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | BL | Email to R. Johnson re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | BL | Email to D. Gottlieb re status of adversary matters | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | BL | Email to J. Dulberg re adversary matters | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | BL | Email to J. Dulberg re tentative on interim distribution motion | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | JWD | BL | Attend hearing re interim distribution and other matters | 3.00 | 750.00 | $2,250.00 |
| 10/05/2016 | JWD | BL | Attend to matters relating to hearing including several emails to client and other parties (0.3); review orders re same for lodging (0.2) | 0.50 | 750.00 | $375.00 |
| 10/05/2016 | BDD | BL | Email to W. Bowser re updated interim distribution schedule | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | BDD | BL | Revisions to order re interim distribution; email to J. Dulberg and M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 10/05/2016 | BDD | BL | Email to J. Dulberg re claims transfers | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | JWD | BL | Call with Ion counsel re claim distribution | 0.20 | 750.00 | $150.00 |
| 10/06/2016 | JWD | BL | Call with K Giannis re claim dist | 0.20 | 750.00 | $150.00 |
| 10/06/2016 | JWD | BL | Work on revisions to task list and calls with B Dassa re same (2x) | 0.30 | 750.00 | $225.00 |
| 10/06/2016 | JSP | BL | Finalize initial disclosures - Wellpet | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2016 | BDD | BL | Review calendar re Glenn Group status conference; email to JS Pomerantz re same | 0.20 | 325.00 | $65.00 |
| 10/06/2016 | BDD | BL | Email to JS Pomerantz re entered order continuing Glenn Group status conference | 0.10 | 325.00 | $32.50 |
| 10/07/2016 | RMP | BL | Meeting with M. Tuchin and telephone conference with D. Gottlieb and conference with J. Dulberg re distribution and litigation issues. | 1.20 | 1145.00 | $1,374.00 |
| 10/07/2016 | JSP | BL | Review Wellpet discovery responses | 2.90 | 725.00 | $2,102.50 |
| 10/07/2016 | BDD | BL | Email to J. Dulberg re interim distributions and claims transfers | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | RMP | BL | Telephone conferences with M. Tuchin and conference with J. Dulberg re distribution issues. | 0.60 | 1145.00 | $687.00 |
| 10/10/2016 | JWD | BL | Respond to R Johnson email re distribution | 0.10 | 750.00 | $75.00 |
| 10/10/2016 | JSP | BL | Work on Wellpet joint status report | 0.60 | 725.00 | $435.00 |
| 10/10/2016 | BDD | BL | Review docket re recently filed claims transfers; emails (several) to W. Bowser re same | 0.70 | 325.00 | $227.50 |
| 10/10/2016 | BDD | BL | Email to K. McDonough at Szabo re approval of interim distribution motion | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | JSP | BL | Confer with C. Rivas regarding joint status report | 0.30 | 725.00 | $217.50 |
| 10/11/2016 | JSP | BL | Finalize joint status report | 0.60 | 725.00 | $435.00 |
| 10/11/2016 | BDD | BL | Email to W. Bowser re WKOW Television claims transfer to Contrarian Funds, LLC | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | BL | Review docket re additional claims transfers; emails to W. Bowser re same | 0.30 | 325.00 | $97.50 |
| 10/11/2016 | BDD | BL | Email to J. Dulberg re claims transfers | 0.10 | 325.00 | $32.50 |
| 10/11/2016 | BDD | BL | Email to W. Bowser re 3 additional claims transferred to Contrarian Funds | 0.10 | 325.00 | $32.50 |
| 10/12/2016 | RMP | BL | Review LGB mediation issues and correspondence. | 0.60 | 1145.00 | $687.00 |
| 10/13/2016 | JWD | BL | Review entered order re interim guc distribution (0.1); emails re same (0.1) | 0.20 | 750.00 | $150.00 |
| 10/13/2016 | BDD | BL | Call with Andrea Herman from Hain Capital re claims pool; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | BDD | BL | Email top A. Lachow at Time Inc. re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to A. Caine re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to J. Dulberg re interim distribution order | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to J. Dulberg re entered interim distribution order | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to W. Bowser re interim distribution order and updated distribution charts | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 116288

47516      00003

October 31, 2016

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2016 | BDD | BL | Email to D. Gottlieb re entered interim distribution order | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to J. Dulberg re updated interim distribution charts | 0.10 | 325.00 | $32.50 |
| 10/13/2016 | BDD | BL | Email to J. Dulberg re claims transfers | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | JWD | BL | Review dist schedule and emails re same | 0.20 | 750.00 | $150.00 |
| 10/14/2016 | JSP | BL | Review Wellpet documents and discovery responses | 3.30 | 725.00 | $2,392.50 |
| 10/14/2016 | BDD | BL | Email to W. Bowser re updated interim distribution chart | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | JWD | BL | Draft emails re new claim transfers | 0.10 | 750.00 | $75.00 |
| 10/17/2016 | JWD | BL | Emails w. S Krochek re transfers | 0.10 | 750.00 | $75.00 |
| 10/17/2016 | JWD | BL | Respond to J Krieger email re distribution | 0.10 | 750.00 | $75.00 |
| 10/17/2016 | JSP | BL | Further review of discovery responses - Wellpet | 3.20 | 725.00 | $2,320.00 |
| 10/17/2016 | BDD | BL | Email to J. Dulberg re claims transfers | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | BL | Review all claims transfers per updated distribution charts | 0.40 | 325.00 | $130.00 |
| 10/17/2016 | BDD | BL | Email to A. Caine re continuance of status conference and extending time to answer Complaint (re NBC Universal) | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | BL | Conference with R. Johnson re interim distributions; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/17/2016 | BDD | BL | Preparation of Stip to Continue Status Conference and for Defendants to respond to Complaint (NBC Universal); emails to A. Caine re same | 0.80 | 325.00 | $260.00 |
| 10/17/2016 | BDD | BL | Email to D. Mandell at Pop TV and J. Dulberg re order on distribution motion | 0.20 | 325.00 | $65.00 |
| 10/17/2016 | BDD | BL | Revisions to Stip to continue status conference and for defendants to respond to Complaint (NBC Universal); email to A. Caine re same | 0.20 | 325.00 | $65.00 |
| 10/17/2016 | BDD | BL | Email to M. Blumenthal at Thompson & Knight re Stip to continue status conference and for defendants to respond to Complaint (NBC Universal); email to A. Caine re same | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | BL | Call with Mauries Torres at Global Media Group re interim distributions; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/17/2016 | BDD | BL | Email to M. Kulick re Stip to continue status conference and for defendants to respond to Complaint (NBC Universal) | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | RMP | BL | Review LGB mediation correspondence and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 10/18/2016 | JWD | BL | Draft/review numerous emails re distribution | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     10

Invoice 116288

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2016 | BDD | BL | Call with JS Pomerantz re Glenn Group and Mercury status conferences | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | BDD | BL | Multiple emails to JS Pomerantz re status conf hearing re Glenn Group | 0.30 | 325.00 | $97.50 |
| 10/18/2016 | BDD | BL | Calls to court clerk re Glenn Group status conference | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | BDD | BL | Email to W. Bowser re updated distribution list | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | RMP | BL | Review mediation correspondence and telephone conferences re same. | 0.40 | 1145.00 | $458.00 |
| 10/19/2016 | JWD | BL | Review new claim transfer and email to S Krochek re same | 0.10 | 750.00 | $75.00 |
| 10/19/2016 | JWD | BL | Call with Trustee's staff member R Johnson re distribution and related issues | 0.20 | 750.00 | $150.00 |
| 10/19/2016 | JWD | BL | Emails with K Giannis re claim transfer | 0.20 | 750.00 | $150.00 |
| 10/19/2016 | JWD | BL | Additional emails with R Johnson re distribution issues | 0.20 | 750.00 | $150.00 |
| 10/19/2016 | BDD | BL | Email to JS Pomerantz re Glenn Group status conference continuation | 0.10 | 325.00 | $32.50 |
| 10/20/2016 | JWD | BL | Draft emails to R Johnson re distribution | 0.20 | 750.00 | $150.00 |
| 10/20/2016 | JSP | BL | Finish reviewing Wellpet discovery responses and documents | 3.20 | 725.00 | $2,320.00 |
| 10/21/2016 | JSP | BL | Review/analyze latest distribution analysis and claims at issue impacting same | 2.40 | 725.00 | $1,740.00 |
| 10/23/2016 | JSP | BL | Review correspondence and other documents in preparation for upcoming status conference | 0.70 | 725.00 | $507.50 |
| 10/24/2016 | JWD | BL | Review updated dist schedule and draft comments and emails re same | 0.60 | 750.00 | $450.00 |
| 10/24/2016 | JWD | BL | Emails with MacDonald re distribution | 0.30 | 750.00 | $225.00 |
| 10/24/2016 | BDD | BL | Call with R. Johnson re interim distributions | 0.20 | 325.00 | $65.00 |
| 10/24/2016 | BDD | BL | Conference with J. Dulberg re interim distributions | 0.20 | 325.00 | $65.00 |
| 10/24/2016 | BDD | BL | Work on comparison of Province v Trustee spreadsheet re interim distributions | 2.20 | 325.00 | $715.00 |
| 10/24/2016 | BDD | BL | Email to W. Bowser re Trustee revised interim distribution chart | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | BL | Email to W. Bowser re transfer of A&E Claim to Contrarian Funds LLC | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | BL | Call to M. Capozzi (attorney for 387 Park South) re interim distribution | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | BL | Email to J. Dulberg re Trustee updated interim distribution chart | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | BL | Email to J. Dulberg re assigned claims for | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 116288

47516     00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | distribution purposes | | | |
| 10/25/2016 | JWD | BL | Meeting with B Dassa re dist .2 and review same .2 | 0.40 | 750.00 | $300.00 |
| 10/25/2016 | JSP | BL | Prepare for and confer with C. Rivas regarding Wellpet | 0.80 | 725.00 | $580.00 |
| 10/25/2016 | JSP | BL | Attend continued status conference - Wellpet | 0.80 | 725.00 | $580.00 |
| 10/25/2016 | BDD | BL | Email to K. McDonough at Szabo re interim distribution | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | BL | Email to J. Dulberg re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | BL | Email to J. Dulberg re corrections to interim distribution chart | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | BL | Call with/email to R. Johnson re proposed distributions/payments to IRS and FTB | 0.20 | 325.00 | $65.00 |
| 10/25/2016 | BDD | BL | Conference with/email to J. Dulberg re tax payments/distributions | 0.20 | 325.00 | $65.00 |
| 10/25/2016 | BDD | BL | Email to J. Dulberg re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Call to creditor re interim distribution inquiry; email to A. Caine re same | 0.20 | 325.00 | $65.00 |
| 10/26/2016 | BDD | BL | Conference with JS Pomerantz re continuance of Wellpet status conference; preparation of notice of continuance re same; email to JS Pomerantz re same | 0.40 | 325.00 | $130.00 |
| 10/26/2016 | BDD | BL | Email to M. Kulick re notice continuing Wellpet status conference to 11/29/16 | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Email to M. Kulick re service of notice continuing Wellpet status conference | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | BL | Email to J. Dulberg re list of finalized distributions | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | BDD | BL | Continue comparison of Trustee proposed distributions vs. Province chart; notes/corrections re numerous proposed payments, etc.; emails (several) to J. Dulberg re same; conference with M. Kulick re same | 7.80 | 325.00 | $2,535.00 |
| 10/27/2016 | BDD | BL | Voicemail/email to W. Bowser re interim distributions | 0.20 | 325.00 | $65.00 |
| 10/27/2016 | BDD | BL | Conference with J. Dulberg re reservation of funds re disputed claims | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | BDD | BL | Email to D. Gottlieb re list of disputed claims and reservation of funds (admin and GUC) | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | BDD | BL | Email to M. Kulick re claim allowance summary (interim distributions) | 0.10 | 325.00 | $32.50 |
| 10/28/2016 | BDD | BL | Review corrections to be made to distribution chart; email to R. Johnson re same | 0.80 | 325.00 | $260.00 |
| 10/28/2016 | BDD | BL | Conference with R. Johnson re proposed distributions | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    12

Invoice 116288

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2016 | JWD | BL | Emails with Gottlieb, Dassa and Bowser re distribution | 0.50 | 750.00 | $375.00 |
| 10/31/2016 | JSP | BL | Attention to Toshiba, Wlelpet, Fox and other matters | 3.30 | 725.00 | $2,392.50 |
| 10/31/2016 | BDD | BL | Email to J. Dulberg re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Email to D. Gottlieb and R. Johnson re interim distributions | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Emails to J. Dulberg re interim distributions (several) | 0.20 | 325.00 | $65.00 |
| 10/31/2016 | BDD | BL | Work with Renee and Walt re finalized distribution chart and payments of allowed claims | 1.50 | 325.00 | $487.50 |
| 10/31/2016 | BDD | BL | Email to R. Johnson re interim distribution checks | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Email to W. Bowser re corrections to proposed distribution chart | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Email to J. Dulberg re corrections to proposed distributions | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Conference with J. Dulberg re payments to Fox | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | BDD | BL | Conferences with R. Johnson re checks re interim distribution | 0.20 | 325.00 | $65.00 |
| | | | | **59.70** | | **$35,696.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2016 | BDD | CA | Review calendar re 10/5 tentatives | 0.20 | 325.00 | $65.00 |
| 10/04/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 10/04/2016 | BDD | CA | Continue review of calendar re 10/5 tentatives; emails to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 10/05/2016 | JWD | CA | Emails and calls with B Dassa re hearing (.1); emails with KDW and J Nolan re same (.1); review rulings (.1) | 0.30 | 750.00 | $225.00 |
| 10/05/2016 | BDD | CA | Review calendar re tentative; call with J. Dulberg re same; calls to court re same | 0.50 | 325.00 | $162.50 |
| 10/05/2016 | BDD | CA | Call with E. Colson re 10/5 hearings | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | BDD | CA | Email to E. Wilson re 10/5 hearings | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | BDD | CA | Email to J. Dulberg re 10/5 hearings | 0.10 | 325.00 | $32.50 |
| 10/10/2016 | JSP | CA | Prepare for and meet with D. Gottlieb regarding case status, including litigation, claims, distribution, and A/R | 3.40 | 725.00 | $2,465.00 |
| 10/13/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | BDD | CA | Multiple calls with K. Ogier at BK court re 10/14 and 10/19 hearings; orders not yet entered, etc.; emails (several) to J. Dulberg re same | 0.40 | 325.00 | $130.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2016 | BDD | CA | Attend to additional misc. calendaring matters with M. DesJardien | 0.20 | 325.00 | $65.00 |
| 10/24/2016 | JSP | CA | Prepare for meeting with Trustee regarding case status | 1.80 | 725.00 | $1,305.00 |
| 10/25/2016 | JWD | CA | Call w/ Client and JS Pomerantz re case status and meeting | 0.30 | 750.00 | $225.00 |
| 10/25/2016 | JSP | CA | Prepare for meeting with Trustee regarding case status | 2.30 | 725.00 | $1,667.50 |
| 10/25/2016 | JSP | CA | Meet with D. Gottlieb regarding case status | 1.40 | 725.00 | $1,015.00 |
| 10/25/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 10/26/2016 | BDD | CA | Attend to misc calendaring matters | 0.10 | 325.00 | $32.50 |
| 10/28/2016 | JWD | CA | Work on agenda for Nov meeting and review case status | 1.00 | 750.00 | $750.00 |
| | | | | 13.10 | | $8,497.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2016 | JSP | CO | Review/analysis report regarding numerous claims | 2.20 | 725.00 | $1,595.00 |
| 10/03/2016 | BDD | CO | Email to J. Nolan re Stip to continue hearing re objection to iHeart Media/Clear Channel claim | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | JPN | CO | Update litigation matrix for claims and avoidance matters. | 0.30 | 695.00 | $208.50 |
| 10/04/2016 | JPN | CO | Receipt settlement document from Trustee; Proofread. | 0.20 | 695.00 | $139.00 |
| 10/04/2016 | JPN | CO | Telephone conference with counsel for A&E Television Networks, LLC; Exchange copies of final documents. | 0.20 | 695.00 | $139.00 |
| 10/04/2016 | JWD | CO | Emails with Province and P Laurin re Fox settlement issues | 0.50 | 750.00 | $375.00 |
| 10/04/2016 | JWD | CO | Review 6 claim transfers and emails re same (0.2); email to Argo re KOCE (0.1) | 0.30 | 750.00 | $225.00 |
| 10/04/2016 | JSP | CO | Attention to issues concerning various claims, including Toshiba | 1.40 | 725.00 | $1,015.00 |
| 10/04/2016 | BDD | CO | Email to J. Nolan re entry of A&E order | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CO | Email to R. Mori re A&E and Clear Channel stips | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CO | Email to N. Brown re orders on A&E and Clear Channel/iHeart | 0.10 | 325.00 | $32.50 |
| 10/05/2016 | JWD | CO | Review client email re new claim transfers and email with Fair Harbor re same | 0.20 | 750.00 | $150.00 |
| 10/05/2016 | JWD | CO | Emails with W Bowser (.1); further work re new claims transfers and emails with E Perlstein re same (.2) | 0.30 | 750.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 116288

47516      00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2016 | JSP | CO | Review claims report | 0.80 | 725.00 | $580.00 |
| 10/06/2016 | JPN | CO | Exchange correspondence with Defendant iHeart Media regarding dismissal. | 0.20 | 695.00 | $139.00 |
| 10/06/2016 | BDD | CO | Review orders re iHeart and Clear Channel; conference with J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/07/2016 | JWD | CO | Email with S Krochek and W Bowser re Argo claims | 0.20 | 750.00 | $150.00 |
| 10/07/2016 | JSP | CO | Review/analyze latest claims report | 1.70 | 725.00 | $1,232.50 |
| 10/09/2016 | JWD | CO | Review P Laurin notes and revisions to agreement for global Fox deal and revise same | 1.20 | 750.00 | $900.00 |
| 10/10/2016 | JWD | CO | Respond to Viacom inquiry | 0.10 | 750.00 | $75.00 |
| 10/10/2016 | JWD | CO | Review and respond to emails re Fox settlement and revise same | 0.70 | 750.00 | $525.00 |
| 10/10/2016 | JWD | CO | Work on next Toshiba motion | 1.20 | 750.00 | $900.00 |
| 10/11/2016 | JPN | CO | Follow-up with Beth Dassa regarding orders resolving claims and avoidance actions and 10/14/16 hearings. | 0.20 | 695.00 | $139.00 |
| 10/11/2016 | JWD | CO | Respond to creditor inquiries re status | 0.10 | 750.00 | $75.00 |
| 10/11/2016 | BDD | CO | Review docket re orders on iHeart/Clear Channel & A&E claim reduction; email to J. Nolan re same | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | JWD | CO | Emails with B Dassa re orders from last hearing | 0.20 | 750.00 | $150.00 |
| 10/13/2016 | JWD | CO | Review Discovery w9 and emails with J Krieger re same | 0.10 | 750.00 | $75.00 |
| 10/13/2016 | BDD | CO | Email to/call with J. Nolan re Clear Channel order | 0.20 | 325.00 | $65.00 |
| 10/13/2016 | BDD | CO | Email to J. Dulberg re A&E entered order | 0.10 | 325.00 | $32.50 |
| 10/14/2016 | JPN | CO | Exchange correspondence with A&E Television regarding claims payment; Forward documents to W. Bowser. | 0.30 | 695.00 | $208.50 |
| 10/14/2016 | JSP | CO | Review claims for possible additional objections | 1.90 | 725.00 | $1,377.50 |
| 10/19/2016 | JSP | CO | Analysis regarding various claims | 3.40 | 725.00 | $2,465.00 |
| 10/20/2016 | JSP | CO | Review claims report and prepare for discussion with D. Gottlieb regarding same | 2.60 | 725.00 | $1,885.00 |
| 10/21/2016 | JWD | CO | Work on Fox global settlement | 2.00 | 750.00 | $1,500.00 |
| 10/24/2016 | JSP | CO | Review various media and other claims for possible objections and other issues concerning same | 2.70 | 725.00 | $1,957.50 |
| 10/28/2016 | JWD | CO | Work on Fox settlement motion and pleadings | 2.50 | 750.00 | $1,875.00 |
| 10/28/2016 | JWD | CO | Work on Fox settlement revisions (1.0); draft several emails re same (0.3) | 1.30 | 750.00 | $975.00 |
| 10/28/2016 | JSP | CO | Attention to claims, including Toshiba, Wellpet, and others | 1.40 | 725.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2016 | JWD | CO | Emails with client re Fox agreement | 0.10 | 750.00 | $75.00 |
| | | | | **31.60** | | **$22,703.00** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2016 | BDD | CP | Emails to R. Pachulski re PSZJ interim fee application | 0.20 | 325.00 | $65.00 |
| | | | | **0.20** | | **$65.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2016 | JWD | CPO | Review and respond to emails re new recusal for fee apps | 0.30 | 750.00 | $225.00 |
| 10/04/2016 | JWD | CPO | Review tentatives and draft emails re same re various matter for Wed hearing | 0.20 | 750.00 | $150.00 |
| 10/04/2016 | BDD | CPO | Call with K. Ogier at BK court re hearing on interim fee applications; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 10/04/2016 | BDD | CPO | Email to J. Dulberg re Ahart and hearing of interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CPO | Email to professionals re hearing on interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CPO | Email to M. Ross re hearing on interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/04/2016 | BDD | CPO | Revisions to interim fee order; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 10/05/2016 | BDD | CPO | Review recusal order re ineterim fee apps; email to professionals re same | 0.20 | 325.00 | $65.00 |
| 10/11/2016 | JWD | CPO | Review fee pleadings re Ahart | 0.60 | 750.00 | $450.00 |
| 10/14/2016 | BDD | CPO | Email to J. Dulberg re 10/19 fee app hearing | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | JWD | CPO | Email to E Kim re fee hearing | 0.10 | 750.00 | $75.00 |
| 10/17/2016 | JWD | CPO | Review tentative ruling and draft/review emails re same | 0.20 | 750.00 | $150.00 |
| 10/17/2016 | JWD | CPO | Follow up re fee app order | 0.20 | 750.00 | $150.00 |
| 10/17/2016 | BDD | CPO | Email to J. Dulberg re Province attendance at fee app hearing | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | CPO | Prepare binder for fee app hearing (10/19); email to J. Dulberg re same | 1.00 | 325.00 | $325.00 |
| 10/17/2016 | BDD | CPO | Email to J. Dulberg re order on interim fee applications | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | CPO | Email to J. Dulberg re email to M. Ross re tentatives on fee applications | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | CPO | Review tentatives re 10/19 fee hearing; email to all | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
KSL Media

Invoice 116288
47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals re same | | | |
| 10/17/2016 | BDD | CPO | Email to D. Gottlieb re D. Roberts at Crowe | 0.10 | 325.00 | $32.50 |
| 10/17/2016 | BDD | CPO | Email to J. Dulberg re lodgment of order after fee hearing | 0.10 | 325.00 | $32.50 |
| 10/18/2016 | BDD | CPO | Email to J. Dulberg re 10/19 tentatives re fee apps | 0.10 | 325.00 | $32.50 |
| 10/19/2016 | JWD | CPO | Email to E Wilson re fee hearing | 0.10 | 750.00 | $75.00 |
| 10/19/2016 | BDD | CPO | Email to J. Dulberg re fee order | 0.10 | 325.00 | $32.50 |
| 10/24/2016 | BDD | CPO | Email to J. Dulberg re interim fee order | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | CPO | Email to J. Dulberg re fee order | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | CPO | Call with K. Ogier at BK court re fee order | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | CPO | Email to J. Dulberg re status of fee order | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | BDD | CPO | Email to professionals re status of fee order | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | CPO | Email to professionals re status of fee order | 0.10 | 325.00 | $32.50 |
| 10/26/2016 | BDD | CPO | Email to J. Dulberg re fee order | 0.10 | 325.00 | $32.50 |
| 10/27/2016 | BDD | CPO | Email to professionals re entered fee order | 0.10 | 325.00 | $32.50 |
| 10/31/2016 | JWD | CPO | Draft email to client re fee order | 0.10 | 750.00 | $75.00 |
| 10/31/2016 | BDD | CPO | Email to J. Dulberg re payments due professionals per interim fee order | 0.10 | 325.00 | $32.50 |
| | | | | **5.70** | | **$2,617.50** |

## Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2016 | RMP | LN | Deal with D&O issues and review e-mails re same. | 0.60 | 1145.00 | $687.00 |
| 10/03/2016 | JWD | LN | Emails re Wellpet and iHeart | 0.30 | 750.00 | $225.00 |
| 10/03/2016 | SJK | LN | Review memorandum from A. Gundzik regarding D&O continuance and memorandum to client regarding same. | 0.20 | 875.00 | $175.00 |
| 10/03/2016 | SJK | LN | Review memoranda from Trustee and Jeffrey W. Dulberg regarding same. | 0.10 | 875.00 | $87.50 |
| 10/04/2016 | RMP | LN | Review pleadings and e-mails re D&O litigation, Landau litigation and related matters. | 0.70 | 1145.00 | $801.50 |
| 10/04/2016 | SJK | LN | Memorandum to D&O counsel regarding continuances. | 0.20 | 875.00 | $175.00 |
| 10/04/2016 | SJK | LN | Review memorandum from A. Gundzik regarding continuances and memorandum to JAMS regarding new mediation dates. | 0.20 | 875.00 | $175.00 |
| 10/05/2016 | RMP | LN | Review e-mails and conference with S. Kahn re D&O litigation. | 0.60 | 1145.00 | $687.00 |
| 10/05/2016 | RMP | LN | Various telephone conferences re mediation and litigation. | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    17
Invoice 116288
October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2016 | SJK | LN | Review new stipulation; compare to prior stipulation and confirm acceptability of dates. | 0.40 | 875.00 | $350.00 |
| 10/05/2016 | SJK | LN | Review memorandum from JAMS regarding Tevrizian availabilities, respond and memorandum to Trustee, Richard M. Pachulski and Jeffrey W. Dulberg regarding same. | 0.20 | 875.00 | $175.00 |
| 10/05/2016 | SJK | LN | Review memoranda from Trustee and counsel regarding mediation dates and memorandum to Richard M. Pachulski regarding same. | 0.20 | 875.00 | $175.00 |
| 10/05/2016 | BDD | LN | Email to M. Kulick re KDW 9019 orders | 0.10 | 325.00 | $32.50 |
| 10/06/2016 | SJK | LN | Review and respond to emails from A. Gundzik regarding mediation dates. | 0.10 | 875.00 | $87.50 |
| 10/07/2016 | RMP | LN | Review and respond to e-mails re LGB mediation. | 0.20 | 1145.00 | $229.00 |
| 10/07/2016 | JWD | LN | Emails re D&O action and work issues for mediation | 0.40 | 750.00 | $300.00 |
| 10/07/2016 | JWD | LN | Review and respond to emails from Charness counsel | 0.20 | 750.00 | $150.00 |
| 10/07/2016 | SJK | LN | Memorandum to Richard M. Pachulski regarding mediation dates regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 10/07/2016 | SJK | LN | Review and respond to memorandum from Jeffrey W. Dulberg regarding Charness dismissal. | 0.10 | 875.00 | $87.50 |
| 10/07/2016 | SJK | LN | Reconfirm Charness dismissal filing date. | 0.20 | 875.00 | $175.00 |
| 10/07/2016 | SJK | LN | Review Richard M. Pachulski mediation availability and memorandum to Debtor counsel regarding same. | 0.10 | 875.00 | $87.50 |
| 10/10/2016 | RMP | LN | Prepare for and participate on LGB mediation call and telephone conference with D. Gottlieb and conference with J. Dulberg re same. | 1.10 | 1145.00 | $1,259.50 |
| 10/10/2016 | SJK | LN | Review and respond to memoranda from A. Gundzik regarding mediation setting. | 0.20 | 875.00 | $175.00 |
| 10/10/2016 | JWD | LN | Call re LGB litigation and mediation | 0.50 | 750.00 | $375.00 |
| 10/10/2016 | SJK | LN | Review and respond to additional memoranda regarding revisions to continuance stipulation. | 0.30 | 875.00 | $262.50 |
| 10/10/2016 | SJK | LN | Review verification of mediation date from JAMS. | 0.10 | 875.00 | $87.50 |
| 10/11/2016 | SJK | LN | Review and respond to additional memoranda from D&O Defendant counsel and proposed order revisions and respond. | 0.30 | 875.00 | $262.50 |
| 10/11/2016 | SJK | LN | Memorandum to D. Parsons regarding status/expert report. | 0.10 | 875.00 | $87.50 |
| 10/13/2016 | JWD | LN | Review orders re 9019 settlements and emails re same (0.1); draft email to W Bowser re same (0.1) | 0.20 | 750.00 | $150.00 |
| 10/14/2016 | JKH | LN | Review order granting motion for summary judgment and emails from, to Steven J. Kahn regarding same. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2016 | RMP | LN | Review MSJ ruling and conferences with S. Kahn and J. Dulberg and telephone conference with D. Gottlieb re same. | 1.20 | 1145.00 | $1,374.00 |
| 10/14/2016 | JWD | LN | Review order re D&O summ judg (0.1); emails re same (0.1) | 0.20 | 750.00 | $150.00 |
| 10/14/2016 | SJK | LN | Prepare request for dismissal regarding Charness. | 0.20 | 875.00 | $175.00 |
| 10/14/2016 | SJK | LN | Review and analyze ruling on motion for summary judgment in favor of Defendants. | 0.50 | 875.00 | $437.50 |
| 10/14/2016 | SJK | LN | Memoranda to Trustee, Richard M. Pachulski, Jeffrey W. Dulberg and James K. T. Hunter regarding Court ruling and proposed appeal. | 0.30 | 875.00 | $262.50 |
| 10/14/2016 | SJK | LN | Review memoranda from Richard M. Pachulski and James K. T. Hunter regarding proposed appeal. | 0.10 | 875.00 | $87.50 |
| 10/17/2016 | JJK | LN | Emails Kahn on summ. judgment opinion and review and consider app. issues. | 1.10 | 725.00 | $797.50 |
| 10/17/2016 | JWD | LN | Review and respond to emails re appeal result | 0.20 | 750.00 | $150.00 |
| 10/17/2016 | SJK | LN | Review Central District docket regarding potential Charness filing. | 0.10 | 875.00 | $87.50 |
| 10/17/2016 | SJK | LN | Draft Notice regarding Order to Show Cause regarding dismissal. | 0.20 | 875.00 | $175.00 |
| 10/17/2016 | SJK | LN | Review memorandum from W. Gyves regarding draft settlement letter to LGB Defendants. | 0.10 | 875.00 | $87.50 |
| 10/17/2016 | SJK | LN | Review and respond to memoranda from W. Gyves and Jeffrey W. Dulberg regarding LGB settlement letter. | 0.20 | 875.00 | $175.00 |
| 10/17/2016 | SJK | LN | Proof and revise Charness dismissal notice. | 0.10 | 875.00 | $87.50 |
| 10/17/2016 | SJK | LN | Review rule regarding Charness timing and memorandum to Beth D. Dassa regarding payment clearance issue. | 0.20 | 875.00 | $175.00 |
| 10/17/2016 | SJK | LN | Research appeal notice filing deadlines and conference with James K. T. Hunter regarding appeal. | 0.40 | 875.00 | $350.00 |
| 10/17/2016 | SJK | LN | Review memorandum from Beth D. Dassa regarding payment clearance, finalize dismissal and notice and issue detailed filing, Department delivery instructions. | 0.20 | 875.00 | $175.00 |
| 10/18/2016 | RMP | LN | Review Birotte decision and conference call re same. | 6.00 | 1145.00 | $6,870.00 |
| 10/19/2016 | JWD | LN | Call with D Gottlieb re Landau mediation (0.1); email with W Gyves re same (0.1) | 0.20 | 750.00 | $150.00 |
| 10/19/2016 | SJK | LN | Review correspondence to LGB counsel regarding mediation and expectations. | 0.10 | 875.00 | $87.50 |
| 10/19/2016 | SJK | LN | Review conformed Charness notice. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2016 | SJK | LN | Check Court docket; telephone conference with Dept. NW"Q" and memorandum to Charness counsel regarding dismissal and Order to Show Cause. | 0.20 | 875.00 | $175.00 |
| 10/20/2016 | RMP | LN | Telephone conferences with D. Gottlieb and conferences with J. Dulberg and S. Kahn re D&O and LGB issues. | 0.90 | 1145.00 | $1,030.50 |
| 10/20/2016 | SJK | LN | Memorandum from D. Parsons regarding motion for summary judgment order. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | RMP | LN | Review D&O and Landau issues. | 1.30 | 1145.00 | $1,488.50 |
| 10/24/2016 | JWD | LN | Review M Ross email and email to B Dassa re same | 0.10 | 750.00 | $75.00 |
| 10/24/2016 | SJK | LN | Review memorandum from D. Parsons regarding review of D&O ruling. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | LN | Review and respond to message from A. Gundzik regarding post ruling contact. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | LN | Review judgment lodgment in D&O action. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | LN | Further research regarding appeal filing timing. | 0.50 | 875.00 | $437.50 |
| 10/24/2016 | SJK | LN | Review entered Charness dismissal for service. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | SJK | LN | Telephone conference with A. Gundzik regarding suggested mediation. | 0.10 | 875.00 | $87.50 |
| 10/24/2016 | BDD | LN | Emails to J. Dulberg re Gottlieb v. Landau denial of Plaintiff's Motion for Leave to Appeal from Order of BK Court | 0.10 | 325.00 | $32.50 |
| 10/25/2016 | RMP | LN | Conference with S. Kahn and J. Dulberg re D&O mediation and telephone conference with D. Gottlieb re same. | 0.60 | 1145.00 | $687.00 |
| 10/25/2016 | JWD | LN | Emails re D&O action | 0.40 | 750.00 | $300.00 |
| 10/25/2016 | JWD | LN | Emails re Wellpet action | 0.20 | 750.00 | $150.00 |
| 10/25/2016 | SJK | LN | Memorandum to client regarding proposed mediation of D&O matter and review reply. | 0.20 | 875.00 | $175.00 |
| 10/25/2016 | SJK | LN | Memoranda to and from Jeffrey W. Dulberg regarding potential mediation regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 10/25/2016 | SJK | LN | Memorandum and message to A. Gundzik regarding mediation scheduling regarding D&O action. | 0.10 | 875.00 | $87.50 |
| 10/25/2016 | SJK | LN | Review entered judgment and 9th Circuit Rules regarding perfecting appeal and required filings. | 1.10 | 875.00 | $962.50 |
| 10/25/2016 | SJK | LN | Review memorandum from D&O counsel regarding mediation and memorandum to JAMS regarding new dates. | 0.20 | 875.00 | $175.00 |
| 10/26/2016 | RMP | LN | Conference with S. Kahn and review decision re D&O issues. | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    20

Invoice 116288

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2016 | JKH | LN | Office conference with Steven J. Kahn regarding mediation, appeal timing issues regarding D&O judgment. | 0.30 | 875.00 | $262.50 |
| 10/26/2016 | JWD | LN | Call with J Pomerantz re Wellpet | 0.20 | 750.00 | $150.00 |
| 10/26/2016 | SJK | LN | Review and respond to memoranda from D&O Defendant counsel and client and memorandum to JAMS regarding mediation scheduling. | 0.30 | 875.00 | $262.50 |
| 10/26/2016 | SJK | LN | Memoranda to and from D. Parsons regarding call setting to discuss D&O opinion. | 0.10 | 875.00 | $87.50 |
| 10/26/2016 | SJK | LN | Conference with James K. T. Hunter regarding D&O judgment and appeal. | 0.20 | 875.00 | $175.00 |
| 10/27/2016 | SJK | LN | Follow up memorandum to JAMS regarding mediation setting. | 0.10 | 875.00 | $87.50 |
| 10/27/2016 | SJK | LN | Review and respond to memorandum from A. Gundzik regarding negotiations and carrier attendance. | 0.10 | 875.00 | $87.50 |
| 10/27/2016 | SJK | LN | Review memorandum from A. Gundzik regarding policy availabilities and respond. | 0.20 | 875.00 | $175.00 |
| 10/27/2016 | SJK | LN | Review memorandum from JAMS and memorandum to team regarding mediation date finalization. | 0.10 | 875.00 | $87.50 |
| 10/27/2016 | SJK | LN | Memorandum to Trustee regarding primary policy amount and non-participation by excess carrier and request for advisement; review reply. | 0.10 | 875.00 | $87.50 |
| 10/27/2016 | SJK | LN | Memorandum to A. Gundzik demanding excess carrier participation. | 0.10 | 875.00 | $87.50 |
| 10/30/2016 | SJK | LN | Prepare for call with D. Parsons regarding motion for summary judgment. | 0.60 | 875.00 | $525.00 |
| 10/31/2016 | JKH | LN | Office conference, email from Steven J. Kahn regarding mediation brief and review mediation draft brief. | 0.50 | 875.00 | $437.50 |
| 10/31/2016 | RMP | LN | Review mediation statement and telephone conference with D. Gottlieb and conference with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 10/31/2016 | SJK | LN | Telephone conference with D. Parsons regarding motion for summary judgment ruling and issues for appeal. | 0.80 | 875.00 | $700.00 |
| 10/31/2016 | SJK | LN | Conference with James K. T. Hunter regarding appeal issues; discussion with D. Parsons. | 0.20 | 875.00 | $175.00 |
| 10/31/2016 | SJK | LN | Memorandum to James K. T. Hunter regarding mediation brief and discussion with D. Parsons, new cases. | 0.60 | 875.00 | $525.00 |
| 10/31/2016 | SJK | LN | Conference with James K. T. Hunter regarding mediation brief issues. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2016 | SJK | LN | Review and respond to memorandum from Jeffrey W. Dulberg regarding review of Landau/Sanction mediation statement. | 0.10 | 875.00 | $87.50 |
| 10/31/2016 | SJK | LN | Proof and revise sanctions mediation brief. | 0.70 | 875.00 | $612.50 |
| | | | | **33.90** | | **$33,050.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$121,693.00**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/02/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 40.63 |
| 10/03/2016 | FE | 47516.00003 FedEx Charges for 10-03-16 | 8.44 |
| 10/03/2016 | FE | 47516.00003 FedEx Charges for 10-03-16 | 8.44 |
| 10/03/2016 | PO | 47516.00003 :Postage Charges for 10-03-16 | 0.93 |
| 10/03/2016 | PO | 47516.00003 :Postage Charges for 10-03-16 | 16.20 |
| 10/03/2016 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/03/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/03/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/03/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/03/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/04/2016 | PO | 47516.00003 :Postage Charges for 10-04-16 | 10.40 |
| 10/04/2016 | PO | 47516.00003 :Postage Charges for 10-04-16 | 1.77 |
| 10/04/2016 | RE | ( 68 @0.20 PER PG) | 13.60 |
| 10/04/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/04/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/04/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/04/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    23
KSL Media                                                               Invoice 116288
47516    00003                                                          October 31, 2016

---

| 10/04/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
|---|---|---|---|
| 10/04/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/04/2016 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/04/2016 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 10/05/2016 | FE | 47516.00003 FedEx Charges for 10-05-16 | 8.44 |
| 10/05/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44161, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 10/05/2016 | PO | 47516.00003 :Postage Charges for 10-05-16 | 16.20 |
| 10/05/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 10/05/2016 | RE | ( 192 @0.20 PER PG) | 38.40 |
| 10/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/05/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/06/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    24

Invoice 116288

October 31, 2016

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/06/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/07/2016 | FE | 47516.00003 FedEx Charges for 10-07-16 | 8.44 |
| 10/07/2016 | PO | 47516.00003 :Postage Charges for 10-07-16 | 1.35 |
| 10/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/07/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/11/2016 | FE | 47516.00003 FedEx Charges for 10-11-16 | 8.24 |
| 10/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/11/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/11/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/13/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/13/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/13/2016 | TE | Travel Expense [E110] ABM onsite Parking Fee, JSP | 1.00 |
| 10/14/2016 | FE | 47516.00003 FedEx Charges for 10-14-16 | 8.44 |
| 10/14/2016 | FE | 47516.00003 FedEx Charges for 10-14-16 | 8.44 |
| 10/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   25

KSL Media

Invoice 116288

47516      00003

October 31, 2016

| | | | |
|---|---|---|---|
| 10/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/14/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/17/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/17/2016 | RE2 | SCAN/COPY ( 115 @0.10 PER PG) | 11.50 |
| 10/17/2016 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 10/17/2016 | RE2 | SCAN/COPY ( 195 @0.10 PER PG) | 19.50 |
| 10/17/2016 | RE2 | SCAN/COPY ( 356 @0.10 PER PG) | 35.60 |
| 10/17/2016 | RE2 | SCAN/COPY ( 876 @0.10 PER PG) | 87.60 |
| 10/18/2016 | LV | Legal Vision Atty./Mess. Service- Inv. 44311, Van Nuys Superior Court, SJK | 170.00 |
| 10/18/2016 | PO | 47516.00003 :Postage Charges for 10-18-16 | 0.47 |
| 10/18/2016 | PO | 47516.00003 :Postage Charges for 10-18-16 | 1.35 |
| 10/18/2016 | PO | 47516.00003 :Postage Charges for 10-18-16 | 1.10 |
| 10/18/2016 | PO | 47516.00003 :Postage Charges for 10-18-16 | 0.93 |
| 10/18/2016 | RE | ( 1 @0.20 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

KSL Media

Invoice 116288

47516    00003

October 31, 2016

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 10/18/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 10/18/2016 | RE | ( 30 @0.20 PER PG) | 6.00 |
| 10/18/2016 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 10/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/18/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2016 | FE | 47516.00003 FedEx Charges for 10-19-16 | 8.44 |
| 10/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2016 | CC | Conference Call [E105] CourtCall, October 1 2016 through October 31 2016, JPN | 35.00 |
| 10/24/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/24/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/25/2016 | CC | Conference Call [E105] CourtCall, November 1 2016 through November 30 2016, JSP | 50.00 |
| 10/26/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.26 |
| 10/26/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44463, San Fernando Bankruptcy Court, BDD | 65.00 |
| 10/26/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2016 | CC | Conference Call [E105] E-Stet, Inv. LA002290.33, GFB | 3,532.35 |
| 10/31/2016 | PAC | Pacer - Court Research | 235.50 |
| 10/31/2016 | PO | 47516.00003 :Postage Charges for 10-31-16 | 0.93 |
| 10/31/2016 | RE | ( 8 @0.20 PER PG) | 1.60 |
| 10/31/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

**Total Expenses for this Matter**                                        **$4,655.29**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    28

Invoice 116288

October 31, 2016

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 10/31/2016

| | |
|---|---|
| Total Fees | $121,693.00 |
| Chargeable costs and disbursements | $4,655.29 |
| Total Due on Current Invoice..................... | $126,348.29 |

Outstanding Balance from prior Invoices as of  10/31/2016     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |

**Total Amount Due on Current and Prior Invoices**                    $1,236,117.12

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JWD | November 30, 2016 |
|  | Invoice    116357 |
|  | Client     47516 |
|  | Matter      00003 |
|  | **JWD** |

RE:   Chapter 7

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2016**

| | |
|---|---|
| FEES | $199,700.50 |
| EXPENSES | $9,066.87 |
| **TOTAL CURRENT CHARGES** | **$208,767.37** |
| **BALANCE FORWARD** | **$1,896,866.93** |
| **A/R Adjustments** | **-$209,117.37** |
| **TOTAL BALANCE DUE** | **$1,896,516.93** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2
Invoice 116357
November 30, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 6.10 | $5,337.50 |
| AC | Avoidance Actions | 70.10 | $43,502.00 |
| AR | Accounts Receivable | 10.20 | $6,457.50 |
| BL | Bankruptcy Litigation [L430] | 117.50 | $78,096.00 |
| CA | Case Administration [B110] | 20.20 | $14,410.00 |
| CO | Claims Admin/Objections[B310] | 17.60 | $12,847.50 |
| CP | Compensation Prof. [B160] | 0.70 | $227.50 |
| CPO | Comp. of Prof./Others | 0.40 | $130.00 |
| LN | Litigation (Non-Bankruptcy) | 43.20 | $38,692.50 |
| | | 286.00 | $199,700.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 11.80 | $11,210.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 28.80 | $9,360.00 |
| FSH | Harrison, Felice  S. | Paralegal | 325.00 | 15.70 | $5,102.50 |
| GFB | Brandt, Gina F. | Counsel | 725.00 | 0.40 | $290.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 875.00 | 0.60 | $525.00 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 29.40 | $25,725.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 38.30 | $26,618.50 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 59.50 | $43,137.50 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 40.30 | $30,225.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 20.80 | $6,136.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 22.30 | $25,533.50 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 18.10 | $15,837.50 |
| | | | | 286.00 | $199,700.50 |

## Summary of Expenses

| Description | Amount |
|---|---|

Pachulski Stang Ziehl & Jones LLP                    Page:      3
KSL Media                                            Invoice 116357
47516     00003                                      November 30, 2016

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $43.13 |
| Federal Express [E108] | $8.46 |
| Filing Fee [E112] | $505.00 |
| Lexis/Nexis- Legal Research [E | $1,408.00 |
| Legal Vision Atty Mess Service | $212.50 |
| Outside Services | $2,470.00 |
| Pacer - Court Research | $96.70 |
| Postage [E108] | $5.58 |
| Reproduction Expense [E101] | $77.40 |
| Reproduction/ Scan Copy | $246.70 |
| Research [E106] | $3,532.35 |
| Travel Expense [E110] | $8.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     4

Invoice 116357

November 30, 2016

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Westlaw - Legal Research [E106 | $453.05 |
| | $9,066.87 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    5

Invoice 116357

November 30, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/28/2016 | SJK | AA | Memorandum to K. Elliot regarding status of Shenson/Cohen negotiations. | 0.10 | 875.00 | $87.50 |
| 11/28/2016 | SJK | AA | Telephone conference with K. Elliot regarding Cohen/Shenson strategy. | 0.20 | 875.00 | $175.00 |
| 11/28/2016 | SJK | AA | Memorandum to Jeffrey W. Dulberg regarding Shenson/Cohen tolling considerations. | 0.20 | 875.00 | $175.00 |
| 11/28/2016 | SJK | AA | Review Cohen claim issues and applicable law. | 1.80 | 875.00 | $1,575.00 |
| 11/28/2016 | SJK | AA | Review memoranda from K. Elliot and Jeffrey W. Dulberg regarding suggested course of action regarding Shenson/Cohen and memorandum to Trustee regarding same. | 0.30 | 875.00 | $262.50 |
| 11/28/2016 | SJK | AA | Review memoranda from K. Elliot and Jeffrey W. Dulberg regarding preparation of tolling agreements and advice to Trustee. | 0.20 | 875.00 | $175.00 |
| 11/28/2016 | SJK | AA | Review and approve new Cohen tolling agreement. | 0.10 | 875.00 | $87.50 |
| 11/29/2016 | SJK | AA | Attend lunch meeting with Trustee, Jeffrey W. Dulberg and Jason S Pomerantz regarding pending litigation, claim and distribution issues. | 3.10 | 875.00 | $2,712.50 |
| 11/30/2016 | SJK | AA | Review memorandum from K. Elliott regarding response regarding authority to further toll Shenson and Cohen actions. | 0.10 | 875.00 | $87.50 |
| | | | | **6.10** | | **$5,337.50** |
| **Avoidance Actions** | | | | | | |
| 11/01/2016 | JPN | AC | Receipt and review discovery from Defendant Google (0.30); Forward to client with comment (0.2). | 0.50 | 695.00 | $347.50 |
| 11/02/2016 | AWC | AC | Google – review file, discuss issues and call with counsel thereon (.50); NBCU – emails with Province and counsel regarding  additional information/resolution issues (.40). | 0.90 | 950.00 | $855.00 |
| 11/02/2016 | JPN | AC | Exchange correspondence with counsel for Defendant Google regarding Scheduling Order; Meet with Andrew W. Caine regarding same. | 0.40 | 695.00 | $278.00 |
| 11/02/2016 | JPN | AC | Conference call with professionals regarding discovery propounded, defenses and witnesses in Google case. | 0.40 | 695.00 | $278.00 |
| 11/02/2016 | JPN | AC | Conference call with Defendant Google, A. Vulpio regarding discovery extension, documents and depositions. | 0.30 | 695.00 | $208.50 |
| 11/02/2016 | JPN | AC | Draft Request for Admissions, Set One to Defendant Google; Finalize. | 1.50 | 695.00 | $1,042.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

KSL Media

Invoice 116357

47516     00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2016 | JPN | AC | Draft Request for Production of Documents, Set Two to Defendant Google; Finalize. | 1.30 | 695.00 | $903.50 |
| 11/02/2016 | JPN | AC | Review prior Request for Production of Documents, Set One and Google's objections. | 0.20 | 695.00 | $139.00 |
| 11/02/2016 | JPN | AC | Review Google's responses and objections to Interrogatories, Set One. | 0.20 | 695.00 | $139.00 |
| 11/02/2016 | JPN | AC | Draft Special Interrogatories, Set two to Defendant Google; Finalize. | 1.30 | 695.00 | $903.50 |
| 11/02/2016 | JPN | AC | Review Defendant Google's Request for Production of Documents, Set One. | 1.00 | 695.00 | $695.00 |
| 11/03/2016 | AWC | AC | Read additional discovery requests to Google and discussion with team regarding discovery. | 0.40 | 950.00 | $380.00 |
| 11/03/2016 | JPN | AC | Exchange correspondence with Defendant Google regarding deposition schedule. | 0.30 | 695.00 | $208.50 |
| 11/04/2016 | JPN | AC | Set up draft responses to Defendant's discovery. | 0.30 | 695.00 | $208.50 |
| 11/07/2016 | AWC | AC | NBCU – review documents and discussions with team regarding  analysis (.40); Google – review proposed 30(b)(6) deposition notice and related documents (.20). | 0.60 | 950.00 | $570.00 |
| 11/07/2016 | JPN | AC | Meet with professionals regarding categories of documents, status; Telephone conference with professionals regarding claim objections. | 0.50 | 695.00 | $347.50 |
| 11/07/2016 | JPN | AC | Draft 30(b)(6) notice and categories for discovery with Defendant Google. | 0.60 | 695.00 | $417.00 |
| 11/07/2016 | JPN | AC | Meet with Andrew W. Caine regarding 30(b)(6) notice; Revise and finalize; Draft cover letter to opposing counsel. | 0.40 | 695.00 | $278.00 |
| 11/07/2016 | JPN | AC | Review detail on objection/reconciliation of Google claim; Exchange correspondence with W. Bowser; Review proof of claim. | 0.50 | 695.00 | $347.50 |
| 11/08/2016 | JPN | AC | Review Crowe Horwath ordinary course of business and new value analysis; Analyze data and meet with processionals regarding wire and August checks. | 0.70 | 695.00 | $486.50 |
| 11/08/2016 | JPN | AC | Draft correspondence to S.E. Manuel regarding interview of Brill; Pull documents regarding Brill involvement at Fulcrum 5. | 0.60 | 695.00 | $417.00 |
| 11/08/2016 | JPN | AC | Draft Responses to Request for Admissions propounded by Google; Forward to W. Bowser regarding claims issues. | 1.50 | 695.00 | $1,042.50 |
| 11/08/2016 | JPN | AC | Calendar deadlines for discovery. | 0.10 | 695.00 | $69.50 |
| 11/08/2016 | MAM | AC | Input data for new value analyses for Andrew W. Caine regarding NBC Universal invoices. | 5.40 | 295.00 | $1,593.00 |
| 11/09/2016 | AWC | AC | NBCU – emails with counsel and review additional | 1.90 | 950.00 | $1,805.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 116357

November 30, 2016

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | information, call with counsel regarding issues/information/resolution. | | | |
| 11/09/2016 | JPN | AC | Review exposure analysis re Fulcrum 5 and KSL Transfers; Review OCB analysis and NV analysis with Crowe Horwath analysis. | 0.40 | 695.00 | $278.00 |
| 11/09/2016 | JPN | AC | Forward Defendant Google's document production to professionals re OCB data. | 0.50 | 695.00 | $347.50 |
| 11/09/2016 | JPN | AC | Receive changes of W. Bowser to Request for Admissions; Review and revise. | 0.40 | 695.00 | $278.00 |
| 11/09/2016 | MAM | AC | Input invoice data into spreadsheet for Andrew W. Caine regarding new value analyses. | 4.40 | 295.00 | $1,298.00 |
| 11/09/2016 | JWD | AC | NBCU settlement call and emails re same | 0.80 | 750.00 | $600.00 |
| 11/10/2016 | AWC | AC | NBCU – review documents and discussions with team regarding  new value analysis (.40); Google – read/analyze defense position letter and data, and emails with team thereon (1.90). | 2.30 | 950.00 | $2,185.00 |
| 11/10/2016 | JPN | AC | Review correspondence regarding settlement posture and offer from Google. | 0.10 | 695.00 | $69.50 |
| 11/10/2016 | JPN | AC | Review Google's ordinary course of business analysis and defense letter. | 0.30 | 695.00 | $208.50 |
| 11/10/2016 | JPN | AC | Meet with opposing counsel regarding discovery deadlines and deposition schedule; Exchange emails regarding same. | 0.40 | 695.00 | $278.00 |
| 11/10/2016 | MAM | AC | New value analysis regarding NBC. | 3.40 | 295.00 | $1,003.00 |
| 11/10/2016 | JWD | AC | Review and respond to A Caine email re Google analysis | 0.20 | 750.00 | $150.00 |
| 11/11/2016 | AWC | AC | NBCU – read NNV analysis, review documents and emails with team thereon (.90); Google – review documents regarding  preference analysis (.40). | 1.30 | 950.00 | $1,235.00 |
| 11/11/2016 | JPN | AC | Review/receipt position letter from Defendant Google. | 0.30 | 695.00 | $208.50 |
| 11/11/2016 | JPN | AC | Review document production of Google regarding ordinary course of business data and evidence regarding 8/26 and 8/27 transfers. | 0.50 | 695.00 | $347.50 |
| 11/11/2016 | JPN | AC | Draft correspondence to Andrew W. Caine regarding Google defenses. | 0.20 | 695.00 | $139.00 |
| 11/11/2016 | JPN | AC | Review Request for Production of Documents prepared by Defendant and meet with client regarding responses. | 0.40 | 695.00 | $278.00 |
| 11/11/2016 | MAM | AC | New value analysis regarding NBC and affiliates for Andrew W. Caine. | 3.20 | 295.00 | $944.00 |
| 11/14/2016 | AWC | AC | NBCU – read/analyze revised NNV analysis and emails with team thereon (.80); Google – emails with team regarding  additional information, | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     8

Invoice 116357

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery, strategy (.50). | | | |
| 11/14/2016 | JPN | AC | Review multiple document from professionals regarding Google transactions, accounts receivables, and wire transfer data. | 1.70 | 695.00 | $1,181.50 |
| 11/14/2016 | JPN | AC | Telephone conference with B. Paniagua regarding document production to Google; Forward correspondence to professionals regarding  Google defenses. | 0.80 | 695.00 | $556.00 |
| 11/14/2016 | JPN | AC | Revise response to Request for Admissions with comments from client; Proof-read. | 0.40 | 695.00 | $278.00 |
| 11/14/2016 | JPN | AC | Receipt correspondence from Google regarding deposition schedule; Review Scheduling Order. | 0.30 | 695.00 | $208.50 |
| 11/14/2016 | MAM | AC | Complete new value analyses for Andrew W. Caine regarding NBC Universal parties. | 4.40 | 295.00 | $1,298.00 |
| 11/14/2016 | JWD | AC | Analyze issues re NBC action | 0.30 | 750.00 | $225.00 |
| 11/15/2016 | AWC | AC | NBCU – emails with counsel regarding  NNV analysis, further information (.40); Google – read underlying documents regarding  pressure, etc. and position email to counsel thereon (.90). | 1.30 | 950.00 | $1,235.00 |
| 11/15/2016 | JPN | AC | Review KSL v. Google checks for August transfers; meet with B. Paniagua regarding same. | 1.00 | 695.00 | $695.00 |
| 11/15/2016 | JPN | AC | Review interrogatory questions, Set One propounded by Google. | 0.40 | 695.00 | $278.00 |
| 11/15/2016 | JPN | AC | Review A/P data from B. Paniagua regarding contradictions in data; calculations of new value. | 0.40 | 695.00 | $278.00 |
| 11/15/2016 | JPN | AC | Revise responses to Request for Admissions with client comments. | 0.40 | 695.00 | $278.00 |
| 11/15/2016 | JPN | AC | Draft responses to Google's Request for Production of Documents (1.40); telephone conference with B. Paniagua regarding responsive documents (.40). | 1.80 | 695.00 | $1,251.00 |
| 11/15/2016 | JPN | AC | Draft correspondence to W. Bowser regarding claim objection and request for production, set one responses. | 0.30 | 695.00 | $208.50 |
| 11/15/2016 | JWD | AC | Tel call with A Caine re preference issues | 0.20 | 750.00 | $150.00 |
| 11/15/2016 | JWD | AC | Office conf with J Nolan re google action | 0.20 | 750.00 | $150.00 |
| 11/16/2016 | JPN | AC | Review invoices from Media Math regarding KSL and Google on claim objection. | 0.40 | 695.00 | $278.00 |
| 11/16/2016 | JPN | AC | Reconcile check amounts with emails exchange between Google and Debtor regarding 491K in checks; draft emails to professionals re same. | 1.00 | 695.00 | $695.00 |
| 11/16/2016 | JPN | AC | Meet with professionals regarding correction to 90 day transfers. | 0.20 | 695.00 | $139.00 |
| 11/16/2016 | JPN | AC | Review documents for applicable privileges and | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | organize for production to Defendant Google; redact bank statements. | | | |
| 11/16/2016 | JPN | AC | Telephone conference with counsel for Google regarding fact extension; review Scheduling Order. | 0.30 | 695.00 | $208.50 |
| 11/16/2016 | JPN | AC | Draft summary for Andrew W. Caine with pertinent facts for emails exchanged with Google. | 0.40 | 695.00 | $278.00 |
| 11/16/2016 | JPN | AC | Compile additional documents for document production to Google, You Tube and Fulcrum 5. | 0.50 | 695.00 | $347.50 |
| 11/17/2016 | AWC | AC | NBCU – call with counsel regarding additional information, issues, resolution, extension stipulation and review stipulation/order. | 0.50 | 950.00 | $475.00 |
| 11/17/2016 | JPN | AC | Receipt of YouTube invoices and review for relevance and production. | 0.70 | 695.00 | $486.50 |
| 11/17/2016 | JPN | AC | Review bank statements from Fulcrum 5 and corresponding transfers. | 0.40 | 695.00 | $278.00 |
| 11/18/2016 | JPN | AC | Review documents and checks forwarded by client regarding missing transfers or contradictions in the evidence. | 1.60 | 695.00 | $1,112.00 |
| 11/18/2016 | JPN | AC | Draft Requests to B. Paniagua regarding Google; Exchange information on defenses. | 0.60 | 695.00 | $417.00 |
| 11/18/2016 | JPN | AC | Review and bates-stamp documents for Production. | 0.40 | 695.00 | $278.00 |
| 11/22/2016 | JPN | AC | Compile data for response to Google. | 0.50 | 695.00 | $347.50 |
| 11/23/2016 | JPN | AC | Telephone conference with B. Paniagua regarding Industry Standard data requested by Defendant Google regarding  witnesses. | 0.40 | 695.00 | $278.00 |
| 11/23/2016 | JPN | AC | Revise and answer various Special Interrogatories regarding Industry Standard defenses; draft answer to Interrogatories re witnesses. | 1.40 | 695.00 | $973.00 |
| 11/23/2016 | JPN | AC | Exchange correspondence with counsel for Defendant Goggle regarding discovery. | 0.30 | 695.00 | $208.50 |
| 11/28/2016 | AWC | AC | Review and revise monthly preference summary for Trustee (.40); update email for Trustee meeting (.20). | 0.60 | 950.00 | $570.00 |
| 11/28/2016 | JPN | AC | Compile data regarding industry standards defense. | 0.70 | 695.00 | $486.50 |
| 11/29/2016 | AWC | AC | NBCU – emails with counsel and Province regarding  additional data/issues and review file thereon. | 0.70 | 950.00 | $665.00 |
| 11/29/2016 | JPN | AC | Review the Debtor's A/R report regarding Defendant Google; regarding the customer data. | 0.70 | 695.00 | $486.50 |
| 11/30/2016 | JPN | AC | Revise and supplement responses to Google's Interrogatories; Proofread. | 0.80 | 695.00 | $556.00 |
| 11/30/2016 | JPN | AC | Telephone conference with counsel for Brill. | 0.20 | 695.00 | $139.00 |
| | | | | **70.10** | | **$43,502.00** |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    10
Invoice 116357
November 30, 2016

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | BDD | AR | Email to J. Dulberg re Manatt & Silverman payments due Trustee | 0.10 | 325.00 | $32.50 |
| 11/01/2016 | BDD | AR | Email to R. Johnson re Manatt  & Silverman payments due Trustee | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | JWD | AR | Review Fox/Toshiba agreement and draft email to LL Ekvall re same | 0.40 | 750.00 | $300.00 |
| 11/02/2016 | BDD | AR | Email to J. Dulberg re Silverman & Manatt payments | 0.10 | 325.00 | $32.50 |
| 11/03/2016 | BDD | AR | Email to R. Johnson re Silverman payment | 0.10 | 325.00 | $32.50 |
| 11/03/2016 | BDD | AR | Email to E. Wilson and K. Elliot re Silverman payment | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | JWD | AR | Draft email to LL Ekvall re Fox and review response (0.1); email to W Bowser re same and revise response (0.1); draft follow up to Ekvall (0.1) | 0.30 | 750.00 | $225.00 |
| 11/07/2016 | BDD | AR | Email to R. Johnson re Manatt payment | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | AR | Email to J. Dulberg re Manatt payment | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | AR | Email to K. Elliot re trustee W9 | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | JWD | AR | Emails re collection action | 0.20 | 750.00 | $150.00 |
| 11/09/2016 | BDD | AR | Email to R. Johnson re Manatt payment | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | AR | Email to K. Elliott re Manatt payment | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | AR | Emails to L. D'itri at CAB Collects re Mobile Theory collection matter | 0.20 | 325.00 | $65.00 |
| 11/09/2016 | BDD | AR | Email to J. Dulberg re Mobile Theory collection matter | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | AR | Review engagement agreement for CAB Collects; email to J. Dulberg re esame | 0.20 | 325.00 | $65.00 |
| 11/09/2016 | BDD | AR | Email to K. Elliott re Manatt payment to trustee | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | AR | Email to R. Johnson re Manatt payment | 0.10 | 325.00 | $32.50 |
| 11/11/2016 | BDD | AR | Email to J. Dulberg re KSL v. Mobile Theory collections matter | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | BDD | AR | Email to j. Dulberg re KSL v. Mobile Theory receivable | 0.10 | 325.00 | $32.50 |
| 11/14/2016 | BDD | AR | Email to L. D'itri re Mobile Theory collections matter | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | JSP | AR | Review A/R chart | 0.80 | 725.00 | $580.00 |
| 11/17/2016 | BDD | AR | Email to JS Pomerantz and J. Dulberg re Glenn Group final payment | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | AR | Email to R. Johnson and JS Pomerantz re Glenn Group final payment | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2016 | BDD | AR | Email to J. Dulberg re Glenn Group final payment | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | AR | Email to R. Johnson re Glenn Group final payment | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | JSP | AR | Confer with C. Rivas and W. Bowser regarding Wellpet A/R | 2.30 | 725.00 | $1,667.50 |
| 11/30/2016 | JSP | AR | Analysis regarding Wellpet A/R issues raised by C. Rivas yesterday | 3.40 | 725.00 | $2,465.00 |
| 11/30/2016 | JSP | AR | Confer with C. Rivas regarding order (Wellpet) | 0.10 | 725.00 | $72.50 |
| 11/30/2016 | JSP | AR | Revise order (Wellpet) | 0.30 | 725.00 | $217.50 |
| | | | | **10.20** | | **$6,457.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | RMP | BL | Review mediation issues and telephone conferences re same. | 0.60 | 1145.00 | $687.00 |
| 11/01/2016 | JWD | BL | Review J Krieger email re distribution for Hulu | 0.10 | 750.00 | $75.00 |
| 11/01/2016 | BDD | BL | Email to J. Dulberg re interim distributions | 0.10 | 325.00 | $32.50 |
| 11/02/2016 | JWD | BL | Review draft of mediation statement re LGB malpractice / fee objection | 0.70 | 750.00 | $525.00 |
| 11/02/2016 | SJK | BL | Review mediation statement regarding malpractice claims v. LGB and memorandum to Jeffrey W. Dulberg regarding same. | 0.90 | 875.00 | $787.50 |
| 11/02/2016 | SJK | BL | Review memorandum from Jeffrey W. Dulberg to W. Gyves regarding LGB malpractice mediation statement. | 0.10 | 875.00 | $87.50 |
| 11/02/2016 | JSP | BL | Review discovery responses in preparation for call with C. Rivas regarding same | 2.60 | 725.00 | $1,885.00 |
| 11/02/2016 | JSP | BL | Correspondence to C. Rivas regarding discovery | 0.10 | 725.00 | $72.50 |
| 11/02/2016 | BDD | BL | Conference with M. Kulick re interim distributions | 0.20 | 325.00 | $65.00 |
| 11/04/2016 | RMP | BL | Review Cumberland issues with J. Dulberg for mediation brief. | 0.40 | 1145.00 | $458.00 |
| 11/04/2016 | RMP | BL | Prepare for and participate on LGB mediation statement call and conference re same. | 0.70 | 1145.00 | $801.50 |
| 11/04/2016 | JWD | BL | Call with client, KDW team re LGB mediation brief prep | 0.70 | 750.00 | $525.00 |
| 11/04/2016 | SJK | BL | Review memorandum from Jeffrey W. Dulberg regarding Cumberland damage issue regarding LGB mediation. | 0.10 | 875.00 | $87.50 |
| 11/04/2016 | SJK | BL | Prepare calculations regarding Cumberland component of claim and memorandum to Jeffrey W. Dulberg and Richard M. Pachulski regarding same. | 0.50 | 875.00 | $437.50 |
| 11/05/2016 | JWD | BL | Work on issues for mediation brief and emails with KDW re same | 1.30 | 750.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/07/2016 | JWD | BL | Review and revise LGB mediation brief | 1.50 | 750.00 | $1,125.00 |
| 11/07/2016 | JWD | BL | Review K Giannis email and email to B Dassa re same | 0.10 | 750.00 | $75.00 |
| 11/07/2016 | JWD | BL | Review emails re distribution issues (0.1); call with B Dassa re same (0.1) | 0.20 | 750.00 | $150.00 |
| 11/07/2016 | JWD | BL | Review R Johnson email re distribution issue | 0.10 | 750.00 | $75.00 |
| 11/07/2016 | JSP | BL | Attention to litigation matters, including Wellpet | 3.60 | 725.00 | $2,610.00 |
| 11/07/2016 | BDD | BL | Email to R. Johnson re creditor distributions | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | BL | Conferences (several) with R. Johnson re creditor distributions | 0.50 | 325.00 | $162.50 |
| 11/07/2016 | BDD | BL | Email to J. Dulberg re distributions to claims trader (Contrarian) | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | BL | Email to K. Gianis at Contrarian re initial distributions | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | BL | Email to R. Johnson re inquiries from claims traders re transferred claims | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | BL | Call with J. Dulberg re inquiries from claims traders | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Emails to/conerences with R. Johnson re Rockefuel, LifeScript and JMJ Films distributons (Argo) | 0.50 | 325.00 | $162.50 |
| 11/08/2016 | BDD | BL | Email to J. Dulberg re explanation of payment distributions re RocketFuel, LifeScript and JMJ Films | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Email to S. Krochek at Argo Partners re Rocket Fuel, Life Script and JMJ Films payments | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Call with K. Elliot re trustee wire information | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Email to J. Nolan re Wilson Media Group distribution | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | BDD | BL | Email to J. Dulberg re Argo payments (Rockefuel, LifeScript, and JMJ Films) | 0.10 | 325.00 | $32.50 |
| 11/08/2016 | FSH | BL | Conduct legal research and obtain specific cases under DE law regarding derivative litigation. | 0.80 | 325.00 | $260.00 |
| 11/09/2016 | RMP | BL | Review LGB mediation binder and telephone conferences re same. | 1.30 | 1145.00 | $1,488.50 |
| 11/09/2016 | JWD | BL | Review list of unsent dist and work on same with B Dassa | 0.50 | 750.00 | $375.00 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re distributions to Wilson Media Group | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to M. Kulick re interim distribution checks | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Conference with R. Johnson re interim distributions checks being held | 0.20 | 325.00 | $65.00 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Global Media Group W9 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2016 | BDD | BL | Review remaining distribution checks; emails to/calls with numerous creditors/attys for creditors re W9s | 1.10 | 325.00 | $357.50 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Valassis W9 | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to W. Bowser re remaining interim distributions to be made | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to J. Dulberg re Disney contact | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Emails to A. Mumola at Contrarian re W9 | 0.20 | 325.00 | $65.00 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Contrarian W9 | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Emails (several) to R. Johnson re Szabo W9s | 0.20 | 325.00 | $65.00 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Neilsen W9 | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Szabo claims pool | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to R. Johnson re Clear Channel/iHeart W9 | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to K. Elliott re Manatt distribution | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to J. Dulberg re outstanding W9s | 0.10 | 325.00 | $32.50 |
| 11/09/2016 | BDD | BL | Email to W. Bowser re iHeart W9 | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | BL | Email to R. Johnson re payment to Wilson Media Group | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | BL | Email to J. Nolan re Wilson Media Group distribution | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | BL | Email to R. Johnson re W9 for Manatt | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | BL | Email to A. Walker at Mintz Levin re Wilson Media Group distribution | 0.10 | 325.00 | $32.50 |
| 11/10/2016 | BDD | BL | Email to J. Dulberg re distribution to Manatt | 0.10 | 325.00 | $32.50 |
| 11/11/2016 | JSP | BL | Prepare meet and confer (Wellpet) | 2.70 | 725.00 | $1,957.50 |
| 11/14/2016 | JKH | BL | Office conference, emails to Steven J. Kahn regarding mediation brief issues, question for Parsons and research same. | 2.20 | 875.00 | $1,925.00 |
| 11/15/2016 | RMP | BL | Prepare for LGB mediation and conference calls re same. | 1.10 | 1145.00 | $1,259.50 |
| 11/15/2016 | JWD | BL | Draft emails to various re attendance at LGB mediation and coordinating | 0.20 | 750.00 | $150.00 |
| 11/15/2016 | JWD | BL | Review and respond to H Manoian email re distribution | 0.10 | 750.00 | $75.00 |
| 11/15/2016 | JWD | BL | Emails with B Dassa re Disney distribution | 0.20 | 750.00 | $150.00 |
| 11/15/2016 | JWD | BL | Email to B Dassa re distribution update | 0.10 | 750.00 | $75.00 |
| 11/15/2016 | JSP | BL | Continue working on meet and confer letter | 2.30 | 725.00 | $1,667.50 |
| 11/15/2016 | BDD | BL | Email to J. Dulberg re remaining interim distributions | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 116357

47516    00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2016 | BDD | BL | Confer with/multiple emails to R. Johnson re W9s for payments being held | 0.80 | 325.00 | $260.00 |
| 11/15/2016 | BDD | BL | Email to S. Weiss re W9 for WM Barr | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to G. Malik re W9 for Nexstar | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to K. Clark re W9 for Disney entities | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to J. Dulberg re W9s received and those still outstanding | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Email to J. Dulberg re Disney W9s | 0.10 | 325.00 | $32.50 |
| 11/15/2016 | BDD | BL | Call to Disney re outstanding distributions checks and payments to be made | 0.30 | 325.00 | $97.50 |
| 11/15/2016 | BDD | BL | Email to H. Manoian re Valassis distribution check | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | JKH | BL | Office conference with Steven J. Kahn regarding Caremark issue, draft email to Parsons regarding same, work on mediation brief. | 2.20 | 875.00 | $1,925.00 |
| 11/16/2016 | RMP | BL | Various telephone conferences with client and conferences with J. Dulberg re LGB mediation. | 1.20 | 1145.00 | $1,374.00 |
| 11/16/2016 | JWD | BL | Prep for LGB mediation | 1.50 | 750.00 | $1,125.00 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re W9 for CBS Sports Network | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re W9 for WJRT TV | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re KMBC W9 | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Call with/email to M. Friedman re Bacardi distribution | 0.20 | 325.00 | $65.00 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re Bacardi distribution | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re WM Barr W9 | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to R. Johnson re W9s for Apple Valley Broadcasting, Inc., KXLY Television, KXLY/KXLX/KZZU Radio, and KAFE/KISM-FM Radio | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to K. McDonough at Szabo re remaining W9s | 0.10 | 325.00 | $32.50 |
| 11/16/2016 | BDD | BL | Email to S. Weiss re WM Barr W9 | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | RMP | BL | Prepare for and participate in LGB mediation and travel to and from same and telephone conference with Court re various outstanding issues. | 9.30 | 1145.00 | $10,648.50 |
| 11/17/2016 | JWD | BL | Attend LGB mediation | 10.70 | 750.00 | $8,025.00 |
| 11/17/2016 | JSP | BL | Attention to litigation matters, including Glenn Group, Welpet, and others | 1.90 | 725.00 | $1,377.50 |
| 11/17/2016 | BDD | BL | Preparation of Stip to Continue Status Conference and for Defendant to Respond to Complaint (and order re same); multiple emails to/from A. Caine; email to R Mori re same | 1.10 | 325.00 | $357.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     15
Invoice 116357
November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2016 | BDD | BL | Emails to R. Johnson re remaining W9s for Szabo distributions | 0.20 | 325.00 | $65.00 |
| 11/17/2016 | BDD | BL | Email to R. Pinckney at Valassis re distribution check | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | BL | Email to A. Caine re NBC stip/order | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | BL | Email to J. Dulberg re Disney distributions | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | BL | Review Disney distributions being held; email to E. Wilson re same | 0.30 | 325.00 | $97.50 |
| 11/17/2016 | BDD | BL | Email to A. Caine re order on 2nd stip extending status conference and deadline to respond to complaint (NBC Universal) | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | BL | Email to M. Kulick re NBC Universal stip/order | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | BL | Email to M. Kulick re NBC Universal Stip/Order | 0.10 | 325.00 | $32.50 |
| 11/18/2016 | JKH | BL | Review Parsons email, Chen decision and further research, telephone conferences with Steven J. Kahn, Parsons regarding same. | 2.40 | 875.00 | $2,100.00 |
| 11/18/2016 | JWD | BL | Work on distribution issues re TV Guide (0.2); emails with R Johnson (0.1); call with B Dassa (0.1) | 0.40 | 750.00 | $300.00 |
| 11/18/2016 | JWD | BL | Work on completing interim distribution and emails re same | 0.30 | 750.00 | $225.00 |
| 11/18/2016 | JWD | BL | Review emails and term sheet, draft email to B Gyves re same | 0.20 | 750.00 | $150.00 |
| 11/18/2016 | JWD | BL | Work on settlement with LGB and emails re same | 0.70 | 750.00 | $525.00 |
| 11/18/2016 | JWD | BL | Call with P Huygens re Landau settlement (0.1); emails with E Madden re same (0.2) | 0.30 | 750.00 | $225.00 |
| 11/18/2016 | JWD | BL | Review form settlement agreement issues for LGB settlement | 0.40 | 750.00 | $300.00 |
| 11/18/2016 | JSP | BL | Follow up regarding payments and pending matters, including Glenn Group, Toshiba, and others | 2.60 | 725.00 | $1,885.00 |
| 11/18/2016 | FSH | BL | Review 80 proofs of claim and obtain telephone numbers and email addresses, if available, and prepare notes regarding same (4.2).  Prepare correspondence to all with emails regarding w-9 forms to be completed (.8); correspondence with Jeffrey W. Dulberg regarding same (.2). | 5.20 | 325.00 | $1,690.00 |
| 11/21/2016 | RMP | BL | Review KSL term sheet and conferences with J. Dulberg and telephone conference with D. Gottlieb re same. | 0.90 | 1145.00 | $1,030.50 |
| 11/21/2016 | JWD | BL | Emails re LGB papers | 0.40 | 750.00 | $300.00 |
| 11/21/2016 | JWD | BL | Work on distribution issues re Disney and others | 0.60 | 750.00 | $450.00 |
| 11/21/2016 | JSP | BL | Attention to issues regarding litigation matters, including Wellpet (confer with W. Bowser, C. RIvas | 3.80 | 725.00 | $2,755.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    16
Invoice 116357
November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and others) | | | |
| 11/21/2016 | BDD | BL | Email to R. Johnson re American Financial Management W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re KQDS-TV W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re KRON W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Urban Daddy W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Katz Communications W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Town Car International W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Whitney Radio Broadcasting W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to J. Dulberg re creditor W9s received | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to F. Harrison re American Financial Management W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Berklee College of Music W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Dstillery W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Next Media W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to J. Dulberg re CBS distributions | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re CBS interim distributions; email to S. Krochek at Argo Partners re same | 0.20 | 325.00 | $65.00 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Communications Credit & Recovery Corp re W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to H. D'Antona re CBS interim distributions | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Telmar W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Dedicated Media W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to M. Tuchin re Black Entertainment Television interim distribution | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Black Entertainment Television W9 and payment instructions | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Preparation of Stip/Order dismissing Glenn Group adversary; email to JS Pomerantz re same | 0.40 | 325.00 | $130.00 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Manta Media W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to P. Hostutler at Manta Media re W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re WJXT W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to T. Hogan at CCR Collect re WGNT, WTKR and Dedicated Media W9s | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to A. Smith re stip dismissing Glenn Group adversary action | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re W9s for Disney and related | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | entities | | | |
| 11/21/2016 | BDD | BL | Email to J. Dulberg re distributions to Disney | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Gannett W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Review interim distribution information for all Disney entities; email to A. Lipkind (Disney in-house counsel) re same | 0.30 | 325.00 | $97.50 |
| 11/21/2016 | BDD | BL | Email to KRVN Radio re W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re KRVN W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re Talley Broadcasting W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to R. Johnson re ValueClick W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | BDD | BL | Email to M. Kulick re Vintage Guitar W9 | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | FSH | BL | Prepare spreadsheet of all 80 claimants which were emailed and/or obtained phone numbers; call creditors with telephone numbers, send new emails and update status of each creditor on spreadsheet. | 4.50 | 325.00 | $1,462.50 |
| 11/22/2016 | JWD | BL | Call re LGB liitigation with KDW | 0.50 | 750.00 | $375.00 |
| 11/22/2016 | JWD | BL | Review Landau agreement. | 0.90 | 750.00 | $675.00 |
| 11/22/2016 | SJK | BL | Review memoranda from Jeffrey W. Dulberg and W. Gyves regarding settlement agreement regarding LGB. | 0.20 | 875.00 | $175.00 |
| 11/22/2016 | JSP | BL | Correspondence to C. Rivas regarding meet and confer - discovery issues | 2.40 | 725.00 | $1,740.00 |
| 11/22/2016 | JSP | BL | Settlement communications with C. Rivas | 0.60 | 725.00 | $435.00 |
| 11/22/2016 | BDD | BL | Email to R. Johnson re Impact Radio W9 | 0.10 | 325.00 | $32.50 |
| 11/22/2016 | BDD | BL | Email to F. Harrison re interim distribution order to be sent to Media6Degrees | 0.10 | 325.00 | $32.50 |
| 11/22/2016 | BDD | BL | Email to R. Johnson re interim distribution payment to Urban Daddy | 0.10 | 325.00 | $32.50 |
| 11/22/2016 | BDD | BL | Call with JS Pomerantz re Stip to Dismiss Glenn Group adversary; email to M. Kulick re same | 0.20 | 325.00 | $65.00 |
| 11/22/2016 | FSH | BL | Additional calling of creditors re distributions preparing emails based upon conversations with form, Review and respond to other emails regarding forms and update status on spreadsheet. | 3.50 | 325.00 | $1,137.50 |
| 11/23/2016 | RMP | BL | Review draft settlement agreement and conference re same. | 0.60 | 1145.00 | $687.00 |
| 11/23/2016 | JSP | BL | Attention to litigation  matters, including Glenn Group, Wellpet and others | 1.40 | 725.00 | $1,015.00 |
| 11/23/2016 | BDD | BL | Email to R. Johnson re ComputerWorld W9 | 0.10 | 325.00 | $32.50 |
| 11/23/2016 | BDD | BL | Email to R. Johnson re IDG Technology Network W9 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

KSL Media

Invoice 116357

47516     00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2016 | BDD | BL | Email to R. Johnson re WJXT-TV W9 | 0.10 | 325.00 | $32.50 |
| 11/23/2016 | BDD | BL | Email to R. Johnson re WTKR WGNT W9 | 0.10 | 325.00 | $32.50 |
| 11/23/2016 | BDD | BL | Email to F. Harrison re spreadsheet re W9s | 0.10 | 325.00 | $32.50 |
| 11/23/2016 | BDD | BL | Email to R. Johnson re Dow Jones W9 | 0.10 | 325.00 | $32.50 |
| 11/23/2016 | FSH | BL | Complete telephone calls and correspondence with remaining creditors re distributions not reached and update spreadsheet.  Prepare correspondence to Beth and Jeffrey W. Dulberg regarding same. | 1.50 | 325.00 | $487.50 |
| 11/28/2016 | JWD | BL | Emails re TV Guide distribution | 0.10 | 750.00 | $75.00 |
| 11/28/2016 | JWD | BL | Review list of unpaid claims | 0.20 | 750.00 | $150.00 |
| 11/28/2016 | JSP | BL | Prepare for Wellpet status conference | 2.40 | 725.00 | $1,740.00 |
| 11/28/2016 | BDD | BL | Follow up with all remaining creditors for whom W9s have not yet been received; multiple emails to R. Johnson re same | 4.70 | 325.00 | $1,527.50 |
| 11/28/2016 | BDD | BL | Emails to J. Dulberg re W9 info update | 0.20 | 325.00 | $65.00 |
| 11/28/2016 | BDD | BL | Email to J. Dulberg re TVGuide distribution | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | BDD | BL | Revise spreadsheet re outstanding W9s; email to J. Dulberg re same | 0.30 | 325.00 | $97.50 |
| 11/28/2016 | FSH | BL | Confer with Beth Dassa regarding W-9 and review emails to obtain specific W-9s. | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | RMP | BL | Conferences with J. Pomerantz and J. Dulberg and telephone conferences with D. Gottlieb re status. | 0.70 | 1145.00 | $801.50 |
| 11/29/2016 | JWD | BL | Review and respond to emails re LGB settlement | 0.30 | 750.00 | $225.00 |
| 11/29/2016 | JWD | BL | Emails re distribution inquiries | 0.20 | 750.00 | $150.00 |
| 11/29/2016 | SJK | BL | Review memorandum from W. Gyves regarding status of LGB settlement agreement and discussions with Landau counsel regarding same. | 0.10 | 875.00 | $87.50 |
| 11/29/2016 | JSP | BL | Prepare for continued status conference - Wellpet | 0.90 | 725.00 | $652.50 |
| 11/29/2016 | JSP | BL | Attend continued status conference - Wellpet | 0.80 | 725.00 | $580.00 |
| 11/29/2016 | BDD | BL | Email to R. Johnson re WDIO W9 | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to F. McCreary re interim distribution check | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to R. Johnson re Farragut Press W9 | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to J. Dulberg re final round of distributions | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to K. McDonough at Szabo re missing distribution checks | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to R. Johnson re AT&T W9 | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to D. Lane at Jacobs Radio re W9 | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to R. Johnson re Jacobs Radio W9 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

KSL Media

Invoice 116357

47516    00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2016 | BDD | BL | Email to R. Johnson re Valassis missing check | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Email to H. Manoian re Valassis missing check | 0.10 | 325.00 | $32.50 |
| 11/29/2016 | BDD | BL | Call with JS Pomerantz re order requiring parties to mediate and continuing status conference; preparation of order re same; email to JS Pomerantz re same | 0.50 | 325.00 | $162.50 |
| 11/30/2016 | JSP | BL | Confer with C. Rivas regarding medaition/mediators | 0.30 | 725.00 | $217.50 |
| 11/30/2016 | BDD | BL | Email to A. Lipkind re Disney and related entities' W9s | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re additional W9s received | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re WJLX-TV W9 | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re Valassis distribution check | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to H. Manoian re Valassis interim distribution | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to W. Bowser and J. Dulberg re reduction of Pandora final payment | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re Disney distributions | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to K. Parker re WJXT-TV distribution | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re reduction of final distribution to Pandora | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to R. Johnson re Twitter W9 | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Conference with L. Kalm at Worldlink re W9; email to L. Kalm re same | 0.20 | 325.00 | $65.00 |
| 11/30/2016 | BDD | BL | Conference with JS Pomerantz re order on mediation and continuing status conference (Wellpet) | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to J. Dulberg re status of W9s | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to M. Kulick re order on mediation and continuing status conference (Wellpet) | 0.10 | 325.00 | $32.50 |
| 11/30/2016 | BDD | BL | Email to C. Rivas re M. Shanken W9 | 0.10 | 325.00 | $32.50 |
| | | | | **117.50** | | **$78,096.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | JWD | CA | Emails re next meeting with Trustee | 0.20 | 750.00 | $150.00 |
| 11/02/2016 | JWD | CA | Draft updated agenda and emails with J Pomerantz re next meeting | 0.30 | 750.00 | $225.00 |
| 11/03/2016 | BDD | CA | Attend to misc. change of creditor addresses | 0.20 | 325.00 | $65.00 |
| 11/07/2016 | GFB | CA | Emails with Steven Kahn, Francine Seno, and Mark Korosi regarding document retention. | 0.10 | 725.00 | $72.50 |
| 11/08/2016 | JSP | CA | Prepare for report to Trustee on pending litigation | 2.40 | 725.00 | $1,740.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   20

KSL Media

Invoice 116357

47516    00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2016 | JSP | CA | Prepare for (2.1) and meet with (1.0) D. Gottlieb regarding case issues | 3.10 | 725.00 | $2,247.50 |
| 11/10/2016 | JSP | CA | Notes regarding follow up based on meeting with Trustee on 11/9. | 1.80 | 725.00 | $1,305.00 |
| 11/19/2016 | JSP | CA | Meet with D. Gottlieb regarding case status | 2.00 | 725.00 | $1,450.00 |
| 11/21/2016 | GFB | CA | Emails with Mark Korosi regarding document retention; draft email to Steven Kahn regarding same. | 0.10 | 725.00 | $72.50 |
| 11/21/2016 | BDD | CA | Attend to misc. calendaring matters re Glenn Group | 0.10 | 325.00 | $32.50 |
| 11/22/2016 | GFB | CA | Numerous emails with Peter Giep, Nancy Brown, and Steve Kahn regarding document retention. | 0.20 | 725.00 | $145.00 |
| 11/23/2016 | JSP | CA | Prepare for meeting with Trustee regarding case status | 2.40 | 725.00 | $1,740.00 |
| 11/23/2016 | BDD | CA | Email to J. Dulberg re creditor change of address | 0.10 | 325.00 | $32.50 |
| 11/28/2016 | JWD | CA | Emails re client meeting | 0.20 | 750.00 | $150.00 |
| 11/28/2016 | JWD | CA | Prep for client meeting and work on agenda | 1.40 | 750.00 | $1,050.00 |
| 11/28/2016 | JSP | CA | Prepare for meeting with Trustee on 11/29. | 0.80 | 725.00 | $580.00 |
| 11/28/2016 | BDD | CA | Call to court clerk re incorrect docket entry re creditor change of address; email  to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | JWD | CA | Client meeting | 1.00 | 750.00 | $750.00 |
| 11/29/2016 | JWD | CA | Agenda updates | 0.30 | 750.00 | $225.00 |
| 11/29/2016 | JSP | CA | Prepare for meeting with D. Gottlieb regarding case status | 2.00 | 725.00 | $1,450.00 |
| 11/29/2016 | JSP | CA | Meet with D. Gottlieb regarding case status | 1.10 | 725.00 | $797.50 |
| 11/29/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| | | | | **20.20** | | **$14,410.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2016 | JSP | CO | Review claims for possible objections to same | 2.30 | 725.00 | $1,667.50 |
| 11/02/2016 | JPN | CO | Forward documents to professionals regarding ordinary course of business analysis and data; Meet regarding Google claims filed; YouTube claims; Telephone conference with W. Bowser. | 0.50 | 695.00 | $347.50 |
| 11/08/2016 | JPN | CO | Telephone conference with A. Walker regarding Wilson claim distribution. | 0.20 | 695.00 | $139.00 |
| 11/08/2016 | JPN | CO | Draft Notice of Deposition of Matthew Dissare; Serve. | 0.40 | 695.00 | $278.00 |
| 11/08/2016 | JPN | CO | Review comments/data for professionals regarding Google Administrative claim. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    21

Invoice 116357

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2016 | JWD | CO | Review S Krochek email and email to B Dassa re same (0.1); call with B Dassa re same (0.1) | 0.20 | 750.00 | $150.00 |
| 11/08/2016 | JWD | CO | Emails re Fox status | 0.10 | 750.00 | $75.00 |
| 11/09/2016 | JWD | CO | Review and respond to creditor inquiries | 0.30 | 750.00 | $225.00 |
| 11/10/2016 | JWD | CO | Emails re Manatt payment on settlement and 502h dist. | 0.10 | 750.00 | $75.00 |
| 11/11/2016 | JWD | CO | Review P Laurin email and review and revise fox agt | 0.30 | 750.00 | $225.00 |
| 11/11/2016 | JWD | CO | Emails with P Laurin re Fox claims | 0.20 | 750.00 | $150.00 |
| 11/14/2016 | JWD | CO | Work on Fox agt updates | 0.50 | 750.00 | $375.00 |
| 11/14/2016 | JWD | CO | Review LL Ekvall comments to Fox agreement and email to P Laurin re same | 0.40 | 750.00 | $300.00 |
| 11/14/2016 | JSP | CO | Prepare for and confer with D. Gottlieb regarding claims | 1.80 | 725.00 | $1,305.00 |
| 11/15/2016 | JSP | CO | Review claims based on conversation with D. Gottlieb | 0.80 | 725.00 | $580.00 |
| 11/16/2016 | JPN | CO | Review Claim No. 2093 Administrative Claim of Google. | 0.30 | 695.00 | $208.50 |
| 11/16/2016 | JPN | CO | Telephone conference with Walt Bowser and review Administrative Claim, basis for objection; proposed responses to request for production, set one propounded by Google. | 0.50 | 695.00 | $347.50 |
| 11/16/2016 | JPN | CO | Exchange correspondence with Walt Bowser regarding KSL's Request for Admission responses. | 0.20 | 695.00 | $139.00 |
| 11/16/2016 | JPN | CO | Forward documents to Walt Bowser for claim reconciliation with Google. | 0.20 | 695.00 | $139.00 |
| 11/16/2016 | JWD | CO | Work on issues for Fox/ Toshiba call | 0.30 | 750.00 | $225.00 |
| 11/16/2016 | JSP | CO | Review claims chart | 0.90 | 725.00 | $652.50 |
| 11/20/2016 | JWD | CO | Prep for Monday call with Fox and Toshiba | 1.50 | 750.00 | $1,125.00 |
| 11/21/2016 | JWD | CO | Prepare for Fox/Toshiba call (.3); call with Ekvall (.2); draft notes re same (.2) | 0.70 | 750.00 | $525.00 |
| 11/21/2016 | JWD | CO | J Pomerantz meeting re claims | 0.30 | 750.00 | $225.00 |
| 11/22/2016 | JWD | CO | Call re Fox settlement | 0.60 | 750.00 | $450.00 |
| 11/22/2016 | JWD | CO | Prep for next Fox call | 0.30 | 750.00 | $225.00 |
| 11/23/2016 | JWD | CO | Review various claims related filings and emails to B Dassa re same | 0.20 | 750.00 | $150.00 |
| 11/28/2016 | JWD | CO | Review Epstein email | 0.10 | 750.00 | $75.00 |
| 11/28/2016 | JWD | CO | Review claims transfers | 0.20 | 750.00 | $150.00 |
| 11/30/2016 | JWD | CO | Review and respond to T Gaa email re Pandora dist. (0.1); emails with B Dassa and W Bowser re same | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    22
Invoice 116357
November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1) | | | |
| 11/30/2016 | JSP | CO | Attention to issues regarding various claims, including media claims | 2.80 | 725.00 | $2,030.00 |
| | | | | **17.60** | | **$12,847.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2016 | BDD | CP | Email to J. Dulberg re application of fees/expenses received re PSZJ 3rd interim fee application (and hold-back from 2nd interim fee application) | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | CP | Email to N. Deleon re payment received on account of PSZJ 2nd interim fee application | 0.10 | 325.00 | $32.50 |
| 11/07/2016 | BDD | CP | Review PSZJ 2nd and 3rd interim fee applications/orders re application of fees/expenses; email to V. Arias re same | 0.40 | 325.00 | $130.00 |
| 11/21/2016 | BDD | CP | Email to C. Ferra and L. Gardiazabal re fees/expenses incurred between 2/1/15 - 3/31/16 | 0.10 | 325.00 | $32.50 |
| | | | | **0.70** | | **$227.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | BDD | CPO | Email to J. Dulberg re order on interim fees | 0.10 | 325.00 | $32.50 |
| 11/17/2016 | BDD | CPO | Research Grobstein settlement agreement per J. Dulberg request; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 11/29/2016 | BDD | CPO | Email to S. Kahn re orders on 3rd interim fee applications | 0.10 | 325.00 | $32.50 |
| | | | | **0.40** | | **$130.00** |

### Litigation (Non-Bankruptcy)

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2016 | SJK | LN | Memorandum to E. Madden and appellees regarding revisions to sanctions motion mediation statement. | 0.10 | 875.00 | $87.50 |
| 11/01/2016 | SJK | LN | Review memoranda from Jeffrey W. Dulberg regarding additional new revisions; review and revise latest draft of mediation brief and forward. | 0.50 | 875.00 | $437.50 |
| 11/02/2016 | RMP | LN | Review mediation statement and conferences with J. Dulberg re same. | 0.60 | 1145.00 | $687.00 |
| 11/03/2016 | RMP | LN | Review mediation issues and telephone conferences re same. | 0.70 | 1145.00 | $801.50 |
| 11/03/2016 | SJK | LN | Review memorandum from A. Gundzik regarding excess carrier participation in mediations. | 0.10 | 875.00 | $87.50 |
| 11/04/2016 | RMP | LN | Conference with M. Tuchin re Viacom issues. | 0.30 | 1145.00 | $343.50 |
| 11/07/2016 | RMP | LN | Review revised mediation statement and conference with J. Dulberg re Cumberland. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23
Invoice 116357
November 30, 2016

KSL Media

47516     00003

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2016 | JWD | LN | Emails re Manatt failure to pay | 0.20 | 750.00 | $150.00 |
| 11/09/2016 | JKH | LN | Telephone conference, emails to, from Steven J. Kahn regarding appeal timing issue, research same. | 0.40 | 875.00 | $350.00 |
| 11/09/2016 | JWD | LN | Call with B Dassa re Manatt | 0.10 | 750.00 | $75.00 |
| 11/09/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding mediation brief and notice of appeal timing. | 0.20 | 875.00 | $175.00 |
| 11/09/2016 | SJK | LN | Review treatise regarding notice of appeal timing regarding D&O judgment and memorandum to James K. T. Hunter regarding same. | 0.20 | 875.00 | $175.00 |
| 11/11/2016 | RMP | LN | Review litigation and mediation issues and telephone conferences with D. Gottlieb re same. | 0.80 | 1145.00 | $916.00 |
| 11/11/2016 | JWD | LN | Call with J Pomerantz re Well Pet | 0.20 | 750.00 | $150.00 |
| 11/11/2016 | JWD | LN | Emails re collection action | 0.10 | 750.00 | $75.00 |
| 11/11/2016 | SJK | LN | Review new Federal Rules of Appellate Procedure. | 0.10 | 875.00 | $87.50 |
| 11/14/2016 | RMP | LN | Prepare for mediation and conferences re same. | 0.90 | 1145.00 | $1,030.50 |
| 11/14/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding mediation brief issue. | 0.20 | 875.00 | $175.00 |
| 11/14/2016 | SJK | LN | Memorandum to D. Parsons regarding Caremark issue. | 0.10 | 875.00 | $87.50 |
| 11/15/2016 | JWD | LN | Attend call with E Wilson re mediation (1/2) | 0.30 | 750.00 | $225.00 |
| 11/17/2016 | SJK | LN | Review memorandum from James K. T. Hunter regarding fiduciary duty question and forward to D. Parsons for comment. | 0.20 | 875.00 | $175.00 |
| 11/18/2016 | SJK | LN | Review and forward memorandum from D. Parsons regarding duties to James K. T. Hunter. | 0.10 | 875.00 | $87.50 |
| 11/18/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding motion to D. Parsons on duties and schedule call with Parsons. | 0.10 | 875.00 | $87.50 |
| 11/18/2016 | SJK | LN | Telephone conference with James K. T. Hunter and D. Parsons regarding mediation issues and appeal issues regarding officer duties. | 0.50 | 875.00 | $437.50 |
| 11/18/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding mediation brief focus. | 0.10 | 875.00 | $87.50 |
| 11/19/2016 | JKH | LN | Work on D+O Mediation Brief. | 4.20 | 875.00 | $3,675.00 |
| 11/20/2016 | JKH | LN | Work on D+O Mediation Brief. | 3.70 | 875.00 | $3,237.50 |
| 11/20/2016 | BDD | LN | Email to J. Feingertz at Urban Daddy re interim distribution motion | 0.10 | 325.00 | $32.50 |
| 11/21/2016 | JKH | LN | Work on D+O Mediation Brief. | 6.00 | 875.00 | $5,250.00 |
| 11/21/2016 | SJK | LN | Confirm process regading appeal initiation and required filings. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

KSL Media

Invoice 116357

47516    00003

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2016 | SJK | LN | Draft Notice of Appeal and Representation Statement. | 0.30 | 875.00 | $262.50 |
| 11/21/2016 | SJK | LN | Conference with James K. T. Hunter regarding mediation brief issues. | 0.10 | 875.00 | $87.50 |
| 11/21/2016 | SJK | LN | Proof and revise notice of appeal and representation statement. | 0.20 | 875.00 | $175.00 |
| 11/21/2016 | SJK | LN | Review filed Notice of Appeal. | 0.10 | 875.00 | $87.50 |
| 11/22/2016 | JKH | LN | Complete first draft of mediation brief. | 5.60 | 875.00 | $4,900.00 |
| 11/22/2016 | RMP | LN | Prepare for and participate on D+O settlement related call and follow-up calls. | 0.70 | 1145.00 | $801.50 |
| 11/22/2016 | SJK | LN | Review documents from 9th Circuit regarding appeal and memorandum to Jeffrey W. Dulberg regarding appearance. | 0.30 | 875.00 | $262.50 |
| 11/22/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding mediation brief issues. | 0.20 | 875.00 | $175.00 |
| 11/22/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding additional mediation brief issues and strategy. | 0.20 | 875.00 | $175.00 |
| 11/23/2016 | JKH | LN | Emails from, to Steven J. Kahn regarding Appeal questionnaire, revisions to brief and review same. | 0.60 | 875.00 | $525.00 |
| 11/23/2016 | JWD | LN | Work on D&O meditation brief | 1.00 | 750.00 | $750.00 |
| 11/23/2016 | JWD | LN | Review new LGB agreement and emails re same | 0.40 | 750.00 | $300.00 |
| 11/23/2016 | SJK | LN | Memorandum to Jeffrey W. Dulberg regarding D&O mediation brief. | 0.10 | 875.00 | $87.50 |
| 11/23/2016 | SJK | LN | Draft mediation questionnaire responses. | 0.30 | 875.00 | $262.50 |
| 11/23/2016 | SJK | LN | Review remainder of 9th Circuit notices. | 0.20 | 875.00 | $175.00 |
| 11/23/2016 | SJK | LN | Proof and revise mediation brief and memorandum to James K. T. Hunter regarding same. | 1.30 | 875.00 | $1,137.50 |
| 11/25/2016 | JKH | LN | Emails to, from Steven J. Kahn regarding revisions to mediation brief, strategy. | 0.20 | 875.00 | $175.00 |
| 11/25/2016 | SJK | LN | Review and respond to memoranda from James K. T. Hunter regarding mediation brief issues. | 0.20 | 875.00 | $175.00 |
| 11/26/2016 | JWD | LN | Work on D&O mediation brief | 0.70 | 750.00 | $525.00 |
| 11/28/2016 | JKH | LN | Emails from, to Steven J. Kahn regarding Gottlieb meeting, preparation of revised brief and proof read, revise brief per Steven J. Kahn comments. | 0.70 | 875.00 | $612.50 |
| 11/28/2016 | JWD | LN | Emails re various outstanding litigation issues including Cohen and Shenson | 0.40 | 750.00 | $300.00 |
| 11/28/2016 | JWD | LN | Additional emails re Cohen | 0.30 | 750.00 | $225.00 |
| 11/28/2016 | JWD | LN | Work on D&O mediation brief | 0.50 | 750.00 | $375.00 |
| 11/28/2016 | SJK | LN | Review and respond to memorandum from Jeffrey | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

KSL Media

Invoice 116357

47516    00003

November 30, 2016

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | W. Dulberg regarding D&O mediation statement and appeal timing. | | | |
| 11/28/2016 | SJK | LN | Memorandum to Mary de Leon regarding status of mediation questionnaire. | 0.10 | 875.00 | $87.50 |
| 11/28/2016 | SJK | LN | Review revisions and memorandum to James K. T. Hunter regarding finalization of draft mediation brief. | 0.10 | 875.00 | $87.50 |
| 11/28/2016 | SJK | LN | Review and revise 9th Circuit mediation questionnaire. | 0.20 | 875.00 | $175.00 |
| 11/28/2016 | SJK | LN | Proof and revise D&O mediation brief. | 0.50 | 875.00 | $437.50 |
| 11/28/2016 | SJK | LN | Memorandum to Beth D. Dassa regarding updated fee awards for inclusion in D&O mediation brief. | 0.10 | 875.00 | $87.50 |
| 11/28/2016 | SJK | LN | Memorandum to Jeffrey W. Dulberg regarding mediation brief. | 0.10 | 875.00 | $87.50 |
| 11/28/2016 | SJK | LN | Memorandum to client regarding D&O mediation brief. | 0.10 | 875.00 | $87.50 |
| 11/29/2016 | JKH | LN | Review Steven J. Kahn revisions, appeal time schedule. | 0.30 | 875.00 | $262.50 |
| 11/29/2016 | RMP | LN | Review revised mediation brief and conference with S. Kahn re same. | 0.40 | 1145.00 | $458.00 |
| 11/29/2016 | SJK | LN | Proof reformatted mediation statement for revisions. | 0.30 | 875.00 | $262.50 |
| 11/29/2016 | SJK | LN | Review and extract data from most recent fee order for use in mediation statement. | 0.20 | 875.00 | $175.00 |
| 11/29/2016 | SJK | LN | Proof and augment mediation brief regarding new fee awards and forward to client. | 0.50 | 875.00 | $437.50 |
| 11/29/2016 | SJK | LN | Conference with James K. T. Hunter regarding most recent draft of D&O mediation brief and memorandum to D. Parson regarding same. | 0.20 | 875.00 | $175.00 |
| 11/29/2016 | SJK | LN | Review and approve D. Parsons statement for services. | 0.10 | 875.00 | $87.50 |
| 11/30/2016 | IAWN | LN | Review Steve Kahn email re directors & officers mediation statement, analyze and respond with email analyzing response | 0.60 | 875.00 | $525.00 |
| 11/30/2016 | JKH | LN | Emails from Steven J. Kahn, Iain A. W. Nasatir regarding mediation brief demand, conference call Steven J. Kahn, Parsons regarding comments on brief. | 0.90 | 875.00 | $787.50 |
| 11/30/2016 | RMP | LN | Conference with S. Kahn and telephone conference with D. Gottlieb re D+O issues. | 0.60 | 1145.00 | $687.00 |
| 11/30/2016 | JWD | LN | Review and respond to K Elliott email re Cohen and Shenson | 0.10 | 750.00 | $75.00 |
| 11/30/2016 | SJK | LN | Draft settlement demand for D&O mediation brief and memorandum to team for comment. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    26

Invoice 116357

November 30, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2016 | SJK | LN | Conference call with D. Parsons and James K. T. Hunter regarding revisions to D&O mediation brief. | 1.00 | 875.00 | $875.00 |
| | | | | **43.20** | | **$38,692.50** |

**TOTAL SERVICES FOR THIS MATTER:**    **$199,700.50**

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/02/2016 | PO | 47516.00003 :Postage Charges for 11-02-16 | 1.99 |
| 11/02/2016 | RE | ( 29 @0.20 PER PG) | 5.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 0 @0.00 PER PG) | 0.00 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/02/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/03/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/07/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
KSL Media                                                           Invoice 116357
47516     00003                                                     November 30, 2016

| | | | |
|---|---|---|---|
| 11/07/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | PO | 47516.00003 :Postage Charges for 11-08-16 | 0.89 |
| 11/08/2016 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/08/2016 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 11/08/2016 | RE | ( 5 @0.20 PER PG) | 1.00 |
| 11/08/2016 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 11/08/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 11/08/2016 | RE | ( 20 @0.20 PER PG) | 4.00 |
| 11/08/2016 | RE | ( 117 @0.20 PER PG) | 23.40 |
| 11/08/2016 | RE | ( 193 @0.20 PER PG) | 38.60 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2016 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
KSL Media                                                           Invoice 116357
47516    00003                                                     November 30, 2016

---

| | | | |
|---|---|---|---|
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/08/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 11/08/2016 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    31
Invoice 116357
November 30, 2016

KSL Media

47516    00003

| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2016 | WL | 47516.00003 Westlaw Charges for 11-08-16 | 453.05 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | |
|---|---|---|---|
| 11/09/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | LN | 47516.00003 Lexis Charges for 11-10-16 | 1,408.00 |
| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   34
KSL Media                                                           Invoice 116357
47516    00003                                                     November 30, 2016

---

| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/10/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
KSL Media                                                           Invoice 116357
47516    00003                                                      November 30, 2016

| | | | |
|---|---|---|---|
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 11/14/2016 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 11/14/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
KSL Media                                                            Invoice 116357
47516    00003                                                       November 30, 2016

| | | | |
|---|---|---|---|
| 11/14/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/14/2016 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/14/2016 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/14/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/16/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2016 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 11/16/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2016 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/17/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44830, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 11/18/2016 | OS | Morris, Nichols, Arsht, & Tunnell LLP, Inv. 991551, SJK | 2,470.00 |
| 11/18/2016 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 11/18/2016 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/18/2016 | TE | Travel Expense [E110] Civic Center Parking Fee, JWD | 8.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | |
|---|---|---|---|
| 11/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.81 |
| 11/21/2016 | FE | 47516.00003 FedEx Charges for 11-21-16 | 8.46 |
| 11/21/2016 | PO | 47516.00003 :Postage Charges for 11-21-16 | 2.70 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/21/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/21/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.33 |
| 11/22/2016 | FF | Filing Fee [E112] USDC, District of Los Angeles, SJK | 505.00 |
| 11/22/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44829, Los Angeles District Court, SJK | 82.50 |
| 11/22/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/22/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/22/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/22/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   39
KSL Media                                                                  Invoice 116357
47516     00003                                                            November 30, 2016

| | | | |
|---|---|---|---|
| 11/22/2016 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/23/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44881, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 11/23/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/28/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/29/2016 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.99 |
| 11/29/2016 | CC | Conference Call [E105] CourtCall, December 1 2016 through December 31 2016, JSP | 35.00 |
| 11/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/29/2016 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/29/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/29/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/30/2016 | PAC | Pacer - Court Research | 96.70 |
| 11/30/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2016 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:     40

Invoice 116357

November 30, 2016

---

| | | | |
|---|---|---|---|
| 11/30/2016 | RS | Research [E106] E-Stet, Inv. LA002290.34, GFB | 3,532.35 |

**Total Expenses for this Matter**                        **$9,066.87**

Pachulski Stang Ziehl & Jones LLP

Page:    41

KSL Media

Invoice 116357

47516     00003

November 30, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 11/30/2016

| | |
|---|---|
| Total Fees | $199,700.50 |
| Chargeable costs and disbursements | $9,066.87 |
| Total Due on Current Invoice..................... | $208,767.37 |

Outstanding Balance from prior Invoices as of  11/30/2016     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |
| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |
| 116332 | 02/28/2017 | $115,047.00 | $3,785.22 | $118,832.22 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| 116345 | 03/31/2017 | $85,874.50 | $1,022.55 | $86,897.05 |
| 116346 | 04/30/2017 | $54,374.50 | $73.60 | $54,448.10 |
| 116354 | 08/31/2016 | $150,663.00 | $5,675.90 | $156,338.90 |

**Total Amount Due on Current and Prior Invoices**                    $1,896,516.93

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | December 31, 2016 |
| JWD | Invoice   116358 |
|  | Client   47516 |
|  | Matter   00003 |
|  | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2016

| | |
|---|---|
| FEES | $117,504.50 |
| EXPENSES | $2,774.92 |
| **TOTAL CURRENT CHARGES** | **$120,279.42** |
| **BALANCE FORWARD** | **$1,896,516.93** |
| **A/R Adjustments** | **-$120,454.42** |
| **TOTAL BALANCE DUE** | **$1,896,341.93** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      2

Invoice 116358

December 31, 2016

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 5.60 | $4,768.00 |
| AC | Avoidance Actions | 21.10 | $17,503.00 |
| AR | Accounts Receivable | 8.30 | $5,097.50 |
| BL | Bankruptcy Litigation [L430] | 43.40 | $31,926.00 |
| CA | Case Administration [B110] | 13.80 | $9,905.00 |
| CO | Claims Admin/Objections[B310] | 17.60 | $12,487.50 |
| CP | Compensation Prof. [B160] | 5.90 | $1,960.00 |
| LN | Litigation (Non-Bankruptcy) | 38.20 | $33,857.50 |
| | | 153.90 | $117,504.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Partner | 950.00 | 11.10 | $10,545.00 |
| BDD | Dassa, Beth D. | Paralegal | 325.00 | 17.70 | $5,752.50 |
| JKH | Hunter, James K. T. | Counsel | 875.00 | 1.60 | $1,400.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 0.50 | $447.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 695.00 | 8.20 | $5,699.00 |
| JSP | Pomerantz, Jason S. | Counsel | 725.00 | 58.20 | $42,195.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 750.00 | 20.70 | $15,525.00 |
| MAM | Matteo, Mike A. | Paralegal | 295.00 | 0.20 | $59.00 |
| RMP | Pachulski, Richard M. | Partner | 1145.00 | 17.20 | $19,694.00 |
| SJK | Kahn, Steven J. | Counsel | 875.00 | 18.50 | $16,187.50 |
| | | | | 153.90 | $117,504.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $8.48 |

Pachulski Stang Ziehl & Jones LLP                              Page:    3
KSL Media                                                      Invoice 116358
47516    00003                                                December 31, 2016

## Summary of Expenses

| Description | Amount |
|---|---|
| CourtLink | $5.04 |
| Federal Express [E108] | $35.10 |
| Legal Vision Atty Mess Service | $300.00 |
| Pacer - Court Research | $74.00 |
| Postage [E108] | $12.40 |
| Reproduction Expense [E101] | $320.20 |
| Reproduction/ Scan Copy | $130.90 |
| Research [E106] | $1,666.18 |
| Travel Expense [E110] | $8.00 |
| Transcript [E116] | $214.62 |
| | $2,774.92 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

KSL Media

Invoice 116358

47516    00003

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 12/01/2016 | SJK | AA | Review memoranda from Jeffrey W. Dulberg, K. Elliot and Trustee regarding adding Shenson and Cohen to mediation on informal basis. | 0.20 | 875.00 | $175.00 |
| 12/05/2016 | SJK | AA | Review memorandum from K. Elliott regarding Shenson/Cohen tolling stipulations. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | AA | Conference with Jeffrey W. Dulberg regarding Shenson/Cohen issues for mediation. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | AA | Review memorandum from Jeffrey W. Dulberg to K. Elliott regarding Shenson/Cohen synopsis. | 0.10 | 875.00 | $87.50 |
| 12/07/2016 | SJK | AA | Review memoranda from K. Elliott and Jeffrey W. Dulberg regarding Cohen claim analysis. | 0.10 | 875.00 | $87.50 |
| 12/07/2016 | SJK | AA | Review KDW Shenson/Cohen workup and memoranda from counsel regarding same. | 0.70 | 875.00 | $612.50 |
| 12/07/2016 | SJK | AA | Continue analysis of Shenson/Cohen claims. | 0.30 | 875.00 | $262.50 |
| 12/07/2016 | SJK | AA | Memoranda to Jeffrey W. Dulberg regarding Shenson/Cohen analysis. | 0.70 | 875.00 | $612.50 |
| 12/08/2016 | SJK | AA | Review and respond to emails from K. Elliott and Jeffrey W. Dulberg regarding Shenson/Cohen issues. | 0.20 | 875.00 | $175.00 |
| 12/08/2016 | SJK | AA | Conference call with K. Elliott and Jeffrey W. Dulberg regarding Shenson/Cohen issues. | 0.50 | 875.00 | $437.50 |
| 12/10/2016 | SJK | AA | Review revised K. Elliott Shenson/Cohen mediation analysis and memorandum to Jeffrey W. Dulberg regarding same. | 0.30 | 875.00 | $262.50 |
| 12/14/2016 | RMP | AA | Review recovery analysis and issues re same and conference with J. Dulberg re same. | 0.40 | 1145.00 | $458.00 |
| 12/14/2016 | SJK | AA | Review memorandum from Jeffrey W. Dulberg to K. Elliott regarding Shenson/Cohen status; settlement pursuit. | 0.10 | 875.00 | $87.50 |
| 12/15/2016 | SJK | AA | Review memorandum from K. Elliott regarding Shenson/Cohen settlement negotiation status. | 0.10 | 875.00 | $87.50 |
| 12/20/2016 | JSP | AA | Draft response to C. Rivas regarding Wellpet | 1.60 | 725.00 | $1,160.00 |
| 12/30/2016 | SJK | AA | Review notice of final administration of Liebowitz estate and discharge of Trustee. | 0.10 | 875.00 | $87.50 |
| | | | | 5.60 | | $4,768.00 |

### Avoidance Actions

| 12/01/2016 | JPN | AC | Review industry and A/R reports regarding Google. | 0.50 | 695.00 | $347.50 |
| 12/01/2016 | JPN | AC | Finalize certain discovery responses with industry terms in Google matter; Forward to Andrew W. Caine for comment. | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

KSL Media

Invoice 116358

47516     00003

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | JPN | AC | Review new dates with opposing counsel for 30(b)(6) deposition with Google. | 0.20 | 695.00 | $139.00 |
| 12/01/2016 | JPN | AC | Meet with Andrew W. Caine regarding industry standard issue of ordinary course of business defense. | 0.20 | 695.00 | $139.00 |
| 12/02/2016 | JPN | AC | Meet with opposing counsel regarding deposition dates, discovery responses; Meet with Andrew W. Caine regarding same; Draft emails to Defendant Google. | 0.30 | 695.00 | $208.50 |
| 12/05/2016 | AWC | AC | Google – read Google responses to RFAs, review and revise draft responses to Google discovery. | 1.30 | 950.00 | $1,235.00 |
| 12/05/2016 | JPN | AC | Review edits and revisions to Google discovery responses. | 0.30 | 695.00 | $208.50 |
| 12/05/2016 | JPN | AC | Draft verification for David Gottlieb. | 0.20 | 695.00 | $139.00 |
| 12/05/2016 | JPN | AC | Receipt and review the response of Defendant Google to Plaintiff's Request for Admissions. | 0.30 | 695.00 | $208.50 |
| 12/05/2016 | JPN | AC | Meet with Andrew W. Caine regarding Interrogatory responses to Defendant Google and theories of case. | 0.30 | 695.00 | $208.50 |
| 12/06/2016 | AWC | AC | NBCU – discussions with Province and emails with counsel and team regarding  data issues. | 0.90 | 950.00 | $855.00 |
| 12/07/2016 | AWC | AC | NBCU – emails with counsel and Province regarding  additional data. | 0.30 | 950.00 | $285.00 |
| 12/07/2016 | MAM | AC | Review and reply to email query from Andrew W. Caine regarding July invoices on the new value analysis for NBC Universal. | 0.20 | 295.00 | $59.00 |
| 12/08/2016 | AWC | AC | Google –  review correspondence and discussion with team regarding approach. | 0.30 | 950.00 | $285.00 |
| 12/08/2016 | JPN | AC | Revise and finalize discovery responses; Review documents bate-stamped for production. | 0.80 | 695.00 | $556.00 |
| 12/08/2016 | JPN | AC | Exchange emails with Interrogatories to Trustee. | 0.30 | 695.00 | $208.50 |
| 12/08/2016 | JPN | AC | Draft correspondence to Defendant Google with new dates for depositions; Meet with Andrew W. Caine regarding same. | 0.30 | 695.00 | $208.50 |
| 12/08/2016 | JWD | AC | Conference with Andrew W. Caine regarding preferences. | 0.20 | 750.00 | $150.00 |
| 12/09/2016 | JPN | AC | Forward document production to D. Gottlieb. | 0.20 | 695.00 | $139.00 |
| 12/09/2016 | JPN | AC | Compile additional bank statements for production of Defendant Google; Review bate-stamp. | 0.50 | 695.00 | $347.50 |
| 12/09/2016 | JPN | AC | Telephone conference with Trustee regarding proposed discovery responses to Defendant Google; Meet with Trustee regarding administrative claim. | 0.40 | 695.00 | $278.00 |
| 12/09/2016 | JPN | AC | Review documents produced to Defendant Google and forward various documents to Trustee on | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    6
Invoice 116358
December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims. | | | |
| 12/09/2016 | JPN | AC | Revise the Special Interrogatory Responses, Set One of Plaintiff and finalize with client. | 1.00 | 695.00 | $695.00 |
| 12/09/2016 | JPN | AC | Meet with Crowe Horwath regarding missing checks. | 0.30 | 695.00 | $208.50 |
| 12/09/2016 | JPN | AC | Draft correspondence to counsel for Google with discovery responses. | 0.30 | 695.00 | $208.50 |
| 12/12/2016 | AWC | AC | Google – read Google responses to discovery, read Google settlement response and review prior correspondence/analyze response. | 1.20 | 950.00 | $1,140.00 |
| 12/12/2016 | JWD | AC | Review Andrew W. Caine email regarding Google. | 0.20 | 750.00 | $150.00 |
| 12/13/2016 | AWC | AC | Google – analyze Google new value assertions and response to settlement offer, draft settlement response, email and call with client thereon. | 1.30 | 950.00 | $1,235.00 |
| 12/13/2016 | JPN | AC | Review correspondence regarding settlement discussion s.w Defendant Google, Inc.; Google response. | 0.20 | 695.00 | $139.00 |
| 12/14/2016 | AWC | AC | Read and analyze Google counteroffer and emails with client and counsel thereon. | 0.80 | 950.00 | $760.00 |
| 12/14/2016 | JPN | AC | Review status of negotiations and deal terms; Telephone conference with B. Dassa regarding outstanding Court dates. | 0.20 | 695.00 | $139.00 |
| 12/16/2016 | AWC | AC | NBCU – Call with counsel re issues, email with team regarding data/issues, review claim objection documents and emails with counsel thereon, call with client regarding settlement response (1.60); Google – emails with counsel and review documents and draft settlement agreement and email to counsel thereon (1.20). | 2.80 | 950.00 | $2,660.00 |
| 12/16/2016 | JPN | AC | Review deal terms for settlement with Defendant Google; Meet with Andrew W. Caine regarding same; Review Court deadlines/discovery. | 0.30 | 695.00 | $208.50 |
| 12/16/2016 | JWD | AC | Email regarding Google and NBC. | 0.20 | 750.00 | $150.00 |
| 12/16/2016 | JWD | AC | Telephone conference with Andrew W. Caine regarding NBC. | 0.20 | 750.00 | $150.00 |
| 12/19/2016 | AWC | AC | NBCU – Call and emails with counsel regarding issues/settlement, emails with team regarding data/issues, review further extension stipulation and order. | 1.40 | 950.00 | $1,330.00 |
| 12/19/2016 | JWD | AC | Emails with A Caine re NBC | 0.20 | 750.00 | $150.00 |
| 12/19/2016 | JWD | AC | Call with A Caine re NBC | 0.20 | 750.00 | $150.00 |
| 12/19/2016 | JWD | AC | Review and revise 9019 motion | 0.40 | 750.00 | $300.00 |
| 12/21/2016 | AWC | AC | Read revised Google settlement agreement; emails | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with counsel and client thereon. |  |  |  |
| 12/29/2016 | AWC | AC | Review NBCU and Google matters and prepare preference monthly report to Trustee. | 0.50 | 950.00 | $475.00 |
|  |  |  |  | 21.10 |  | $17,503.00 |

**Accounts Receivable**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2016 | JSP | AR | Review analysis regarding various A/R matters | 1.70 | 725.00 | $1,232.50 |
| 12/12/2016 | JSP | AR | Attention to A/R matters, including Glenn Group, Wellpet | 3.70 | 725.00 | $2,682.50 |
| 12/13/2016 | JSP | AR | Attention to issues regarding Wellpet mediation | 0.60 | 725.00 | $435.00 |
| 12/16/2016 | BDD | AR | Email to J. Dulberg re Google 9019 motion | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | AR | Preparation of 9019 Motion re settlement with Google; email to A. Caine re same | 2.20 | 325.00 | $715.00 |
|  |  |  |  | 8.30 |  | $5,097.50 |

**Bankruptcy Litigation [L430]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | JKH | BL | Review Steven J. Kahn revisions to Mediation Brief and emails; telephone conference with Steven J. Kahn regarding comments on same. | 0.40 | 875.00 | $350.00 |
| 12/01/2016 | JSP | BL | Attention to litigation matters, including Wellpet and Fox/Toshiba | 3.00 | 725.00 | $2,175.00 |
| 12/01/2016 | BDD | BL | Review claim 544 (Manatt Phelps claim assigned to TRC Master Fund); email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 12/01/2016 | BDD | BL | Email to E. Perlstein at TRC Master Fund re Claim #544 filed by Manatt Phelps & Phillips | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | BL | Email to R. Johnson re M. Shanken W9 | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | BL | Email to R. Johnson re claim #544 filed by Manatt Phelps | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | BL | Email to C. Rivas re M. Shanken W9 | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | BL | Review docket re NBC adversary Stip to continue initial status conference and extend deadline for defendants to respond to Complaint; call to court clerk re order on Stip; email to A. Caine and M. Blumenthal re same | 0.20 | 325.00 | $65.00 |
| 12/02/2016 | JKH | BL | Review and analysis of Jeffrey W. Dulberg revisions to Mediation Brief and office conference with Jeffrey W. Dulberg regarding same, strategy. | 0.30 | 875.00 | $262.50 |
| 12/02/2016 | BDD | BL | Email to R. Johnson re remaining Szabo distribution checks | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | BL | Email to K. McDonough at Szabo re distributions checks for claims 223 and 484 | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:     8
Invoice 116358
December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2016 | BDD | BL | Email to R. Johnson re KMBC and KNDO W9s | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | BL | Email to K. McDonough at Szabo re KMBC and KNDO distribution checks | 0.10 | 325.00 | $32.50 |
| 12/02/2016 | BDD | BL | Email to R. Johnson re WEPN-FM Radio (claim 447) distribution | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | BL | Email to J. Dulberg re TV Guide distribution check | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | BL | Call to clerk re order on stip to continue initial status conference/extend time for defendants to respond to Complaint (NBC Universal); email to A. Caine and M. Blumenthal re same | 0.20 | 325.00 | $65.00 |
| 12/06/2016 | BDD | BL | Conference with/email to J. Dulberg re order on stip to continue status conference and extend time for defendants to respond to Complaint (NBC) | 0.20 | 325.00 | $65.00 |
| 12/06/2016 | BDD | BL | Email to R. Johnson re distribution check for claim 447 (WEPN-FM Radio/ESPN New York 98.7FM) | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Email to A. Lipkind at Disney re distribution check for claim 447 (WEPN-FM Radio/ESPN New York 98FM) | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Email to R. Johnson re distribution check for WATE (claim 205) | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Email to K. McDonough re distribution check to WATE (claim 205) | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Email to R. Johnson re distribution to ESPN Dallas | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Email to A. Lipkind re claim 446 (ESPN Dallas) | 0.10 | 325.00 | $32.50 |
| 12/06/2016 | BDD | BL | Call with L. Jacobson re distribution check for CBS Entertainment; email to J. Dulberg re same | 0.20 | 325.00 | $65.00 |
| 12/06/2016 | BDD | BL | Research BET check info sent to Viacom; email to M. Tuchin re same | 0.20 | 325.00 | $65.00 |
| 12/07/2016 | RMP | BL | Review revised settlement agreement and conferences re same, including with Trustee. | 0.80 | 1145.00 | $916.00 |
| 12/07/2016 | BDD | BL | Email to R. Johnson re distribution to CBS Entertainment | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | BL | Email to L. Jacobson re CBS Entertainment distribution | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | BL | Email to R. Johnson re Black Entertainment Television distribution check | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | BL | Email to M. Tuchin re distribution to Black Entertainment Television | 0.10 | 325.00 | $32.50 |
| 12/07/2016 | BDD | BL | Review entered order re initial status conference re NBC Universal; email to M. Blumenthal re same | 0.20 | 325.00 | $65.00 |
| 12/08/2016 | SJK | BL | Review memoranda from Jeffrey W. Dulberg and E. Madden regarding revisions to LGB settlement | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:        9

KSL Media

Invoice 116358

47516      00003

December 31, 2016

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | agreement. |  |  |  |
| 12/08/2016 | BDD | BL | Email to R. Johnson re Sir Speedy W9 | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | BL | Email to R. Johnson re Disney distribution checks | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | BL | Email to K. Buchak re distribution check to Sir Speedy | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | BDD | BL | Email to A. Lipkind re Disney distribution checks | 0.10 | 325.00 | $32.50 |
| 12/09/2016 | RMP | BL | Review draft settlement agreement and conferences re same and telephone conference with D. Gottlieb re same. | 1.10 | 1145.00 | $1,259.50 |
| 12/09/2016 | JSP | BL | Analysis regarding mediators/mediation, including conferring with C. Rivas regarding same | 1.70 | 725.00 | $1,232.50 |
| 12/09/2016 | BDD | BL | Email to R. Johnson re WATE W9 | 0.10 | 325.00 | $32.50 |
| 12/09/2016 | BDD | BL | Email to K. McDonough re WATE W9 | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | RMP | BL | Review revised LGB settlement agreement and conference re same. | 0.40 | 1145.00 | $458.00 |
| 12/12/2016 | JWD | BL | Work on LGB settlement. | 0.50 | 750.00 | $375.00 |
| 12/12/2016 | BDD | BL | Call with JS Pomerantz re Glenn Group dismissal; email re same | 0.20 | 325.00 | $65.00 |
| 12/12/2016 | BDD | BL | Email to R. Bonaldi at Alan Smith' office re Glenn Group dismissal | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | BDD | BL | Call with court re dismissal of Glenn Group adversary | 0.10 | 325.00 | $32.50 |
| 12/12/2016 | BDD | BL | Preparation of order assigning matter to (re Wellpet) mediation; email to/call with JS Pomerantz re same; email to C. Rivas re same | 0.50 | 325.00 | $162.50 |
| 12/13/2016 | JKH | BL | Office conferences with, emails from, to Steven J. Kahn regarding mediation request for transcript, Gundzik email and research same, preparation of transcript request form. | 0.70 | 875.00 | $612.50 |
| 12/13/2016 | JWD | BL | Review new revised LGB agt. | 0.30 | 750.00 | $225.00 |
| 12/13/2016 | SJK | BL | Review memoranda regarding draft LGB settlement agreement revisions. | 0.20 | 875.00 | $175.00 |
| 12/13/2016 | BDD | BL | Email to JS Pomerantz re Wellpet Mediation | 0.10 | 325.00 | $32.50 |
| 12/13/2016 | BDD | BL | Conference with J. Dulberg re remaining distribution checks | 0.10 | 325.00 | $32.50 |
| 12/13/2016 | BDD | BL | Calls with/emails to R. Johnson re remaining distribution checks | 0.30 | 325.00 | $97.50 |
| 12/13/2016 | BDD | BL | Email to C. Rivas re Order Assigning Matter to Mediation (re Wellpet) | 0.10 | 325.00 | $32.50 |
| 12/14/2016 | BDD | BL | Email to R. Bonaldi at Alan Smith Law re dismissal of Glenn Group adversary | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 116358

47516    00003

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2016 | BDD | BL | Email to C. Rivas re order assigning matter to mediation (Wellpet) | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | RMP | BL | Review LGB settlement agreement issues; Follow-up with J. Dulberg and conference call re same and telephone conference with D. Gottlieb re same. | 0.90 | 1145.00 | $1,030.50 |
| 12/15/2016 | JWD | BL | Call re LGB settlement issues | 0.50 | 750.00 | $375.00 |
| 12/15/2016 | JWD | BL | Work on media settlement | 1.50 | 750.00 | $1,125.00 |
| 12/15/2016 | JSP | BL | Review discovery responses, documents and meet and confer letter | 3.40 | 725.00 | $2,465.00 |
| 12/15/2016 | BDD | BL | Email to C. Rivas re order assigning matter to mediation (Wellpet) | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to M. Kulick re order assigning matter to mediation (Wellpet) | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to JS Pomerantz re order assigning matter to mediation (Wellpet) | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to/conference with M. Kulick re Wellpet order | 0.20 | 325.00 | $65.00 |
| 12/15/2016 | BDD | BL | Email to JS Pomerantz re lodged order assigning matter to mediation | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to R. Johnson re LA Magazine W9 | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | BL | Email to K. McDonough re check for WATE | 0.10 | 325.00 | $32.50 |
| 12/16/2016 | RMP | BL | Review (LGB) settlement issues and telephone conference with D. Gottlieb re same. | 0.60 | 1145.00 | $687.00 |
| 12/16/2016 | JSP | BL | Outline mediation brief (Wellpet) | 2.80 | 725.00 | $2,030.00 |
| 12/16/2016 | BDD | BL | Email to A. Caine re stip to continue status conf/response date re NBCU | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | RMP | BL | Review revised creditor estimates and conference re same and telephone conference with D. Gottlieb re same. | 0.70 | 1145.00 | $801.50 |
| 12/19/2016 | BDD | BL | Emails to A. Caine re NBCU Stip to continue status conference and response date to Complaint | 0.20 | 325.00 | $65.00 |
| 12/19/2016 | BDD | BL | Email to M. Kulick re 3rd Stip/Order to continue status conference/respond to Complaint (NBCU) | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | BL | Email to A. Caine re filed stip/order (re NBCU) | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | BL | Email to M. Kulick re NBCU filed stip/lodged order | 0.10 | 325.00 | $32.50 |
| 12/19/2016 | BDD | BL | Preparation of 3rd Stip/Order to continue status conference and extend deadline to respond to Complaint (re NBCU) | 0.80 | 325.00 | $260.00 |
| 12/19/2016 | BDD | BL | Email to M. Blumenthal re 3rd stip to continue status conference and extend time to respond to complaint (re NBCU) | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2016 | RMP | BL | Telephone conferences re LGB settlement agreement and review revisions. | 0.40 | 1145.00 | $458.00 |
| 12/20/2016 | JWD | BL | Review Gyves email re LGB update | 0.10 | 750.00 | $75.00 |
| 12/20/2016 | SJK | BL | Review memorandum from W. Gyves regarding status of LGB settlement agreement negotiations. | 0.10 | 875.00 | $87.50 |
| 12/20/2016 | BDD | BL | Email to JS Pomerantz re Order on Wellpet mediation | 0.10 | 325.00 | $32.50 |
| 12/20/2016 | BDD | BL | Email to R. Johnson re Scripps NP Operating W9 | 0.10 | 325.00 | $32.50 |
| 12/21/2016 | RMP | BL | Review revised LGB settlement agreement and conferences re same. | 0.60 | 1145.00 | $687.00 |
| 12/21/2016 | JWD | BL | Review draft of LGB agt for presenting to mediator | 0.70 | 750.00 | $525.00 |
| 12/22/2016 | RMP | BL | Review settlement issues and conference with J. Dulberg and telephone conference with D. Gottlieb re same. | 0.70 | 1145.00 | $801.50 |
| 12/22/2016 | JWD | BL | Further review of LGB agreement and emails/notes re same | 0.40 | 750.00 | $300.00 |
| 12/22/2016 | SJK | BL | Review memoranda from E. Madden regarding status of LGB settlement agreement drafts and conflicts; potential Court intervention. | 0.30 | 875.00 | $262.50 |
| 12/22/2016 | JSP | BL | Attention to litigation matters, including review of status report, correspondence to C. Rivas and review of information and correspondence from W. Bowser | 3.10 | 725.00 | $2,247.50 |
| 12/22/2016 | BDD | BL | Email to R. Johnson re Eventful Inc. W9 | 0.10 | 325.00 | $32.50 |
| 12/23/2016 | RMP | BL | Various telephone conferences and e-mails re LGB settlement issues. | 0.80 | 1145.00 | $916.00 |
| 12/23/2016 | JWD | BL | Emails re LGB settlement | 0.20 | 750.00 | $150.00 |
| 12/27/2016 | JSP | BL | Attention to litigation matters, including Wellpet | 3.20 | 725.00 | $2,320.00 |
| 12/29/2016 | JSP | BL | Prepare for meeting with D. Gottlieb regarding status of litigation and other case issues | 3.30 | 725.00 | $2,392.50 |
| 12/30/2016 | JKH | BL | Review transcript of hearing, motion for summary judgment order and telephone conferences with Steven J. Kahn regarding same | 0.50 | 895.00 | $447.50 |
| 12/30/2016 | RMP | BL | Various telephone conferences and e-mails re LGB settlement issues. | 0.80 | 1145.00 | $916.00 |
| | | | | **43.40** | | **$31,926.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2016 | JSP | CA | Prepare for meeting with Trustee regarding various issues based on follow up from prior meeting | 2.70 | 725.00 | $1,957.50 |
| 12/03/2016 | JSP | CA | Confer with D. Gottlieb regarding case status | 1.10 | 725.00 | $797.50 |
| 12/06/2016 | JWD | CA | Call with Beth D. Dassa regarding case management | 0.20 | 750.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516     00003

Page:    12
Invoice 116358
December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and court. | | | |
| 12/07/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 12/08/2016 | JSP | CA | Meet with D. Gotlieb regarding various case issues, including pending litigation, claims, A/R and preferences | 3.30 | 725.00 | $2,392.50 |
| 12/12/2016 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 325.00 | $65.00 |
| 12/13/2016 | JWD | CA | Emails with creditors regarding status. | 0.20 | 750.00 | $150.00 |
| 12/14/2016 | SJK | CA | Review memoranda from W. Bowser and Jeffrey W. Dulberg regarding KSL recovery estimate and charts. | 0.30 | 875.00 | $262.50 |
| 12/14/2016 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | JWD | CA | Emails re updated projection with Bowser and Gottlieb | 0.20 | 750.00 | $150.00 |
| 12/23/2016 | JSP | CA | Prepare for report to Trustee - claims, litigation, A/R | 2.60 | 725.00 | $1,885.00 |
| 12/26/2016 | JSP | CA | Continue preparation for report to Trustee; review correspondence and documents in connection with same | 2.80 | 725.00 | $2,030.00 |
| | | | | **13.80** | | **$9,905.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | JWD | CO | Emails regarding claim inquiries. | 0.10 | 750.00 | $75.00 |
| 12/01/2016 | JWD | CO | Fox agreement emails and review. | 0.50 | 750.00 | $375.00 |
| 12/01/2016 | BDD | CO | Email to J. Dulberg re withdrawal of claim 539 filed by NY State Dept of Labor | 0.10 | 325.00 | $32.50 |
| 12/01/2016 | BDD | CO | Email to D. Gottlieb and R. Johnson re withdrawal of claim 539 filed by the NY State Dept of Labor | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | JSP | CO | Attention to claim issues | 1.80 | 725.00 | $1,305.00 |
| 12/06/2016 | JSP | CO | Follow up regarding status of various claims | 1.70 | 725.00 | $1,232.50 |
| 12/13/2016 | JWD | CO | Work on projection and call W. Bowser regarding same. | 0.50 | 750.00 | $375.00 |
| 12/14/2016 | JWD | CO | Emails re projected recoveries to GUC and review W Bowser email re same | 0.20 | 750.00 | $150.00 |
| 12/15/2016 | JSP | CO | Prepare for and confer with D. Gotlieb regarding claims | 0.80 | 725.00 | $580.00 |
| 12/16/2016 | BDD | CO | Email to M. Kulick re Google claims against KSL | 0.10 | 325.00 | $32.50 |
| 12/16/2016 | BDD | CO | Review all claims filed by Google against KSL; email to A. Caine re same | 0.60 | 325.00 | $195.00 |
| 12/19/2016 | JWD | CO | Review creditor recovery estimate and emails re same | 0.50 | 750.00 | $375.00 |
| 12/19/2016 | JWD | CO | Emails with A Caine re distribution issues and | 0.40 | 750.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analyze same | | | |
| 12/19/2016 | SJK | CO | Review updated recovery estimate analysis. | 0.20 | 875.00 | $175.00 |
| 12/19/2016 | JSP | CO | Attention to claims and resolution of remaining claims/A/R matters | 2.30 | 725.00 | $1,667.50 |
| 12/20/2016 | JSP | CO | Review Toshiba claim analysis | 0.60 | 725.00 | $435.00 |
| 12/21/2016 | JWD | CO | Respond to J Pomerantz email re Toshiba | 0.10 | 750.00 | $75.00 |
| 12/21/2016 | JSP | CO | Attention to various media claims | 2.60 | 725.00 | $1,885.00 |
| 12/28/2016 | JSP | CO | Attention to various media claims, including Toshiba | 2.60 | 725.00 | $1,885.00 |
| 12/30/2016 | JSP | CO | Review of claims for report to Trustee regarding same | 1.80 | 725.00 | $1,305.00 |
| | | | | **17.60** | | **$12,487.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2016 | BDD | CP | Email to J. Dulberg re PSZJ 3rd interim fee application | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | CP | Confer with accounting re billing information | 0.10 | 325.00 | $32.50 |
| 12/05/2016 | BDD | CP | Begin reviewing bills in anticipation of next final fee application; email to J. Dulberg re same | 1.10 | 325.00 | $357.50 |
| 12/08/2016 | BDD | CP | Continue reviewing bills in anticipation of next fee application | 2.10 | 325.00 | $682.50 |
| 12/13/2016 | BDD | CP | Continuing reviewing bills in anticipation of next fee application | 0.30 | 325.00 | $97.50 |
| 12/14/2016 | BDD | CP | Review bills re J. Dulberg request; email to J. Dulberg re updated numbers | 0.40 | 325.00 | $130.00 |
| 12/14/2016 | BDD | CP | Email to W. Bowser re PSZJ's fees/expenses through 11/30/16 | 0.10 | 325.00 | $32.50 |
| 12/15/2016 | BDD | CP | Finalize review/editing of bills in anticipation of next fee application; email to J. Dulberg re same; confer with accounting re same | 1.10 | 325.00 | $357.50 |
| 12/15/2016 | BDD | CP | Email to J. Dulberg re edited bills | 0.10 | 325.00 | $32.50 |
| 12/20/2016 | BDD | CP | Emails to accounting re edit invoices in anticipation of next fee application | 0.20 | 325.00 | $65.00 |
| 12/21/2016 | BDD | CP | Email to J. Dulberg re edits to bills | 0.10 | 325.00 | $32.50 |
| 12/22/2016 | JWD | CP | Emails re next fee app and bills | 0.10 | 750.00 | $75.00 |
| 12/22/2016 | BDD | CP | Email to J. Dulberg and accounting re prebills | 0.10 | 325.00 | $32.50 |
| | | | | **5.90** | | **$1,960.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 116358

47516    00003

December 31, 2016

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Litigation (Non-Bankruptcy)

| Date | Init | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2016 | JWD | LN | Emails regarding Cohen/Shenson. | 0.20 | 750.00 | $150.00 |
| 12/01/2016 | JWD | LN | D&O mediation brief. | 2.00 | 750.00 | $1,500.00 |
| 12/01/2016 | SJK | LN | Memorandum to Trustee and team regarding mediation coordinates. | 0.10 | 875.00 | $87.50 |
| 12/01/2016 | SJK | LN | Revise and augment mediation brief. | 3.00 | 875.00 | $2,625.00 |
| 12/01/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding additional revisions and direct revisions and augmentation to brief. | 0.10 | 875.00 | $87.50 |
| 12/01/2016 | SJK | LN | Confirm mediation with JAMS. | 0.10 | 875.00 | $87.50 |
| 12/01/2016 | SJK | LN | Memorandum to client regarding brief revisions and delivery deadline. | 0.10 | 875.00 | $87.50 |
| 12/01/2016 | SJK | LN | Review 9th circuit order regarding assessment conference setting. | 0.20 | 875.00 | $175.00 |
| 12/01/2016 | SJK | LN | Telephone conference with James K. T. Hunter regarding mediation strategy. | 0.10 | 875.00 | $87.50 |
| 12/02/2016 | RMP | LN | Review revised D+O mediation brief and conferences re same. | 0.70 | 1145.00 | $801.50 |
| 12/02/2016 | JWD | LN | D&O mediation brief review. | 0.50 | 750.00 | $375.00 |
| 12/02/2016 | SJK | LN | Review Jeffrey W. Dulberg suggested revisions to mediation brief and respond. | 0.30 | 875.00 | $262.50 |
| 12/02/2016 | SJK | LN | Review and respond to memoranda from Jeffrey W. Dulberg regarding mediation assessment notice from 9th circuit. | 0.10 | 875.00 | $87.50 |
| 12/02/2016 | SJK | LN | Final proof and revisions to mediation brief and review memorandum from Trustee regarding approval. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | JWD | LN | Emails regarding Cohen issues. | 0.20 | 750.00 | $150.00 |
| 12/05/2016 | SJK | LN | Review mediation brief exhibits, revise marking and revise brief regarding same. | 0.40 | 875.00 | $350.00 |
| 12/05/2016 | SJK | LN | Review memorandum from Jeffrey W. Dulberg regarding mediation attendance. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | LN | Conference with Jeffrey W. Dulberg regarding LGB settlement status. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | LN | Review and respond to memorandum from R. Anderson regarding mediation brief. | 0.10 | 875.00 | $87.50 |
| 12/05/2016 | SJK | LN | Telephone conference with A. Gundzik regarding submission of private brief. | 0.10 | 875.00 | $87.50 |
| 12/06/2016 | JWD | LN | Review Matthai mark up. | 0.30 | 750.00 | $225.00 |
| 12/06/2016 | JWD | LN | Review Cohen mediation draft statement and emails regarding same. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 116358

47516    00003

December 31, 2016

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2016 | SJK | LN | Review memoranda from W. Gyves, Jeffrey W. Dulberg and Trustee regarding revisions to LGB settlement agreement. | 0.20 | 875.00 | $175.00 |
| 12/06/2016 | SJK | LN | Review proposed revisions to LGB settlement agreement. | 0.30 | 875.00 | $262.50 |
| 12/07/2016 | JWD | LN | Cohen settlement memorandum and emails regarding same. | 1.50 | 750.00 | $1,125.00 |
| 12/08/2016 | JWD | LN | Review settlement memo. | 0.50 | 750.00 | $375.00 |
| 12/08/2016 | JWD | LN | Call with K. Elliott and Steven J. Kahn regarding same. | 0.50 | 750.00 | $375.00 |
| 12/08/2016 | JWD | LN | Review updated memo. | 0.30 | 750.00 | $225.00 |
| 12/12/2016 | RMP | LN | Prepare for mediation. | 1.90 | 1145.00 | $2,175.50 |
| 12/12/2016 | JWD | LN | D&O mediation preparation. | 1.40 | 750.00 | $1,050.00 |
| 12/12/2016 | JWD | LN | Call with client regarding D&O mediation. | 0.20 | 750.00 | $150.00 |
| 12/13/2016 | RMP | LN | Prepare for, travel to and from, and attend mediation. | 6.40 | 1145.00 | $7,328.00 |
| 12/13/2016 | JWD | LN | Wellpet emails. | 0.10 | 750.00 | $75.00 |
| 12/13/2016 | JWD | LN | Travel to and attend D&O mediation. | 3.50 | 750.00 | $2,625.00 |
| 12/13/2016 | SJK | LN | Travel to JAMS, prepare for and attend mediation regarding D&O claim and return. | 7.40 | 875.00 | $6,475.00 |
| 12/13/2016 | SJK | LN | Memorandum to James K. T. Hunter regarding appeal procedure question. | 0.10 | 875.00 | $87.50 |
| 12/13/2016 | SJK | LN | Conference with James K. T. Hunter regarding mediation; circuit rule regarding same. | 0.40 | 875.00 | $350.00 |
| 12/13/2016 | SJK | LN | Memorandum to A. Gundzik regarding transcript order and review reply. | 0.10 | 875.00 | $87.50 |
| 12/13/2016 | SJK | LN | Review filed transcript order and memorandum from J. Rea regarding same. | 0.10 | 875.00 | $87.50 |
| 12/14/2016 | JKH | LN | Emails with SJK, N. DeLeon and office conference with N. DeLeon regarding ordering reporter's transcript. | 0.10 | 875.00 | $87.50 |
| 12/14/2016 | JWD | LN | Meeting with J Pomerantz re Wellpet | 0.10 | 750.00 | $75.00 |
| 12/14/2016 | JWD | LN | Emails with K Elliott re litigation | 0.10 | 750.00 | $75.00 |
| 12/14/2016 | JSP | LN | Attention to litigation matters, including D&O appeal | 3.40 | 725.00 | $2,465.00 |
| 12/28/2016 | JKH | LN | Emails from, to Steven J. Kahn, N. de Leon, reporter re transcript order confirmation. | 0.10 | 875.00 | $87.50 |
| 12/28/2016 | SJK | LN | Review memos regarding transcript order and payment and respond. | 0.10 | 875.00 | $87.50 |
| | | | | **38.20** | | **$33,857.50** |

Pachulski Stang Ziehl & Jones LLP                          Page:    16
KSL Media                                                  Invoice 116358
47516     00003                                            December 31, 2016

---

**TOTAL SERVICES FOR THIS MATTER:**                        **$117,504.50**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

## Expenses

| | | | |
|---|---|---|---:|
| 12/01/2016 | FE | Federal Express [E108] | 12.28 |
| 12/01/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 44939, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 12/01/2016 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/02/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/02/2016 | RE2 | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 12/02/2016 | RE2 | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 12/04/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/05/2016 | FE | 47516.00003 FedEx Charges for 12-05-16 | 22.82 |
| 12/05/2016 | RE | ( 1535 @0.20 PER PG) | 307.00 |
| 12/05/2016 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 12/05/2016 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/05/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/05/2016 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 12/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/05/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/05/2016 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

| | | | |
|---|---|---|---|
| 12/05/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/08/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 2.91 |
| 12/08/2016 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/08/2016 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/08/2016 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/08/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/08/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/08/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2016 | PO | Postage [E108] | 12.40 |
| 12/09/2016 | RE | ( 27 @0.20 PER PG) | 5.40 |
| 12/09/2016 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 12/09/2016 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2016 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2016 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 12/09/2016 | RE2 | SCAN/COPY ( 209 @0.10 PER PG) | 20.90 |
| 12/09/2016 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/12/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45105, Delivery to | 50.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Jeff Dulberg, JWD

| Date | Code | Description | Amount |
|---|---|---|---|
| 12/14/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 12/14/2016 | CL | CourtLink, M. Kulick | 0.52 |
| 12/14/2016 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/14/2016 | TE | Travel Expense [E110] Gas Tower Parking Fee, SJK | 8.00 |
| 12/15/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 3.60 |
| 12/15/2016 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2016 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2016 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/16/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45206, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 12/19/2016 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/19/2016 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/19/2016 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/19/2016 | TR | Transcript [E116] Chia Mei Jui, CSR, N. De Leon | 214.62 |
| 12/20/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45211, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 12/21/2016 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.97 |
| 12/21/2016 | CL | 47516.00003 Courtlink for 12/21/2016 (Orig: $6.60 @ %0.03359362) | 0.52 |
| 12/21/2016 | CL | 47516.00003 Courtlink for 12/21/2016 (Orig: $6.60 @ %0.03359362) | 0.52 |
| 12/21/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 12/21/2016 | CL | CourtLink, M. Kulick | 0.58 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

KSL Media

Invoice 116358

47516     00003

December 31, 2016

| 12/21/2016 | CL | CourtLink, M Kulick | 0.58 |
|---|---|---|---|
| 12/21/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 12/21/2016 | CL | CourtLink, M. Kulick | 0.58 |
| 12/21/2016 | LV | Legal Vision Atty/Mess. Service- Inv. 45214, District Court of Los Angeles, SJK | 55.00 |
| 12/27/2016 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/31/2016 | PAC | Pacer - Court Research | 74.00 |
| 12/31/2016 | RS | Research [E106] E-Stet, Inv. LA002290.35, GFB | 1,666.18 |

**Total Expenses for this Matter**                           **$2,774.92**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:    21

Invoice 116358

December 31, 2016

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 12/31/2016

| | |
|---|---|
| Total Fees | $117,504.50 |
| Chargeable costs and disbursements | $2,774.92 |
| Total Due on Current Invoice..................... | $120,279.42 |

Outstanding Balance from prior Invoices as of  12/31/2016    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |
| 116332 | 02/28/2017 | $115,047.00 | $3,785.22 | $118,832.22 |
| 116345 | 03/31/2017 | $85,874.50 | $1,022.55 | $86,897.05 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

KSL Media

Invoice 116358

47516     00003

December 31, 2016

| 116346 | 04/30/2017 | $54,374.50 | $73.60 | $54,448.10 |
| 116354 | 08/31/2016 | $150,663.00 | $5,675.90 | $156,338.90 |
| 116357 | 11/30/2016 | $199,700.50 | $9,066.87 | $208,767.37 |

**Total Amount Due on Current and Prior Invoices**                              $1,896,341.93

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | January 31, 2017 |
| JWD | Invoice    116331 |
| | Client    47516 |
| | Matter     00003 |
| | **JWD** |

RE:  Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2017

|  |  |
|---|---|
| FEES | $71,437.00 |
| EXPENSES | $963.65 |
| **TOTAL CURRENT CHARGES** | **$72,400.65** |
| **BALANCE FORWARD** | **$1,565,688.91** |
| **TOTAL BALANCE DUE** | **$1,638,089.56** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     2

Invoice 116331

January 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 3.40 | $3,019.00 |
| AC | Avoidance Actions | 19.00 | $12,130.00 |
| AR | Accounts Receivable | 9.80 | $7,270.00 |
| BL | Bankruptcy Litigation [L430] | 18.60 | $16,293.50 |
| CA | Case Administration [B110] | 9.70 | $6,725.00 |
| CO | Claims Admin/Objections[B310] | 28.50 | $19,072.50 |
| LN | Litigation (Non-Bankruptcy) | 7.80 | $6,927.00 |
| | | 96.80 | $71,437.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 975.00 | 6.20 | $6,045.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 16.80 | $5,880.00 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 0.20 | $145.00 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 46.60 | $34,950.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 13.90 | $10,772.50 |
| RMP | Pachulski, Richard M. | Partner | 1195.00 | 6.40 | $7,648.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 6.70 | $5,996.50 |
| | | | | 96.80 | $71,437.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Conference Call [E105] | $1.72 |
| Lexis/Nexis- Legal Research [E | $449.00 |
| Legal Vision Atty Mess Service | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

KSL Media

Invoice 116331

47516    00003

January 31, 2017

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $90.40 |
| Postage [E108] | $41.48 |
| Reproduction Expense [E101] | $267.00 |
| Reproduction/ Scan Copy | $44.80 |
| Travel Expense [E110] | $4.25 |
| | $963.65 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     4

Invoice 116331

January 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/03/2017 | SJK | AA | Further analysis of potential claim v. Cohen. | 1.50 | 895.00 | $1,342.50 |
| 01/05/2017 | SJK | AA | Complete Cohen research regarding potential renewed debt. | 1.50 | 895.00 | $1,342.50 |
| 01/07/2017 | SJK | AA | Review and respond to memo from Jeffrey W. Dulberg regarding Tyler Liebowitz contact. | 0.10 | 895.00 | $89.50 |
| 01/09/2017 | SJK | AA | Review and respond to memo from Jeffrey W. Dulberg regarding Tyler Liebowitz contact. | 0.10 | 895.00 | $89.50 |
| 01/30/2017 | JWD | AA | Emails re Google hearing and order for same | 0.20 | 775.00 | $155.00 |
|  |  |  |  | **3.40** |  | **$3,019.00** |
| **Avoidance Actions** | | | | | | |
| 01/03/2017 | AWC | AC | Emails with counsel for Google regarding settlement agreement and with NBCU regarding resolution/issues. | 0.40 | 975.00 | $390.00 |
| 01/03/2017 | JWD | AC | Review status of avoidance actions | 0.10 | 775.00 | $77.50 |
| 01/03/2017 | BDD | AC | Email to A. Caine re Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/03/2017 | BDD | AC | Conference with J. Nolan re Google upcoming dates | 0.10 | 350.00 | $35.00 |
| 01/03/2017 | BDD | AC | Review docket re order on 3rd stip to extend status conf and deadline to respond to complaint; email to A. Caine re same | 0.20 | 350.00 | $70.00 |
| 01/05/2017 | AWC | AC | Review Google revised settlement agreement and emails with counsel thereon (.30); NBCU – emails with counsel regarding issues/call (.30). | 0.60 | 975.00 | $585.00 |
| 01/05/2017 | BDD | AC | Revisions to Google 9019 Motion; preparation of D. Gottlieb declaration re same; email to A. Caine re same | 1.30 | 350.00 | $455.00 |
| 01/05/2017 | BDD | AC | Review Google settlement agreement; email to A. Caine re same | 0.40 | 350.00 | $140.00 |
| 01/06/2017 | AWC | AC | NBCU – emails and call with counsel regarding issues/settlement (.90); review and revise Google 9019 motion (.70). | 1.60 | 975.00 | $1,560.00 |
| 01/06/2017 | JWD | AC | Emails with A Caine re NBC | 0.30 | 775.00 | $232.50 |
| 01/06/2017 | BDD | AC | Email to A. Caine re Google 9019 Motion/Decl of D. Gottlieb re same | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | AWC | AC | Review and revise Gottlieb declaration in support of Google 9019 motion. | 0.30 | 975.00 | $292.50 |
| 01/09/2017 | JWD | AC | Email re google settlement | 0.10 | 775.00 | $77.50 |
| 01/09/2017 | BDD | AC | Revisons to D. Gottlieb declaration per A. Caine comments; emails to A. Caine re same; email to D. | 0.80 | 350.00 | $280.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Gottlieb Motioin/Dec/Settlement Agreement |  |  |  |
| 01/10/2017 | AWC | AC | NBCU –call with client and counsel regarding issues/settlement (.40); Google – emails with client and counsel regarding  settlement agreement, 9019 motion (.30). | 0.70 | 975.00 | $682.50 |
| 01/10/2017 | JWD | AC | Review 9019 motion re google | 0.20 | 775.00 | $155.00 |
| 01/10/2017 | BDD | AC | Email to A. Caine re Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | BDD | AC | Email to D. Gottlieb re Google executed settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | BDD | AC | Email to M. Kulick re finalized Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/11/2017 | AWC | AC | Google – emails with client and counsel regarding settlement agreement, related documents, 9019 motion. | 0.30 | 975.00 | $292.50 |
| 01/11/2017 | BDD | AC | Email to A. Caine re Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/12/2017 | AWC | AC | NBCU –call with regarding issues/settlement, discussions with team regarding settlement agreement/9019 motion. | 0.30 | 975.00 | $292.50 |
| 01/12/2017 | JWD | AC | Review and draft emails re NBC settlement | 0.30 | 775.00 | $232.50 |
| 01/12/2017 | BDD | AC | Email to A. Caine re NBCU settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/12/2017 | JWD | AC | Review and revise 9019 motion | 0.70 | 775.00 | $542.50 |
| 01/12/2017 | BDD | AC | Email to W. Bowser re parties included in NBCU preference lawsuit | 0.10 | 350.00 | $35.00 |
| 01/13/2017 | AWC | AC | Review and revise NBCU settlement agreement. | 0.50 | 975.00 | $487.50 |
| 01/17/2017 | AWC | AC | Calls and emails with NBCU and client regarding settlement and revise settlement agreement. | 0.60 | 975.00 | $585.00 |
| 01/17/2017 | BDD | AC | Email to A. Caine re 9019 Motion (re NBCU) | 0.10 | 350.00 | $35.00 |
| 01/17/2017 | BDD | AC | Preparation of 9019 motion re NBCU; email to A. Caine re same | 1.30 | 350.00 | $455.00 |
| 01/17/2017 | BDD | AC | Review court's notice re hearing on Google 9019 motion; call with K. Ogier re same; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 01/18/2017 | AWC | AC | Review and revise NBCU 9019 motion. | 0.70 | 975.00 | $682.50 |
| 01/19/2017 | AWC | AC | Review and revise declaration for NBCU 9019 motion. | 0.20 | 975.00 | $195.00 |
| 01/19/2017 | BDD | AC | Revisions to 9019 motion re NBC; email to M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 01/19/2017 | BDD | AC | Preparation of D. Gottlieb ISO 9019 Motion re NBCU; email to A. Caine re same | 1.10 | 350.00 | $385.00 |
| 01/19/2017 | BDD | AC | Review court calendar re hearing dates; email to J. Dulberg and A. Caine re same | 0.20 | 350.00 | $70.00 |
| 01/23/2017 | JWD | AC | Emails with M Blumenthal re NBC | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

KSL Media

Invoice 116331

47516    00003

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2017 | JWD | AC | Review issues re NBC settlement and Blumenthal email re same (0.3); emails with B Dassa re same (0.1); emails with W Bowser re same (0.1) | 0.50 | 775.00 | $387.50 |
| 01/23/2017 | JWD | AC | Review modified agreement with NBC | 0.40 | 775.00 | $310.00 |
| 01/23/2017 | BDD | AC | Emails to J. Dulberg re NBCU settlement agreement/9019 hearing | 0.20 | 350.00 | $70.00 |
| 01/23/2017 | BDD | AC | Email to A. Caine re NBCU Settlement Agreement/9019 Motion | 0.10 | 350.00 | $35.00 |
| 01/23/2017 | BDD | AC | Email to D. Gottlieb re NBCU settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/23/2017 | BDD | AC | Revisions to 9019 Motion/Dec of D. Gottlieb per J. Dulberg comments; email to J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 01/24/2017 | JWD | AC | Review and revise NBC settlement pleadings | 0.50 | 775.00 | $387.50 |
| 01/24/2017 | BDD | AC | Email to D. Gottlieb re NBCU re executed settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | AC | Email to J. Dulberg re signed settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/24/2017 | BDD | AC | Email to J. Dulberg re 9019 motion (NBCU) | 0.10 | 350.00 | $35.00 |
| 01/26/2017 | BDD | AC | Email to J. Dulberg re NBCU settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/26/2017 | BDD | AC | Email to M. Blumenthal re NBCU Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | BDD | AC | Email to J. Dulberg re NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | JPN | AC | Exchange correspondence with counsel for Defendant Google regarding Settlement Agreement. | 0.20 | 725.00 | $145.00 |
| 01/31/2017 | JWD | AC | Review and respond to J Nolan email re Google payment | 0.10 | 775.00 | $77.50 |
| 01/31/2017 | JWD | AC | Emails re NBCU agt executed and motion filed | 0.20 | 775.00 | $155.00 |
| 01/31/2017 | JWD | AC | Review tentative re Google and emails re same | 0.10 | 775.00 | $77.50 |
| 01/31/2017 | BDD | AC | Review 2/1 tentatives; email to J. Dulberg re same | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | AC | Email to M. Blumenthal re NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | AC | Email to J. Dulberg re hearing date re NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | AC | Email to D. Gottlieb re NBCU 9019 motion/dec/settlement agreement | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | AC | Email to/conference with M. Kulick re NBCU 9019 motion (filing/service) | 0.20 | 350.00 | $70.00 |
| 01/31/2017 | BDD | AC | Email to D. Gottlieb re filed 9019 motion (NBCU) | 0.10 | 350.00 | $35.00 |
| 01/31/2017 | BDD | AC | Email to J. Dulberg re order on Google 9019 motion | 0.10 | 350.00 | $35.00 |
| | | | | **19.00** | | **$12,130.00** |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:      7
Invoice 116331
January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Accounts Receivable

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2017 | JSP | AR | Analysis regarding mediation statement - Wellpet | 1.70 | 750.00 | $1,275.00 |
| 01/04/2017 | JSP | AR | Further analysis regarding mediation brief | 1.90 | 750.00 | $1,425.00 |
| 01/10/2017 | BDD | AR | Call with L. D'itri at CAB Collects re Huntington Learning Centers; email to W. Bowser re same | 0.20 | 350.00 | $70.00 |
| 01/17/2017 | JSP | AR | Review correspondence and report re Toshiba A/R | 2.30 | 750.00 | $1,725.00 |
| 01/18/2017 | JSP | AR | Work on mediation brief | 3.30 | 750.00 | $2,475.00 |
| 01/30/2017 | JSP | AR | Confer with C. Rivas and W. Bowser regarding Wellpet | 0.40 | 750.00 | $300.00 |
| | | | | **9.80** | | **$7,270.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2017 | JSP | BL | Review discovery responses and meet and confer letter | 1.80 | 750.00 | $1,350.00 |
| 01/03/2017 | BDD | BL | Email to R. Johnson re Bellingham Herald W9 | 0.10 | 350.00 | $35.00 |
| 01/04/2017 | RMP | BL | Review case status and e-mails re mediation and conference with J. Dulberg re same. | 0.80 | 1195.00 | $956.00 |
| 01/05/2017 | RMP | BL | Prepare for and participate on litigation call and follow-up conferences with J. Dulberg and telephone conference with D Gottlieb. | 1.10 | 1195.00 | $1,314.50 |
| 01/06/2017 | JWD | BL | Review and revise joint status report and email to W Gyves re same | 0.50 | 775.00 | $387.50 |
| 01/06/2017 | RMP | BL | Deal with settlement issues and e-mails. | 0.40 | 1195.00 | $478.00 |
| 01/09/2017 | RMP | BL | Review mediation issues and conferences and telephone conferences re same. | 0.60 | 1195.00 | $717.00 |
| 01/09/2017 | RMP | BL | Review settlement draft and telephone conference with trustee re same. | 0.40 | 1195.00 | $478.00 |
| 01/09/2017 | JWD | BL | Emails and call with KDW team re mediation issues | 0.50 | 775.00 | $387.50 |
| 01/10/2017 | RMP | BL | Review settlement issues. | 0.30 | 1195.00 | $358.50 |
| 01/10/2017 | JSP | BL | Attention to litigation matters, including Fox, Toshiba, Wellpet | 3.40 | 750.00 | $2,550.00 |
| 01/11/2017 | RMP | BL | Review mediation issues and timing. | 0.30 | 1195.00 | $358.50 |
| 01/12/2017 | JSP | BL | Attention to litigation matters - including Fox, Toshiba, Wellpet | 3.60 | 750.00 | $2,700.00 |
| 01/20/2017 | RMP | BL | Conference with J. Dulberg re mediation issues. | 0.40 | 1195.00 | $478.00 |
| 01/20/2017 | RMP | BL | Review mediation issues and conference re same. | 0.30 | 1195.00 | $358.50 |
| 01/20/2017 | JSP | BL | Confer with C. Rivas, W. Bowser and D. Gottlieb regarding Wellpet | 3.40 | 750.00 | $2,550.00 |
| 01/30/2017 | RMP | BL | Review mediation issues and e-mails. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:     8

Invoice 116331

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2017 | RMP | BL | Deal with continued mediation issues. | 0.30 | 1195.00 | $358.50 |
| | | | | **18.60** | | **$16,293.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | JWD | CA | Office meeting with B Dassa re task list | 0.20 | 775.00 | $155.00 |
| 01/03/2017 | BDD | CA | Attend to misc. calendaring matters | 0.40 | 350.00 | $140.00 |
| 01/03/2017 | BDD | CA | Meeting with J. Dulberg re case tasks | 0.10 | 350.00 | $35.00 |
| 01/04/2017 | BDD | CA | Email to J. Dulberg re notice of increase in hourly rates | 0.10 | 350.00 | $35.00 |
| 01/05/2017 | JSP | CA | Prepare for meeting with Trustee regarding litigation | 1.80 | 750.00 | $1,350.00 |
| 01/09/2017 | BDD | CA | Email to J. Dulberg re notice of increase in hourly rates | 0.10 | 350.00 | $35.00 |
| 01/09/2017 | BDD | CA | Preparation of notice of increase in hourly rates; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 01/10/2017 | BDD | CA | Email to J. Dulberg re notice of increase in hourly rate requirement | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 350.00 | $70.00 |
| 01/19/2017 | JSP | CA | Prepare for call with D. Gottlieb regarding case status | 1.80 | 750.00 | $1,350.00 |
| 01/26/2017 | JSP | CA | Prepare for meeting with D. Gottlieb regarding case status | 2.60 | 750.00 | $1,950.00 |
| 01/27/2017 | JSP | CA | Meet with D. Gottlieb regarding case status | 1.70 | 750.00 | $1,275.00 |
| 01/30/2017 | JWD | CA | S Weiss status email | 0.10 | 775.00 | $77.50 |
| 01/31/2017 | JWD | CA | Follow up email from S Weiss re status | 0.10 | 775.00 | $77.50 |
| 01/31/2017 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 350.00 | $70.00 |
| | | | | **9.70** | | **$6,725.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2017 | JWD | CO | Work on clean up issues for settlements with remaining vendors | 1.20 | 775.00 | $930.00 |
| 01/09/2017 | JSP | CO | Analysis regarding claims | 2.60 | 750.00 | $1,950.00 |
| 01/09/2017 | BDD | CO | Email to J. Dulberg re claims transfers | 0.10 | 350.00 | $35.00 |
| 01/10/2017 | JWD | CO | Tel call with J Pomerantz re Fox | 0.20 | 775.00 | $155.00 |
| 01/10/2017 | JWD | CO | Emails with LL Ekvall and P Laurin re settlement status | 0.30 | 775.00 | $232.50 |
| 01/12/2017 | JWD | CO | Tel call with B Dassa re next set of objections and emails re same | 0.20 | 775.00 | $155.00 |
| 01/12/2017 | BDD | CO | Email to J. Dulberg re objections to $1.00 claims | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

KSL Media

Invoice 116331

47516    00003

January 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2017 | BDD | CO | Begin working on objections to $1.00 claims; confer with J. Dulberg re same | 2.10 | 350.00 | $735.00 |
| 01/12/2017 | BDD | CO | Confer with/email to JS Pomerantz re objections to $1.00 claims | 0.20 | 350.00 | $70.00 |
| 01/12/2017 | BDD | CO | Calls with W. Bowser and emails re same re $1.00 advertiser claims; confer with J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 01/12/2017 | BDD | CO | Preparation of NBCU Settlement Agreement; conferences with/emails to A. Caine re same; email to J. Dulberg re same | 1.30 | 350.00 | $455.00 |
| 01/13/2017 | JSP | CO | Review documents concerning Fox claims | 1.80 | 750.00 | $1,350.00 |
| 01/16/2017 | JWD | CO | Review file and prepare corr re Toshiba | 0.50 | 775.00 | $387.50 |
| 01/16/2017 | JSP | CO | Review Fox and Toshiba claims, settlement agreement and other documents/correspondence | 1.80 | 750.00 | $1,350.00 |
| 01/16/2017 | JSP | CO | Review various media claims based on report from W. Bowser | 0.80 | 750.00 | $600.00 |
| 01/16/2017 | JSP | CO | Revise Fox/Toshiba settlement agreement | 0.40 | 750.00 | $300.00 |
| 01/16/2017 | JSP | CO | Correspondence in connection with Fox/Toshiba settlement | 0.40 | 750.00 | $300.00 |
| 01/18/2017 | JWD | CO | Review and revise form motion re remaining open advertiser claims | 0.50 | 775.00 | $387.50 |
| 01/18/2017 | BDD | CO | Continue working on objection to Claim 355-1 filed by First Tennessee Bank; email to JS Pomerantz re same | 1.70 | 350.00 | $595.00 |
| 01/18/2017 | BDD | CO | Email to J. Dulberg re objection to claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 01/19/2017 | JSP | CO | Attention to claim issues, including Toshiba, Fox, Wellpet and others | 2.80 | 750.00 | $2,100.00 |
| 01/22/2017 | JSP | CO | Review various media claims | 1.40 | 750.00 | $1,050.00 |
| 01/24/2017 | JWD | CO | Review and revise orders for next claim objections re advertisers | 0.70 | 775.00 | $542.50 |
| 01/24/2017 | JWD | CO | Work on Fox settlement | 0.80 | 775.00 | $620.00 |
| 01/25/2017 | JWD | CO | Review P Laurin email and email to J Pomerantz re same | 0.20 | 775.00 | $155.00 |
| 01/25/2017 | JWD | CO | Work on Fox settlement | 0.70 | 775.00 | $542.50 |
| 01/27/2017 | JWD | CO | TC with J Pomerantz re fox | 0.20 | 775.00 | $155.00 |
| 01/27/2017 | JSP | CO | Attention to claim issues - Fox, Toshiba | 0.90 | 750.00 | $675.00 |
| 01/27/2017 | BDD | CO | Email to JS Pomerantz re draft of objection to claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 01/30/2017 | JSP | CO | Analysis regarding remaining claim issues | 2.20 | 750.00 | $1,650.00 |
| 01/31/2017 | JSP | CO | Attenti9on to Fox, Toshiba and other claim issues | 1.80 | 750.00 | $1,350.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 116331

47516    00003

January 31, 2017

|  |  |  |  | 28.50 |  | $19,072.50 |
|---|---|---|---|---|---|---|

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2017 | JWD | LN | Call re LGB settlement | 0.30 | 775.00 | $232.50 |
| 01/05/2017 | SJK | LN | Review draft letter to Judge Bluebond and memo from Jeffrey W. Dulberg regarding same regarding further mediation efforts regarding LGB. | 0.20 | 895.00 | $179.00 |
| 01/05/2017 | SJK | LN | Review memos regarding and final version of letter sent to Judge Bluebond regarding mediation. | 0.20 | 895.00 | $179.00 |
| 01/09/2017 | JWD | LN | Emails with D Gottlieb re litigation issues | 0.10 | 775.00 | $77.50 |
| 01/09/2017 | JWD | LN | Emails with S Kahn re D&O mediation issues | 0.10 | 775.00 | $77.50 |
| 01/09/2017 | SJK | LN | Review and respond to D&O mediation assessment call. | 0.10 | 895.00 | $89.50 |
| 01/09/2017 | SJK | LN | Review memos from W. Gyves and E. Wilson regarding contact with Judge Bluebond regarding further mediation efforts; protocols; and call setting. | 0.20 | 895.00 | $179.00 |
| 01/10/2017 | JWD | LN | Review Matthai response ltr to Bluebond and emails re same | 0.20 | 775.00 | $155.00 |
| 01/10/2017 | JWD | LN | Emails with client re litigation update | 0.10 | 775.00 | $77.50 |
| 01/10/2017 | SJK | LN | Review memo from JAMS regarding mediation follow up. | 0.10 | 895.00 | $89.50 |
| 01/10/2017 | SJK | LN | Review Landau counsel position letter to mediator and memo from W. Gyves regarding same. | 0.20 | 895.00 | $179.00 |
| 01/10/2017 | SJK | LN | Review memo from W. Gyves regarding Matthai position on mediation protocol and dates. | 0.10 | 895.00 | $89.50 |
| 01/11/2017 | JWD | LN | Review joint status report in LGB litigation and review and respond to W Gyves email re scheduling next mediation session | 0.20 | 775.00 | $155.00 |
| 01/11/2017 | SJK | LN | Review memo from W. Gyves (and replies) regarding rescheduling of LGB mediation. | 0.10 | 895.00 | $89.50 |
| 01/11/2017 | SJK | LN | Review status report to Judge Birotte regarding mediation status. | 0.10 | 895.00 | $89.50 |
| 01/18/2017 | JWD | LN | Emails re  LGB mediation | 0.10 | 775.00 | $77.50 |
| 01/18/2017 | SJK | LN | Review communications regarding new continued mediation date. | 0.10 | 895.00 | $89.50 |
| 01/20/2017 | SJK | LN | Review memorandum from W. Gyves regarding new mediation date regarding LGB. | 0.10 | 895.00 | $89.50 |
| 01/20/2017 | SJK | LN | Review memorandum from reporter regarding transcript order status. | 0.10 | 895.00 | $89.50 |
| 01/21/2017 | JWD | LN | Emails and prep for D&O assessment call | 0.70 | 775.00 | $542.50 |
| 01/23/2017 | JWD | LN | Prep for and attend mediation related call from court | 0.30 | 775.00 | $232.50 |
| 01/23/2017 | SJK | LN | Participation in mediation assessment conference. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 116331

47516    00003

January 31, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2017 | SJK | LN | Review order regarding same. | 0.10 | 895.00 | $89.50 |
| 01/23/2017 | SJK | LN | Review memorandum regarding JAMS rebate and direct application of credit. | 0.10 | 895.00 | $89.50 |
| 01/23/2017 | SJK | LN | Prepare fro mediation assessment conference. | 0.20 | 895.00 | $179.00 |
| 01/25/2017 | SJK | LN | Review Bankruptcy Curt notice of D&O case closure. | 0.10 | 895.00 | $89.50 |
| 01/26/2017 | RMP | LN | Review District Court issues and e-mails. | 0.30 | 1195.00 | $358.50 |
| 01/26/2017 | JWD | LN | Review email re LGB litigation status in D Ct | 0.10 | 775.00 | $77.50 |
| 01/26/2017 | JWD | LN | Emails with K Elliott re issues with Cohen settlement | 0.30 | 775.00 | $232.50 |
| 01/26/2017 | SJK | LN | Review and respond to memorandum from Reporter regarding transcript spellings. | 0.10 | 895.00 | $89.50 |
| 01/26/2017 | SJK | LN | Review memorandum from K. Elliott regarding Shenson/Cohen settlement status and replies. | 0.20 | 895.00 | $179.00 |
| 01/31/2017 | RMP | LN | Review D&O transcript, and conferences with S. Kahn and J. Dulberg re same. | 0.80 | 1195.00 | $956.00 |
| 01/31/2017 | JWD | LN | Emails re issues for next LGB mediation session | 0.30 | 775.00 | $232.50 |
| 01/31/2017 | JWD | LN | Review transcript from D&O MSJ hearing | 0.40 | 775.00 | $310.00 |
| 01/31/2017 | SJK | LN | Review portions of Motion for Summary Judgment transcript. | 0.40 | 895.00 | $358.00 |
| 01/31/2017 | SJK | LN | Memorandum to Trustee regarding Motion for Summary Judgment transcript. | 0.10 | 895.00 | $89.50 |
| 01/31/2017 | SJK | LN | Conference with James K. T. Hunter regarding same and Opening Brief preparation and strategies. | 0.20 | 895.00 | $179.00 |
|  |  |  |  | 7.80 |  | $6,927.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                      $71,437.00

Pachulski Stang Ziehl & Jones LLP

Page:    12

KSL Media

Invoice 116331

47516    00003

January 31, 2017

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 01/03/2017 | LN | 47516.00003 Lexis Charges for 01-03-17 | 10.00 |
| 01/03/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/04/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2017 | LN | 47516.00003 Lexis Charges for 01-05-17 | 279.00 |
| 01/10/2017 | LN | 47516.00003 Lexis Charges for 01-10-17 | 79.00 |
| 01/10/2017 | PO | 47516.00003 :Postage Charges for 01-10-17 | 21.24 |
| 01/10/2017 | RE | ( 667 @0.20 PER PG) | 133.40 |
| 01/10/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/10/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/10/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/10/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/10/2017 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/11/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 45468, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 01/12/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 0.35 |
| 01/12/2017 | CC | Conference Call [E105] AT&T Conference Call, JWD | 1.37 |
| 01/12/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
KSL Media                                                           Invoice 116331
47516    00003                                                     January 31, 2017

| | | | |
|---|---|---|---|
| 01/12/2017 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/12/2017 | TE | Travel Expense [E110] City of Beverly Hills Parking Fee, JSP | 2.00 |
| 01/12/2017 | TE | Travel Expense [E110] City of Beverly Hills Parking Fee, JSP | 1.50 |
| 01/12/2017 | TE | Travel Expense [E110] City of Los Angeles Parking Fee, JSP | 0.75 |
| 01/17/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2017 | LN | 47516.00003 Lexis Charges for 01-19-17 | 81.00 |
| 01/20/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2017 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/20/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/27/2017 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 01/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/30/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/30/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/31/2017 | PAC | Pacer - Court Research | 90.40 |
| 01/31/2017 | PO | 47516.00003 :Postage Charges for 01-31-17 | 20.24 |
| 01/31/2017 | RE | ( 668 @0.20 PER PG) | 133.60 |
| 01/31/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/31/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:    14
KSL Media                                                  Invoice 116331
47516      00003                                           January 31, 2017

| | | | |
|---|---|---|---|
| 01/31/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/31/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/31/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/31/2017 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

**Total Expenses for this Matter**                        **$963.65**

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 116331

47516    00003

January 31, 2017

# REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 01/31/2017

| | |
|---|---|
| Total Fees | $71,437.00 |
| Chargeable costs and disbursements | $963.65 |
| Total Due on Current Invoice..................... | $72,400.65 |

Outstanding Balance from prior Invoices as of 01/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116289 | 11/30/2016 | $200,050.50 | $9,066.87 | $209,117.37 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

**Total Amount Due on Current and Prior Invoices**                                    $1,638,089.56

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

|  |  |
|---|---|
| | February 28, 2017 |
| Invoice | 116332 |
| Client | 47516 |
| Matter | 00003 |
| | **JWD** |

RE:   Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2017

| | |
|---|---|
| FEES | $115,047.00 |
| EXPENSES | $3,785.22 |
| **TOTAL CURRENT CHARGES** | **$118,832.22** |
| **BALANCE FORWARD** | **$1,638,089.56** |
| **TOTAL BALANCE DUE** | **$1,756,921.78** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 116332

February 28, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 1.30 | $1,283.50 |
| AC | Avoidance Actions | 4.10 | $2,870.00 |
| AR | Accounts Receivable | 19.50 | $14,140.00 |
| BL | Bankruptcy Litigation [L430] | 34.80 | $26,463.50 |
| CA | Case Administration [B110] | 13.50 | $9,812.00 |
| CO | Claims Admin/Objections[B310] | 34.70 | $21,495.00 |
| LN | Litigation (Non-Bankruptcy) | 42.00 | $36,733.00 |
| TR | Travel | 3.00 | $2,250.00 |
| | | 152.90 | $115,047.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.60 | $585.00 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 16.20 | $5,670.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 31.10 | $27,834.50 |
| JPN | Nolan, Jeffrey P. | Counsel | 725.00 | 0.90 | $652.50 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 83.30 | $62,475.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 12.30 | $9,532.50 |
| RMP | Pachulski, Richard M. | Partner | 1195.00 | 2.30 | $2,748.50 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 6.20 | $5,549.00 |
| | | | | 152.90 | $115,047.00 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| CourtLink | $1.10 |
| Federal Express [E108] | $8.79 |

Pachulski Stang Ziehl & Jones LLP                                   Page:     3
KSL Media                                                          Invoice 116332
47516     00003                                                   February 28, 2017

## Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $130.00 |
| Pacer - Court Research | $36.50 |
| Postage [E108] | $7.20 |
| Reproduction Expense [E101] | $33.60 |
| Reproduction/ Scan Copy | $76.00 |
| Research [E106] | $1,666.18 |
| Transcript [E116] | $1,825.85 |
| | $3,785.22 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

KSL Media

Invoice 116332

47516      00003

February 28, 2017

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/07/2017 | RMP | AA | Telephone conferences with Gottlieb re status. | 0.40 | 1195.00 | $478.00 |
| 02/14/2017 | SJK | AA | Review emails from K. Elliott and Jeffrey W. Dulberg regarding Shenson/Cohen settlement and release issues. | 0.10 | 895.00 | $89.50 |
| 02/21/2017 | SJK | AA | Review and revise settlement agreement and memorandum to K. Elliott regarding same. | 0.60 | 895.00 | $537.00 |
| 02/23/2017 | SJK | AA | Review memorandum from K. Elliot regarding revised Shenson/Cohen 9019 Motion and Settlement Agreement. | 0.20 | 895.00 | $179.00 |
| | | | | 1.30 | | $1,283.50 |
| **Avoidance Actions** | | | | | | |
| 02/01/2017 | BDD | AC | Preparation of order on 9019 re Google settlement; emails to J. Dulberg and M. Kulick re same | 0.40 | 350.00 | $140.00 |
| 02/07/2017 | BDD | AC | Call with K. Ogier at BK court re entry of order on Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 02/07/2017 | BDD | AC | Email to A. Caine re entry of Google 9019 order | 0.10 | 350.00 | $35.00 |
| 02/08/2017 | AWC | AC | Read order on Google settlement and emails with Google and client thereon (.30); emails with NBCU counsel regarding  settlement and 9019 motion (.30). | 0.60 | 975.00 | $585.00 |
| 02/08/2017 | JWD | AC | Review entered Google order and emails re same | 0.20 | 775.00 | $155.00 |
| 02/08/2017 | BDD | AC | Email to J. Dulberg and A. Caine re order entered on Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 02/08/2017 | BDD | AC | Email to A. Vulpio re order entered on Google 9019 motion | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | JPN | AC | Draft stipulation to dismiss adversary with Google and file with the Court. | 0.30 | 725.00 | $217.50 |
| 02/21/2017 | JPN | AC | Draft Order to Dismiss Google adversary. | 0.10 | 725.00 | $72.50 |
| 02/22/2017 | JPN | AC | Exchange correspondence regarding dismissal of Google; Review dismissal and order for filing. | 0.30 | 725.00 | $217.50 |
| 02/27/2017 | JPN | AC | File dismissal and prepare order in Google adversary. | 0.20 | 725.00 | $145.00 |
| 02/27/2017 | BDD | AC | Email to J. Dulberg and A. Caine re NBCU tentative (3/1) | 0.10 | 350.00 | $35.00 |
| 02/28/2017 | JWD | AC | 0.7 prep for NBC hearing and several emails re same with team and client 0.2 further emails following tentative .1 email to Elliot re status | 1.00 | 775.00 | $775.00 |
| 02/28/2017 | JWD | AC | Prep for NBC hearing | 0.50 | 775.00 | $387.50 |
| | | | | 4.10 | | $2,870.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Accounts Receivable** | | | | | | |
| 02/08/2017 | JSP | AR | Analysis regarding Wellpet A/R, including conferring with W. Bowser and D. Gottlieb | 3.20 | 750.00 | $2,400.00 |
| 02/08/2017 | JSP | AR | Settlement negotiations with C.Rivas | 0.90 | 750.00 | $675.00 |
| 02/09/2017 | JSP | AR | Settlement negotiations with C. Rivas | 2.80 | 750.00 | $2,100.00 |
| 02/12/2017 | JSP | AR | Prepare for mediation | 3.40 | 750.00 | $2,550.00 |
| 02/14/2017 | JWD | AR | J Pomerantz call re Wellpet and Toshiba issues | 0.20 | 775.00 | $155.00 |
| 02/16/2017 | BDD | AR | Preparation of Wellpet Settlement Agreement; email to JS Pomerantz re same | 1.00 | 350.00 | $350.00 |
| 02/17/2017 | JSP | AR | Attention to issues regarding A/R claims, including Fox and Toshiba | 3.10 | 750.00 | $2,325.00 |
| 02/17/2017 | JSP | AR | Confer with P. Laurin and J. Dulberg regarding Fox settlement agreement | 0.40 | 750.00 | $300.00 |
| 02/21/2017 | BDD | AR | Email to JS Pomerantz re Wellpet settlement agreement/9019 motion | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | BDD | AR | Email to D. Gottlieb re Huntington Learning Centers collections matter | 0.10 | 350.00 | $35.00 |
| 02/21/2017 | BDD | AR | Email to J. Dulberg re Huntington Learning Centers | 0.10 | 350.00 | $35.00 |
| 02/24/2017 | JWD | AR | Emails re Toshiba and call with J Pomerantz re same | 0.40 | 775.00 | $310.00 |
| 02/27/2017 | JWD | AR | Review and respond to Wellpet emails | 0.40 | 775.00 | $310.00 |
| 02/28/2017 | JWD | AR | .1 J. Pomerantz call re toshiba; .3 call with LL Ekvall re toshiba | 0.40 | 775.00 | $310.00 |
| 02/28/2017 | JSP | AR | Confer with L. Wang regarding Toshiba A/R | 0.40 | 750.00 | $300.00 |
| 02/28/2017 | JSP | AR | Review correspondence and other documents in preparation for call with L. Wang regarding Toshiba A/R | 2.60 | 750.00 | $1,950.00 |
| | | | | **19.50** | | **$14,140.00** |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 02/02/2017 | JSP | BL | Attention to litigation matters, including Wellpet, Fox, Toshiba and others | 3.40 | 750.00 | $2,550.00 |
| 02/03/2017 | JWD | BL | Call with J Pomerantz re Wellpet mediation brief (0.2); review same (0.5) | 0.70 | 775.00 | $542.50 |
| 02/03/2017 | JSP | BL | Review/revise Wellpet mediation brief | 2.90 | 750.00 | $2,175.00 |
| 02/03/2017 | JSP | BL | Confer with W. Bowser and J. Dulberg regarding Wellpet mediation brief | 0.30 | 750.00 | $225.00 |
| 02/06/2017 | RMP | BL | Review NBC and Landau issues and conferences with J. Dulberg re same. | 0.60 | 1195.00 | $717.00 |
| 02/06/2017 | JSP | BL | Revise Wellpet mediation brief | 2.90 | 750.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

KSL Media

Invoice 116332

47516    00003

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2017 | JSP | BL | Confer with D. Gottlieb regarding mediation brief | 0.40 | 750.00 | $300.00 |
| 02/07/2017 | JSP | BL | Finalize mediation brief | 2.40 | 750.00 | $1,800.00 |
| 02/07/2017 | JSP | BL | Confer with P. Laurin regarding Fox/Toshiba agreement | 0.10 | 750.00 | $75.00 |
| 02/10/2017 | JSP | BL | Prepare for mediation | 3.70 | 750.00 | $2,775.00 |
| 02/13/2017 | RMP | BL | Review mediation issues. | 0.30 | 1195.00 | $358.50 |
| 02/13/2017 | JSP | BL | Prepare for mediation, including correspondence to/from W. Bowser, H. Ehernberg, C. Rivas and D. Gottlieb | 3.80 | 750.00 | $2,850.00 |
| 02/14/2017 | JSP | BL | Participate in mediation (Wellpet) | 5.00 | 750.00 | $3,750.00 |
| 02/14/2017 | JSP | BL | Confer with D. Gottlieb regarding KSL litigation | 2.50 | 750.00 | $1,875.00 |
| 02/14/2017 | BDD | BL | Email to J. Richards re Shenson-Cohen settlement | 0.10 | 350.00 | $35.00 |
| 02/15/2017 | BDD | BL | Review court calendar re Shenson-Cohen 9019 dates; email to K. Elliot re same | 0.20 | 350.00 | $70.00 |
| 02/16/2017 | JSP | BL | Review/revise Wellpet settlement agreement | 1.30 | 750.00 | $975.00 |
| 02/16/2017 | JSP | BL | Review joint status report - Wellpet | 0.20 | 750.00 | $150.00 |
| 02/21/2017 | JWD | BL | Review draft 9019 mtn re Shenson/Cohen | 0.30 | 775.00 | $232.50 |
| 02/21/2017 | JSP | BL | Confer with C. Rivas regarding Wellpet settlement | 0.30 | 750.00 | $225.00 |
| 02/21/2017 | JSP | BL | Revise WellPet settlement agreement | 1.80 | 750.00 | $1,350.00 |
| 02/22/2017 | RMP | BL | Review case status and telephone conference with D. Gottlieb re same. | 0.40 | 1195.00 | $478.00 |
| 02/24/2017 | JSP | BL | Confer with C. Rivas regarding revisions to settlement agreement (including review of same) | 0.90 | 750.00 | $675.00 |
| 02/27/2017 | BDD | BL | Review Stip/Order re dismissal of Google adv; call with/email to J. Nolan re same | 0.20 | 350.00 | $70.00 |
| 02/27/2017 | BDD | BL | Email to R. Johnson re AT&T signed W9 | 0.10 | 350.00 | $35.00 |
| | | | | 34.80 | | $26,463.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2017 | JWD | CA | Emails with K Elliott re status of litigation | 0.10 | 775.00 | $77.50 |
| 02/03/2017 | JSP | CA | Detailed review of status of litigation, claims and other pending matters in preparation for meeting with Trustee regarding same | 4.80 | 750.00 | $3,600.00 |
| 02/05/2017 | JSP | CA | Meet with D. Gottlieb regarding case status | 2.50 | 750.00 | $1,875.00 |
| 02/06/2017 | JSP | CA | Notes based on meeting with D. Gottlieb | 1.30 | 750.00 | $975.00 |
| 02/09/2017 | BDD | CA | Review KSL independent contractor agreement; emails to J. Dulberg and D. Gottlieb re same | 0.30 | 350.00 | $105.00 |
| 02/09/2017 | BDD | CA | Email to R. Johnson re independent contractor agreement | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 116332

February 28, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2017 | JWD | CA | Meeting with B Dassa re various matters | 0.50 | 775.00 | $387.50 |
| 02/13/2017 | BDD | CA | Conference with J. Dulberg re misc. case tasks | 0.50 | 350.00 | $175.00 |
| 02/22/2017 | JWD | CA | Review and revise case update (0.2); emails re same with various (0.2) | 0.40 | 775.00 | $310.00 |
| 02/22/2017 | SJK | CA | Review case status report from Jeffrey W. Dulberg. | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | JWD | CA | Client emails | 0.30 | 775.00 | $232.50 |
| 02/27/2017 | JSP | CA | Analysis regarding pending matters (claims, preferences, A/R) for report to Trustee regarding same | 2.60 | 750.00 | $1,950.00 |
| | | | | **13.50** | | **$9,812.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2017 | JWD | CO | Review and respond to R Johnson email re distributions | 0.10 | 775.00 | $77.50 |
| 02/06/2017 | BDD | CO | Numerous calls/emails to remaining creditors where W9s not received; emails to/calls with R. Johnson re same; email to J. Dulberg re same | 4.20 | 350.00 | $1,470.00 |
| 02/07/2017 | BDD | CO | Continue contacting creditors for whom interim distribution checks remain; emails to/calls with R. Johnson re same | 3.10 | 350.00 | $1,085.00 |
| 02/08/2017 | JWD | CO | Review issues re Fox and call with J Pomerantz re same | 0.40 | 775.00 | $310.00 |
| 02/08/2017 | JSP | CO | Analysis regarding proposed changes to settlement agreement - Fox | 0.70 | 750.00 | $525.00 |
| 02/08/2017 | BDD | CO | Email to JS Pomerantz re draft objection to claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 02/08/2017 | BDD | CO | Revisions to Objection to Claim 355-1, filed by FTB; email to JS Pomerantz re same | 0.70 | 350.00 | $245.00 |
| 02/08/2017 | BDD | CO | Emails (several) to R. Johnson re additional W9s received | 0.30 | 350.00 | $105.00 |
| 02/09/2017 | JSP | CO | Confer with P. Laurin regarding Fox settlement agreement | 0.30 | 750.00 | $225.00 |
| 02/09/2017 | JSP | CO | Review/revise Fox settlement agreement | 1.20 | 750.00 | $900.00 |
| 02/09/2017 | BDD | CO | Multiple emails/calls to creditors re outstanding W9s | 1.40 | 350.00 | $490.00 |
| 02/09/2017 | BDD | CO | Emails (several) to R. Johnson re additional W9s received | 0.30 | 350.00 | $105.00 |
| 02/10/2017 | JSP | CO | Attention to issues regarding claims/claim objections | 2.80 | 750.00 | $2,100.00 |
| 02/10/2017 | BDD | CO | Emails (several) to M. Politsch at Studstill Media re outstanding W9 | 0.20 | 350.00 | $70.00 |
| 02/10/2017 | BDD | CO | Email to N. Brown re claim 456 filed by Studstill Media | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2017 | JWD | CO | Meeting with J Pomerantz re litigation and claims issues | 1.00 | 775.00 | $775.00 |
| 02/14/2017 | JWD | CO | Review media reports re various parties | 0.20 | 775.00 | $155.00 |
| 02/14/2017 | BDD | CO | Emails/calls to additional creditors re W9s; emails to/calls with R. Johnson re same | 0.60 | 350.00 | $210.00 |
| 02/16/2017 | JWD | CO | Review and revise order for next hearing | 0.20 | 775.00 | $155.00 |
| 02/16/2017 | BDD | CO | Email to R. Johnson re Scripps Media POC #28 | 0.10 | 350.00 | $35.00 |
| 02/16/2017 | BDD | CO | Review claim #28 filed by Scripps Media; email to M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 02/17/2017 | JWD | CO | Call with J Pomerantz re Fox | 0.20 | 775.00 | $155.00 |
| 02/20/2017 | JSP | CO | Attention to claim issues, including Fox, Toshiba, Wellpet | 2.40 | 750.00 | $1,800.00 |
| 02/21/2017 | JWD | CO | J Pomerantz call re Fox .3 and prepare case summary .3 | 0.60 | 775.00 | $465.00 |
| 02/21/2017 | JSP | CO | Prepare for meeting with D. Gottlieb regarding claims | 2.60 | 750.00 | $1,950.00 |
| 02/21/2017 | JSP | CO | Meet with D. Gotlieb regarding claims | 1.20 | 750.00 | $900.00 |
| 02/21/2017 | BDD | CO | Call to creditor Brian Eisner (TRC Master Fund claim transfer); email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 02/23/2017 | JSP | CO | Attention to claim issues, including possible additional objections | 4.30 | 750.00 | $3,225.00 |
| 02/24/2017 | JSP | CO | Attention to issues regarding claims, including Fox and Toshiba | 2.60 | 750.00 | $1,950.00 |
| 02/27/2017 | JSP | CO | Correspondence to P. Rubin regarding Fox | 0.10 | 750.00 | $75.00 |
| 02/28/2017 | JWD | CO | J Pomerantz call re fox | 0.10 | 775.00 | $77.50 |
| 02/28/2017 | JSP | CO | Prepare for and confer with P. Laurin regarding Fox settlement issues | 1.80 | 750.00 | $1,350.00 |
| 02/28/2017 | JSP | CO | Review Wellpet claims | 0.40 | 750.00 | $300.00 |
| | | | | **34.70** | | **$21,495.00** |

## Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2017 | JKH | LN | Emails to, from., telephone conference with Steven J. Kahn regarding ECF activity. | 0.20 | 895.00 | $179.00 |
| 02/02/2017 | JKH | LN | Work on Appellant's Opening Brief. | 1.30 | 895.00 | $1,163.50 |
| 02/13/2017 | JWD | LN | Review draft of LGB status report and emails re same | 0.20 | 775.00 | $155.00 |
| 02/14/2017 | JWD | LN | Review and respond to K Elliott emails re Cohen/Shenson settlement | 0.20 | 775.00 | $155.00 |
| 02/15/2017 | JKH | LN | Work on Appellant's Opening Brief. | 4.20 | 895.00 | $3,759.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/16/2017 | JKH | LN | Work on Appellant's Opening Brief. | 3.50 | 895.00 | $3,132.50 |
| 02/17/2017 | JKH | LN | Work on Appellant's Opening Brief. | 4.20 | 895.00 | $3,759.00 |
| 02/18/2017 | JKH | LN | Work on Opening Brief, Excerpts of Record. | 4.10 | 895.00 | $3,669.50 |
| 02/19/2017 | JKH | LN | Work on Opening Brief. | 2.60 | 895.00 | $2,327.00 |
| 02/20/2017 | JKH | LN | Work on Opening Brief. | 2.40 | 895.00 | $2,148.00 |
| 02/21/2017 | JKH | LN | Complete forward first draft of opening brief. | 5.60 | 895.00 | $5,012.00 |
| 02/21/2017 | JWD | LN | Emails with K Elliott re litigation | 0.20 | 775.00 | $155.00 |
| 02/22/2017 | JKH | LN | Review Steven J. Kahn revisions and revise, proofread brief regarding same, emails regarding Gundzik extension request. | 0.80 | 895.00 | $716.00 |
| 02/22/2017 | JWD | LN | Work on issues for D&O appeal and review emails re same | 0.50 | 775.00 | $387.50 |
| 02/22/2017 | SJK | LN | Review and respond to memoranda from James K. T. Hunter and Jeffrey W. Dulberg regarding appeal brief status. | 0.10 | 895.00 | $89.50 |
| 02/22/2017 | SJK | LN | Review and revise Opening Brief regarding D&O appeal. | 2.20 | 895.00 | $1,969.00 |
| 02/22/2017 | SJK | LN | Memoranda to James K. T. Hunter and Jeffrey W. Dulberg regarding same. | 0.10 | 895.00 | $89.50 |
| 02/22/2017 | SJK | LN | Review memorandum from A. Gundzik regarding extension. | 0.10 | 895.00 | $89.50 |
| 02/23/2017 | JKH | LN | Emails to, from Steven J. Kahn, Jeffrey W. Dulberg regarding final revisions, review same. | 0.20 | 895.00 | $179.00 |
| 02/23/2017 | RMP | LN | Review KSL appellant brief and conference with S. Kahn re same. | 0.60 | 1195.00 | $717.00 |
| 02/23/2017 | BDD | LN | Confer with J. Hunter re excerpts of record re Gottlieb v. Liebowitz, et al. | 0.20 | 350.00 | $70.00 |
| 02/23/2017 | JWD | LN | Review appeal brief and review/respond to emails re same | 1.20 | 775.00 | $930.00 |
| 02/23/2017 | JWD | LN | Review K Elliott email re Shenson settlement | 0.20 | 775.00 | $155.00 |
| 02/23/2017 | SJK | LN | Proof and further revise appellate brief. | 1.20 | 895.00 | $1,074.00 |
| 02/23/2017 | SJK | LN | Proof revisions to brief and memorandum to Jeffrey W. Dulberg and Richard M. Pachulski regarding same. | 0.30 | 895.00 | $268.50 |
| 02/23/2017 | SJK | LN | Memorandum to client regarding mediation brief. | 0.20 | 895.00 | $179.00 |
| 02/24/2017 | JWD | LN | Call with E Wilson re mediation | 0.20 | 775.00 | $155.00 |
| 02/27/2017 | JKH | LN | Work on excerpts, extension request and office conference with Beth D. Dassa regarding same (1.3); Emails form, to Steven J. Kahn, Jeffrey W. Dulberg regarding further revisions to brief and proofread same (.7). | 2.00 | 895.00 | $1,790.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    10

Invoice 116332

February 28, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/27/2017 | BDD | LN | Prepare index re Appellant's Excerpts of Record re Gottlieb v. Liebowitz, Cohen & Meisels appeal; confer with J. Hunter re same | 0.80 | 350.00 | $280.00 |
| 02/27/2017 | JWD | LN | Review and revise D&O appeal brief | 1.30 | 775.00 | $1,007.50 |
| 02/27/2017 | SJK | LN | Memorandum from Jeffrey W. Dulberg regarding opening brief review. | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | SJK | LN | Review Jeffrey W. Dulberg revisions to brief and telephone conference with James K. T. Hunter regarding same. | 0.40 | 895.00 | $358.00 |
| 02/27/2017 | SJK | LN | Proof revisions. | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | SJK | LN | Memorandum to client regarding opening brief. | 0.20 | 895.00 | $179.00 |
| 02/27/2017 | SJK | LN | Review entered extension order. | 0.10 | 895.00 | $89.50 |
| 02/27/2017 | SJK | LN | Review client approval of brief. | 0.10 | 895.00 | $89.50 |
| 02/28/2017 | JWD | LN | Emails re LGB status | 0.10 | 775.00 | $77.50 |
| | | | | **42.00** | | **$36,733.00** |

### Travel

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/14/2017 | JSP | TR | Travel to mediation and confer with D. Gottlieb during same | 3.00 | 750.00 | $2,250.00 |
| | | | | **3.00** | | **$2,250.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$115,047.00**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

---

**Expenses**

| | | | |
|---|---|---|---|
| 02/01/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 45782, San Fernando Bankruptcy Court, BDD | 65.00 |
| 02/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 45801, San Fernando Bankruptcy Court, BDD | 65.00 |
| 02/06/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/06/2017 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/06/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/07/2017 | PO | 47516.00003 :Postage Charges for 02-07-17 | 7.20 |
| 02/07/2017 | RE | ( 168 @0.20 PER PG) | 33.60 |
| 02/07/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/07/2017 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 02/13/2017 | TR | Transcript [E116] Morris, Nichols, Arsht, and Tunnell, Inv. 994291, SJK | 1,825.85 |
| 02/15/2017 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/17/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/18/2017 | RE2 | SCAN/COPY ( 204 @0.10 PER PG) | 20.40 |
| 02/19/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/19/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/19/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/19/2017 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    12
KSL Media                                                                 Invoice 116332
47516    00003                                                           February 28, 2017

---

| 02/19/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/20/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2017 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/21/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2017 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/22/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/23/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2017 | FE | 47516.00003 FedEx Charges for 02-27-17 | 8.79 |
| 02/27/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2017 | CL | 47516.00003 Courtlink charges for 2/28/2017 | 0.58 |
| 02/28/2017 | CL | 47516.00003 Courtlink charges for 2/28/2017 | 0.52 |
| 02/28/2017 | PAC | Pacer - Court Research | 36.50 |
| 02/28/2017 | RS | Research [E106] E-Stet, Inv. LA002290.37, GFB | 1,666.18 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

**Total Expenses for this Matter**                    **$3,785.22**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    14

Invoice 116332

February 28, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 02/28/2017

| | |
|---|---|
| Total Fees | $115,047.00 |
| Chargeable costs and disbursements | $3,785.22 |
| Total Due on Current Invoice..................... | $118,832.22 |

Outstanding Balance from prior Invoices as of 02/28/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116289 | 11/30/2016 | $200,050.50 | $9,066.87 | $209,117.37 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |

**Total Amount Due on Current and Prior Invoices**                    $1,756,921.78

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JWD

March 31, 2017
Invoice   116345
Client    47516
Matter    00003
**JWD**

RE:   Chapter 7

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2017

| | |
|---|---|
| FEES | $85,874.50 |
| EXPENSES | $1,022.55 |
| **TOTAL CURRENT CHARGES** | **$86,897.05** |
| **BALANCE FORWARD** | **$1,756,921.78** |
| **TOTAL BALANCE DUE** | **$1,843,818.83** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    2

Invoice 116345

March 31, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AC | Avoidance Actions | 2.40 | $1,322.50 |
| AR | Accounts Receivable | 10.10 | $6,000.00 |
| BL | Bankruptcy Litigation [L430] | 22.10 | $18,599.50 |
| CA | Case Administration [B110] | 13.30 | $9,845.00 |
| CO | Claims Admin/Objections[B310] | 41.60 | $30,345.00 |
| CP | Compensation Prof. [B160] | 0.20 | $70.00 |
| CPO | Comp. of Prof./Others | 0.10 | $77.50 |
| LN | Litigation (Non-Bankruptcy) | 23.90 | $19,615.00 |
| | | 113.70 | $85,874.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AWC | Caine, Andrew W. | Partner | 975.00 | 0.50 | $487.50 |
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 9.70 | $3,395.00 |
| JKH | Hunter, James K. T. | Counsel | 895.00 | 6.30 | $5,638.50 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 67.30 | $50,475.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 18.60 | $14,415.00 |
| RMP | Pachulski, Richard M. | Partner | 1195.00 | 4.50 | $5,377.50 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 6.80 | $6,086.00 |
| | | | | 113.70 | $85,874.50 |

## Summary of Expenses

| Description | Amount |
|-------------|--------|
| Legal Vision Atty Mess Service | $130.00 |
| Pacer - Court Research | $37.60 |
| Postage [E108] | $11.95 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

## Summary of Expenses

| Description | Amount |
|---|---|
| Reproduction Expense [E101] | $614.80 |
| Reproduction/ Scan Copy | $228.20 |
| | $1,022.55 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

KSL Media

Invoice 116345

47516    00003

March 31, 2017

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 03/01/2017 | BDD | AC | Prepare order on NBCU 9019 motion; emails to J. Dulberg and M. Kulick re same | 0.30 | 350.00 | $105.00 |
| 03/09/2017 | JWD | AC | Emails re status of NBC order with counsel and B Dassa (0.3); review entered order (0.1) | 0.40 | 775.00 | $310.00 |
| 03/09/2017 | BDD | AC | Email to J. Dulberg re Order on NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | BDD | AC | Call with Kathy at BK court re order on NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | BDD | AC | Email to J. Dulberg and M. Blumenthal re entered order on NBCU 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/10/2017 | AWC | AC | NBCU – review 9019 order and emails with counsel thereon; discussions regarding Fox settlement. | 0.30 | 975.00 | $292.50 |
| 03/13/2017 | BDD | AC | Email to J. Dulberg re NBCU payment | 0.10 | 350.00 | $35.00 |
| 03/13/2017 | BDD | AC | Email to R. Johnson re payments to NBCU (claims 401 and 403) | 0.10 | 350.00 | $35.00 |
| 03/13/2017 | BDD | AC | Email to J. Dulberg re two NBCU settlement checks | 0.10 | 350.00 | $35.00 |
| 03/13/2017 | BDD | AC | Email to R. Johnson re NBCU payments | 0.10 | 350.00 | $35.00 |
| 03/23/2017 | AWC | AC | review NBCU settlement agreement, 9019 order and draft dismissal. | 0.20 | 975.00 | $195.00 |
| 03/23/2017 | BDD | AC | Call with K. Ogier at BK Court re dismissal of NBCU adversary matter; conference with/email to A. Caine re same; preparation of Notice of Dismissal re same; email to M. Kulick re same | 0.40 | 350.00 | $140.00 |
| 03/24/2017 | BDD | AC | Email to M. Kulick re filed Notice of Dismissal of NBCU adversary action | 0.10 | 350.00 | $35.00 |
| | | | | **2.40** | | **$1,322.50** |
| **Accounts Receivable** | | | | | | |
| 03/01/2017 | BDD | AR | Email to J. Dulberg re lodged NBCU order | 0.10 | 350.00 | $35.00 |
| 03/06/2017 | BDD | AR | Email to JS Pomerantz re WellPet settlement agreement | 0.10 | 350.00 | $35.00 |
| 03/07/2017 | JWD | AR | Emails with J Pomerantz re WellPet and Fox | 0.20 | 775.00 | $155.00 |
| 03/07/2017 | BDD | AR | Email to JS Pomerantz re Wellpet settlement agreement | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | BDD | AR | Email to J. Dulberg re Wellpet 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | AR | Email to J. Dulberg re Wellpet 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | AR | Review judge's calendar re hearing on WellPet 9019 motion; email to J. Dulberg and JS Pomerantz re same | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    5

Invoice 116345

March 31, 2017

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2017 | BDD | AR | Preparation of Motion to Compromise with WellPet; email to JS Pomerantz re same | 1.30 | 350.00 | $455.00 |
| 03/20/2017 | BDD | AR | Email to D. Hinojosa re WellPet 9019 Motion | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | AR | Email to J. Dulberg re WellPet 9019 Motion | 0.10 | 350.00 | $35.00 |
| 03/21/2017 | BDD | AR | Conference with J. Dulberg re PSZJ receivable | 0.10 | 350.00 | $35.00 |
| 03/23/2017 | JWD | AR | Emails re Wellpet agreement and review same | 0.60 | 775.00 | $465.00 |
| 03/23/2017 | BDD | AR | Email to JS Pomerantz re WellPet 9019 motion | 0.10 | 350.00 | $35.00 |
| 03/23/2017 | BDD | AR | Preparation of Decl of D. Gottlieb ISO WellPet 9019 Motion; email to J. Dulberg and JS Pomerantz re same | 0.70 | 350.00 | $245.00 |
| 03/23/2017 | BDD | AR | Email to M. Kulick re Dec of D. Gottlieb ISO Motion to Approve Settlement with Wellpet | 0.10 | 350.00 | $35.00 |
| 03/23/2017 | BDD | AR | Revisions to 9019 Motion/Gottlieb dec per J. Dulberg comments; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 03/24/2017 | JWD | AR | Emails re Wellpet 9019 | 0.20 | 775.00 | $155.00 |
| 03/24/2017 | BDD | AR | Email to D. Gottlieb re WellPet 9019 motion and dec re same | 0.10 | 350.00 | $35.00 |
| 03/24/2017 | BDD | AR | Email to D. Gottlieb re WellPet 9019 dec | 0.10 | 350.00 | $35.00 |
| 03/24/2017 | BDD | AR | Email to J. Dulberg re finalized 9019 motion re WellPet | 0.10 | 350.00 | $35.00 |
| 03/27/2017 | BDD | AR | Finalize WellPet 9019 Motion; email to M. Kulick re same | 0.20 | 350.00 | $70.00 |
| 03/29/2017 | JSP | AR | Analysis regarding Toshiba A/R | 2.90 | 750.00 | $2,175.00 |
| 03/30/2017 | JSP | AR | Further analysis regarding Toshiba A/R | 2.20 | 750.00 | $1,650.00 |
| 03/31/2017 | BDD | AR | Email to JS Pomerantz re hearing on WellPet 9019 motion | 0.10 | 350.00 | $35.00 |
| | | | | 10.10 | | $6,000.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2017 | JSP | BL | Review revised settlement agreement from C. Rivas | 0.90 | 750.00 | $675.00 |
| 03/02/2017 | JWD | BL | Review draft WellPet agreement and draft notes re same | 0.50 | 775.00 | $387.50 |
| 03/02/2017 | JSP | BL | Attention to pending litigation matters, including Fox, Toshiba and Wellpet | 3.60 | 750.00 | $2,700.00 |
| 03/03/2017 | RMP | BL | Review mediation issues. | 0.10 | 1195.00 | $119.50 |
| 03/03/2017 | JWD | BL | Work on LGB settlement | 0.50 | 775.00 | $387.50 |
| 03/06/2017 | JSP | BL | Confer with C. Rivas regarding Wellpet | 0.10 | 750.00 | $75.00 |
| 03/07/2017 | RMP | BL | Review revised settlement agreement and conference with J. Dulberg re same. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

KSL Media

Invoice 116345

47516      00003

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2017 | JSP | BL | Confer with C. Rivas regarding settlement agreement | 0.20 | 750.00 | $150.00 |
| 03/07/2017 | JSP | BL | Correspondence to D. Gottlieb regarding Wellpet | 0.10 | 750.00 | $75.00 |
| 03/07/2017 | JSP | BL | Review/analyze proposed additional changes to settlement agreement | 1.50 | 750.00 | $1,125.00 |
| 03/08/2017 | JSP | BL | Finalize Wellpet settlement, including review of documents in connection with same | 1.60 | 750.00 | $1,200.00 |
| 03/09/2017 | RMP | BL | Review draft agreements and prepare for and participate for conference call re same and respond to e-mails re same. | 0.60 | 1195.00 | $717.00 |
| 03/09/2017 | JSP | BL | Attention to Fox litigation issues | 1.20 | 750.00 | $900.00 |
| 03/10/2017 | RMP | BL | Prepare for and participate on call re mediation. | 0.50 | 1195.00 | $597.50 |
| 03/14/2017 | JSP | BL | Attention to litigation matters, including Wellpet, Fox, Toshiba | 3.00 | 750.00 | $2,250.00 |
| 03/15/2017 | JSP | BL | Correspondence regarding litigation, including Wellpet and Fox | 0.90 | 750.00 | $675.00 |
| 03/16/2017 | RMP | BL | Review revisions to settlement agreement; Conference with J. Dulberg and review e-mails re same. | 0.60 | 1195.00 | $717.00 |
| 03/20/2017 | RMP | BL | Review revised settlement agreement and e-mails re same and conference with J. Dulberg re same. | 0.40 | 1195.00 | $478.00 |
| 03/20/2017 | JWD | BL | Review B Dassa email re summary of Trustee filing | 0.10 | 775.00 | $77.50 |
| 03/20/2017 | JWD | BL | Emails re Wellpet 9019 hearing | 0.10 | 775.00 | $77.50 |
| 03/21/2017 | JWD | BL | Review draft of Wellpet 9019 | 0.30 | 775.00 | $232.50 |
| 03/23/2017 | RMP | BL | Review draft pleadings. | 0.20 | 1195.00 | $239.00 |
| 03/23/2017 | JSP | BL | Review/revise 9019 motion - Wellpet | 1.20 | 750.00 | $900.00 |
| 03/23/2017 | JSP | BL | Review/revise Gottlieb declaration | 0.40 | 750.00 | $300.00 |
| 03/24/2017 | JSP | BL | Attention to issues regarding Wellpet 9019 | 0.80 | 750.00 | $600.00 |
| 03/27/2017 | RMP | BL | Review KSL motions and telephone conference with J. Dulberg and e-mails re same. | 0.40 | 1195.00 | $478.00 |
| 03/28/2017 | RMP | BL | Review KSL motion and telephone conferences and e-mails re same. | 0.60 | 1195.00 | $717.00 |
| 03/28/2017 | JWD | BL | Emails re LGB filing and approval of 9019 motion | 0.40 | 775.00 | $310.00 |
| 03/28/2017 | BDD | BL | Email to K. McDonough at Szabo re distributions; email to J. Dulberg re same | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | RMP | BL | Review revised motion. | 0.20 | 1195.00 | $239.00 |
| 03/30/2017 | RMP | BL | Review motion and related pleadings and e-mails re same. | 0.30 | 1195.00 | $358.50 |
| 03/31/2017 | RMP | BL | Review approval motion and e-mails re same. | 0.30 | 1195.00 | $358.50 |
| 03/31/2017 | SJK | BL | Review 9th Circuit Order and direct compliance. | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:      7

Invoice 116345

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | **22.10** | | **$18,599.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/11/2017 | JSP | CA | Analysis regarding case closing issues for call with D. Gottlieb  regarding same | 2.80 | 750.00 | $2,100.00 |
| 03/20/2017 | JWD | CA | Emails re wind down and server issues | 0.30 | 775.00 | $232.50 |
| 03/20/2017 | BDD | CA | Summarize Trustee's Motion to Pay Administrative Expenses; email to J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 03/21/2017 | JWD | CA | Email to S Kahn re litigation issues | 0.10 | 775.00 | $77.50 |
| 03/22/2017 | JWD | CA | Call with R Pachulski (.3); call with client (.3) re case status | 0.60 | 775.00 | $465.00 |
| 03/22/2017 | JSP | CA | Prepare for call with D. Gottlieb regarding case status | 2.80 | 750.00 | $2,100.00 |
| 03/23/2017 | JSP | CA | Continue preparation for report to Trustee | 1.60 | 750.00 | $1,200.00 |
| 03/27/2017 | JWD | CA | Meeting with B Dassa re various tasks | 0.20 | 775.00 | $155.00 |
| 03/27/2017 | BDD | CA | Attend to misc. calendaring matters | 0.10 | 350.00 | $35.00 |
| 03/28/2017 | JSP | CA | Prepare for meeting with D. Gottlieb regarding case status (review correspondence and other documents) | 2.70 | 750.00 | $2,025.00 |
| 03/28/2017 | JSP | CA | Meet with D. Gottlieb regarding case status | 1.80 | 750.00 | $1,350.00 |
| | | | | **13.30** | | **$9,845.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2017 | JSP | CO | Continue claim analysis for report to the Trustee regarding same | 3.20 | 750.00 | $2,400.00 |
| 03/02/2017 | JWD | CO | Review and respond to Blumenthal email re NBC | 0.10 | 775.00 | $77.50 |
| 03/03/2017 | JSP | CO | Analysis regarding various claims | 2.60 | 750.00 | $1,950.00 |
| 03/06/2017 | JWD | CO | Review and respond to R Johnson email re creditor inquiry | 0.10 | 775.00 | $77.50 |
| 03/06/2017 | JWD | CO | Emails with creditor case status | 0.10 | 775.00 | $77.50 |
| 03/06/2017 | JSP | CO | Continue claims analysis, including Fox and Toshiba | 2.70 | 750.00 | $2,025.00 |
| 03/08/2017 | JSP | CO | Attention to further claim objections | 2.50 | 750.00 | $1,875.00 |
| 03/09/2017 | JWD | CO | Emails with P Laurin re Fox | 0.10 | 775.00 | $77.50 |
| 03/10/2017 | JWD | CO | Emails re NBCU distribution | 0.10 | 775.00 | $77.50 |
| 03/10/2017 | JWD | CO | Call with Paul Laurin re Fox settlement | 0.20 | 775.00 | $155.00 |
| 03/10/2017 | JWD | CO | Call with J Pomerantz re Fox (2x) | 0.20 | 775.00 | $155.00 |
| 03/10/2017 | JWD | CO | Follow up emails re NBCU | 0.10 | 775.00 | $77.50 |
| 03/10/2017 | JSP | CO | Attention to issues regarding Fox, Wellpet and Toshiba | 3.20 | 750.00 | $2,400.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     8

Invoice 116345

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2017 | JWD | CO | Review chart re Fox claims and email to P Laurin re same (0.2); email to J Pomerantz re same (0.1) | 0.30 | 775.00 | $232.50 |
| 03/13/2017 | JWD | CO | Emails re NBCU interim distribution (0.2); review email from R Johnson re same and email to Blumenthal re same (0.1) | 0.30 | 775.00 | $232.50 |
| 03/13/2017 | JWD | CO | Respond to creditor re case status | 0.10 | 775.00 | $77.50 |
| 03/13/2017 | JSP | CO | Attention to claims issues | 1.40 | 750.00 | $1,050.00 |
| 03/14/2017 | JWD | CO | Respond to M Ochs inquiry re claim and case status | 0.10 | 775.00 | $77.50 |
| 03/15/2017 | JWD | CO | Emails with P Laurin re Fox settlement | 0.30 | 775.00 | $232.50 |
| 03/15/2017 | JWD | CO | Email to client re Fox issues | 0.20 | 775.00 | $155.00 |
| 03/15/2017 | JSP | CO | Attention to claim issues, including review of claims report | 3.30 | 750.00 | $2,475.00 |
| 03/16/2017 | JWD | CO | Emails with P Laurin re Fox settlement | 0.20 | 775.00 | $155.00 |
| 03/16/2017 | JSP | CO | Attention to Fox claim issues | 1.10 | 750.00 | $825.00 |
| 03/17/2017 | JSP | CO | Attention to issues concerning claims, including Fox, Wellpet and Toshiba | 2.70 | 750.00 | $2,025.00 |
| 03/20/2017 | BDD | CO | Email to JS Pomerantz re Objection to Claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | CO | Email to D. Hinojosa re Motion to Disallow Claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | CO | Email to M. Kulick re Claim 355-1 (First Tenn Bank) | 0.10 | 350.00 | $35.00 |
| 03/20/2017 | BDD | CO | Email to JS Pomerantz re Objection to Claim 355-1, filed by First Tennessee Bank | 0.10 | 350.00 | $35.00 |
| 03/21/2017 | JWD | CO | Review next agt draft from P Laurin and email to J Pomerantz re same | 0.30 | 775.00 | $232.50 |
| 03/21/2017 | JWD | CO | Emails to P Laurin re Fox | 0.10 | 775.00 | $77.50 |
| 03/21/2017 | JWD | CO | Call with J Pomerantz re Fox settlement | 0.10 | 775.00 | $77.50 |
| 03/21/2017 | JSP | CO | Attention to issues regarding Fox and Toshiba settlement | 1.70 | 750.00 | $1,275.00 |
| 03/21/2017 | BDD | CO | Email to R. Johnson re Tannor Partners claims transfer. | 0.10 | 350.00 | $35.00 |
| 03/22/2017 | JWD | CO | Call with B Dassa re LGB settlement issues | 0.10 | 775.00 | $77.50 |
| 03/23/2017 | JSP | CO | Analysis regarding additional claim objections | 2.40 | 750.00 | $1,800.00 |
| 03/23/2017 | BDD | CO | Email to R. Johnson re uncashed distribution checks; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 03/27/2017 | JWD | CO | Emails with team re handling next set of omnibus objections | 0.20 | 775.00 | $155.00 |
| 03/27/2017 | JWD | CO | Additional emails re omnibus objections | 0.20 | 775.00 | $155.00 |
| 03/27/2017 | JSP | CO | Further review/analysis of claims and possible | 3.30 | 750.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections to same | | | |
| 03/27/2017 | BDD | CO | Review omnibus objection procedures; email to JS Pomerantz re same | 0.20 | 350.00 | $70.00 |
| 03/27/2017 | BDD | CO | Email to JS Pomerantz re objection to First Tenn Bank claim | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | BDD | CO | Email to J. Dulberg re Fox settlement agreement | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | BDD | CO | Email to W. Bowser re Fox claims | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | BDD | CO | Email to J. Dulberg re Fox claims | 0.10 | 350.00 | $35.00 |
| 03/30/2017 | JWD | CO | Work on Fox settlement | 0.70 | 775.00 | $542.50 |
| 03/30/2017 | JSP | CO | Attention to claim issues, including Fox and others | 2.40 | 750.00 | $1,800.00 |
| 03/30/2017 | BDD | CO | Review prior Fox settlement agreement; email to J. Dulberg re same; revisions to settlement agreement per J. Dulberg comments | 0.60 | 350.00 | $210.00 |
| 03/30/2017 | BDD | CO | Email to N. Brown re Fox settlement agreement | 0.10 | 350.00 | $35.00 |
| 03/30/2017 | BDD | CO | Further revisions to Fox settlement agreement; email to J. Dulberg and JS Pomerantz re same | 0.20 | 350.00 | $70.00 |
| 03/30/2017 | BDD | CO | Confer with W. Bowser re Fox claims | 0.10 | 350.00 | $35.00 |
| 03/30/2017 | BDD | CO | Email to P. Laurin re Fox settlement agreement | 0.10 | 350.00 | $35.00 |
| 03/31/2017 | JSP | CO | Meet with D. Gottlieb regarding claims | 2.50 | 750.00 | $1,875.00 |
| | | | | **41.60** | | **$30,345.00** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/23/2017 | BDD | CP | Email to C. Ferra re PSZJ receivable; email to/call with J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| | | | | **0.20** | | **$70.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/22/2017 | JWD | CPO | Call with B Dassa re fee apps | 0.10 | 775.00 | $77.50 |
| | | | | **0.10** | | **$77.50** |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2017 | JWD | LN | Review K Elliot email re Cohen / Shenson | 0.10 | 775.00 | $77.50 |
| 03/02/2017 | JWD | LN | Analyze issue re settlement while appeal is pending and emails re same | 0.30 | 775.00 | $232.50 |
| 03/07/2017 | JKH | LN | Office conference with Beth D. Dassa regarding preparation of Excerpts, email regarding same. | 0.20 | 895.00 | $179.00 |
| 03/07/2017 | BDD | LN | Revisions to Appellant's excerpts of Record (Gottlieb v. Liebowitz, Cohen Meisels); email to/conference with J. Hunter re same | 0.60 | 350.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

KSL Media

Invoice 116345

47516    00003

March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2017 | BDD | LN | Confer with J. Hunter and M. Kulick re bates numberings for excerpts of record | 0.10 | 350.00 | $35.00 |
| 03/08/2017 | JKH | LN | Emails, office conferences with Beth D. Dassa, Jeffrey W. Dulberg regarding brief status, filing date. | 0.30 | 895.00 | $268.50 |
| 03/08/2017 | JWD | LN | Emails re D&O appeal | 0.20 | 775.00 | $155.00 |
| 03/08/2017 | SJK | LN | Review and respond to memoranda from Jeffrey W. Dulberg regarding appeal brief timing. | 0.10 | 895.00 | $89.50 |
| 03/08/2017 | BDD | LN | Email to J. Dulberg re Liebowtiz/Cohen/Meisels opening brief | 0.10 | 350.00 | $35.00 |
| 03/09/2017 | JKH | LN | Emails from, to Jeffrey W. Dulberg, Steven J. Kahn regarding preparation of Excerpts. | 0.20 | 895.00 | $179.00 |
| 03/09/2017 | JWD | LN | Emails with Trustee re LGB litigation settlement | 0.10 | 775.00 | $77.50 |
| 03/09/2017 | JWD | LN | Emails re D&O appeal brief | 0.20 | 775.00 | $155.00 |
| 03/09/2017 | SJK | LN | Review and respond to memoranda from James K. T. Hunter and Jeffrey W. Dulberg regarding Designation of Record preparation. | 0.10 | 895.00 | $89.50 |
| 03/09/2017 | BDD | LN | Confer with J. Dulberg re Appeal (Liebowitz/Cohen/Meisels) | 0.10 | 350.00 | $35.00 |
| 03/10/2017 | JWD | LN | Attend litigation call re LGB settlement | 0.40 | 775.00 | $310.00 |
| 03/14/2017 | JKH | LN | Work on excerpts, references to same. | 1.10 | 895.00 | $984.50 |
| 03/14/2017 | JWD | LN | Emails re LGB settlement | 0.20 | 775.00 | $155.00 |
| 03/15/2017 | JWD | LN | Review E Matthai mark up to LGB agreement and emails with E Madden re same | 0.40 | 775.00 | $310.00 |
| 03/15/2017 | SJK | LN | Review memoranda from Jeffrey W. Dulberg and E. Madden regarding LGB settlement/mediation. | 0.20 | 895.00 | $179.00 |
| 03/16/2017 | JWD | LN | Emails re LGB settlement | 0.20 | 775.00 | $155.00 |
| 03/16/2017 | SJK | LN | Conference call with Jeffrey W. Dulberg regarding D&O appeal; case issues. | 0.20 | 895.00 | $179.00 |
| 03/17/2017 | JWD | LN | Emails with KDW re LGB settlement | 0.20 | 775.00 | $155.00 |
| 03/19/2017 | JWD | LN | Review execution draft of LGB agt and emails re same | 0.70 | 775.00 | $542.50 |
| 03/19/2017 | SJK | LN | Review memoranda from counsel regarding finalization of LGB settlement terms and execution. | 0.20 | 895.00 | $179.00 |
| 03/20/2017 | JWD | LN | Emails re litigation settlements | 0.40 | 775.00 | $310.00 |
| 03/20/2017 | SJK | LN | Review and respond to memoranda from Jeffrey W. Dulberg regarding servers/computers. | 0.30 | 895.00 | $268.50 |
| 03/20/2017 | SJK | LN | Identify and retrieve correspondence to Defendant counsel regarding electronic productions regarding servers/computers. | 0.50 | 895.00 | $447.50 |
| 03/20/2017 | BDD | LN | Email to J. Hunter re Liebowitz/Cohen/Meisels | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    11
Invoice 116345
March 31, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appeal | | | |
| 03/21/2017 | JWD | LN | Work on issues re litigation and wind down of company servers incl emails re same | 0.40 | 775.00 | $310.00 |
| 03/21/2017 | JWD | LN | Emails re LGB settlement docs | 0.20 | 775.00 | $155.00 |
| 03/21/2017 | JWD | LN | Emails with K Elliott re Shenson/Cohen | 0.10 | 775.00 | $77.50 |
| 03/21/2017 | SJK | LN | Review prior productions regarding ESI. | 0.40 | 895.00 | $358.00 |
| 03/21/2017 | SJK | LN | Begin drafting memorandum to Defendant counsel regarding servers. | 0.40 | 895.00 | $358.00 |
| 03/22/2017 | JKH | LN | Work on Excerpts, revise Brief to include excerpts citations, email Steven J. Kahn regarding same. | 2.40 | 895.00 | $2,148.00 |
| 03/22/2017 | JWD | LN | Emails with K Elliot re Shenson and LGB | 0.20 | 775.00 | $155.00 |
| 03/22/2017 | SJK | LN | Memorandum to Trustee regarding server wind down evidence. | 0.20 | 895.00 | $179.00 |
| 03/22/2017 | SJK | LN | Review memorandum from Trustee regarding KSL computers and records. | 0.10 | 895.00 | $89.50 |
| 03/22/2017 | SJK | LN | Review memorandum from D. Roberts regarding computer imaging and reply. | 0.10 | 895.00 | $89.50 |
| 03/22/2017 | SJK | LN | Review and respond to follow up email from D. Roberts regarding imaging. | 0.10 | 895.00 | $89.50 |
| 03/22/2017 | SJK | LN | Telephone conference with James K. T. Hunter regarding opening brief issues. | 0.20 | 895.00 | $179.00 |
| 03/23/2017 | JKH | LN | Further work on excerpts citations and emails to, from, telephone conference with Steven J. Kahn regarding same. | 1.60 | 895.00 | $1,432.00 |
| 03/23/2017 | JWD | LN | Review Rule 8008 motion and comment re same | 0.60 | 775.00 | $465.00 |
| 03/23/2017 | JWD | LN | Call with K Elliott and E Madden re LGB settlement | 0.20 | 775.00 | $155.00 |
| 03/23/2017 | JWD | LN | Review draft 9019 motion re LGB settlement and draft email to Gyves re same | 0.30 | 775.00 | $232.50 |
| 03/23/2017 | SJK | LN | Review and respond to memorandum from James K. T. Hunter regarding evidence references to Excerpts of Record. | 0.20 | 895.00 | $179.00 |
| 03/23/2017 | SJK | LN | Review and respond to memorandum from T. Bryan regarding imaging research. | 0.10 | 895.00 | $89.50 |
| 03/23/2017 | SJK | LN | Provide page, line references to Roberts Dec and exhibits for insertion into brief and telephone conference with James K. T. Hunter regarding same. | 0.90 | 895.00 | $805.50 |
| 03/23/2017 | SJK | LN | Review draft 8008 Motion regarding LGB on appeal. | 0.20 | 895.00 | $179.00 |
| 03/24/2017 | JWD | LN | Review issues re Rule 8008 motion re LGB | 0.40 | 775.00 | $310.00 |
| 03/24/2017 | SJK | LN | Review and approve minor brief revisions. | 0.10 | 895.00 | $89.50 |
| 03/27/2017 | JKH | LN | Office conference with Mary de Leon regarding | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    12

Invoice 116345

March 31, 2017

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Brief, Excerpts for filing on 30th. | | | |
| 03/27/2017 | JWD | LN | Review draft of LGB 9019 motion (.4); call with K Elliott and email re same (.2); review additional comments re same (.2) | 0.80 | 775.00 | $620.00 |
| 03/27/2017 | JWD | LN | Review mark-up to Cohen/Shenson settlement and emails with S Kahn re same | 0.20 | 775.00 | $155.00 |
| 03/27/2017 | JWD | LN | Emails re D&O appeal | 0.10 | 775.00 | $77.50 |
| 03/27/2017 | JWD | LN | Review appeal brief re D&O | 0.50 | 775.00 | $387.50 |
| 03/27/2017 | JWD | LN | Review draft pleadings re Shenson/Cohen settlement and emails re same | 0.30 | 775.00 | $232.50 |
| 03/27/2017 | SJK | LN | Review memorandum from Gyves, Madden and Jeffrey W. Dulberg regarding LGB motion. | 0.20 | 895.00 | $179.00 |
| 03/27/2017 | BDD | LN | Email to J. Dulberg re Liebowitz/Cohen appellate brief | 0.10 | 350.00 | $35.00 |
| 03/29/2017 | JWD | LN | Emails re LGB settlement motion | 0.50 | 775.00 | $387.50 |
| 03/29/2017 | SJK | LN | Review Excerpts of Record and Local 9th Circuit Rules regarding same; conference with James K. T. Hunter regarding proposed revisions and revise. | 0.80 | 895.00 | $716.00 |
| 03/29/2017 | SJK | LN | Proof revisions to Excerpts of Record. | 0.10 | 895.00 | $89.50 |
| 03/29/2017 | SJK | LN | Review memoranda from Jeffrey W. Dulberg, Gyves and Madden regarding settlement related motions and allocation motion. | 0.20 | 895.00 | $179.00 |
| 03/30/2017 | JKH | LN | Final preparation of Brief for filing, service, emails, office conferences with Mary de Leon and emails to Steven J. Kahn regarding same. | 0.30 | 895.00 | $268.50 |
| 03/30/2017 | JWD | LN | Emails re D&O appeal | 0.10 | 775.00 | $77.50 |
| 03/30/2017 | JWD | LN | Review pleadings and emails re finalizing 8008 and 9019 pleadings re LGB | 0.80 | 775.00 | $620.00 |
| 03/30/2017 | JWD | LN | Review and respond to further emails re settlement, 8008 and 9019 | 0.70 | 775.00 | $542.50 |
| 03/30/2017 | SJK | LN | Review memorandum from K. Elliott regarding executed Shenson/Cohen and Motion filing. | 0.10 | 895.00 | $89.50 |
| 03/30/2017 | SJK | LN | Review memoranda from Gyves, Madden and Jeffrey W. Dulberg regarding allocation motion. | 0.20 | 895.00 | $179.00 |
| 03/30/2017 | SJK | LN | Review and correct service list for appeal/excerpt service. | 0.20 | 895.00 | $179.00 |
| 03/30/2017 | SJK | LN | Forward brief and excerpts to client. | 0.10 | 895.00 | $89.50 |
| 03/30/2017 | SJK | LN | Review memoranda from Gyves and Madden regarding Landau changes. | 0.10 | 895.00 | $89.50 |
| 03/30/2017 | SJK | LN | Review Mattai responses and Gyves, Madden and Jeffrey W. Dulberg decisions. | 0.10 | 895.00 | $89.50 |
| 03/31/2017 | JKH | LN | Emails, office conference with Mary de Leon | 0.10 | 895.00 | $89.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     13
Invoice 116345
March 31, 2017

| | Hours | Rate | Amount |
|---|---|---|---|
| regarding Excerpts order, filing. | | | |
| | **23.90** | | **$19,615.00** |

**TOTAL SERVICES FOR THIS MATTER:**          **$85,874.50**

Pachulski Stang Ziehl & Jones LLP

Page:    14

KSL Media

Invoice 116345

47516    00003

March 31, 2017

### Expenses

| Date | | Description | Amount |
|------|------|------|------|
| 03/01/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46150, San Fernando Bankruptcy Court, BDD | 65.00 |
| 03/13/2017 | RE2 | SCAN/COPY ( 389 @0.10 PER PG) | 38.90 |
| 03/14/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/20/2017 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 03/20/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2017 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/20/2017 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/21/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

KSL Media

Invoice 116345

47516     00003

March 31, 2017

| | | | |
|---|---|---|---|
| 03/24/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/27/2017 | RE | ( 644 @0.20 PER PG) | 128.80 |
| 03/27/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2017 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/27/2017 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/27/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2017 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/27/2017 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/28/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46543, USBC, San Fernando Bankruptcy Court, B. Dassa | 65.00 |
| 03/29/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2017 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2017 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/30/2017 | RE2 | SCAN/COPY ( 397 @0.10 PER PG) | 39.70 |
| 03/30/2017 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/30/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

KSL Media

Invoice 116345

47516    00003

March 31, 2017

| 03/30/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2017 | PAC | Pacer - Court Research | 37.60 |
| 03/31/2017 | PO | 47516.00003 :Postage Charges for 03-31-17 | 11.95 |
| 03/31/2017 | RE | ( 1 @0.20 PER PG) | 0.20 |
| 03/31/2017 | RE | ( 3 @0.20 PER PG) | 0.60 |
| 03/31/2017 | RE | ( 6 @0.20 PER PG) | 1.20 |
| 03/31/2017 | RE | ( 7 @0.20 PER PG) | 1.40 |
| 03/31/2017 | RE | ( 10 @0.20 PER PG) | 2.00 |
| 03/31/2017 | RE | ( 14 @0.20 PER PG) | 2.80 |
| 03/31/2017 | RE | ( 937 @0.20 PER PG) | 187.40 |
| 03/31/2017 | RE | ( 1452 @0.20 PER PG) | 290.40 |
| 03/31/2017 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 03/31/2017 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/31/2017 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/31/2017 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2017 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 03/31/2017 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2017 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/31/2017 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 03/31/2017 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/31/2017 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

KSL Media

Invoice 116345

47516    00003

March 31, 2017

03/31/2017    RE2        SCAN/COPY ( 1 @0.10 PER PG)                    0.10

**Total Expenses for this Matter**                      **$1,022.55**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      18

Invoice 116345

March 31, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 03/31/2017

| | |
|---|---|
| Total Fees | $85,874.50 |
| Chargeable costs and disbursements | $1,022.55 |
| Total Due on Current Invoice..................... | $86,897.05 |

Outstanding Balance from prior Invoices as of 03/31/2017      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116289 | 11/30/2016 | $200,050.50 | $9,066.87 | $209,117.37 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

KSL Media

Invoice 116345

47516    00003

March 31, 2017

| | | | | |
|---|---|---|---|---|
| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |
| 116332 | 02/28/2017 | $115,047.00 | $3,785.22 | $118,832.22 |

**Total Amount Due on Current and Prior Invoices**                                   $1,843,818.83

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | April 30, 2017 |
| JWD | Invoice   116346 |
| | Client   47516 |
| | Matter    00003 |
| | **JWD** |

RE:  Chapter 7

_____

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2017

| | |
|---|---|
| FEES | $54,374.50 |
| EXPENSES | $73.60 |
| **TOTAL CURRENT CHARGES** | **$54,448.10** |
| **BALANCE FORWARD** | **$1,843,818.83** |
| **TOTAL BALANCE DUE** | **$1,898,266.93** |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516     00003

Page:     2

Invoice 116346

April 30, 2017

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AR | Accounts Receivable | 11.90 | $8,475.00 |
| BL | Bankruptcy Litigation [L430] | 16.90 | $8,626.00 |
| CA | Case Administration [B110] | 7.50 | $5,400.00 |
| CO | Claims Admin/Objections[B310] | 35.20 | $23,910.00 |
| CP | Compensation Prof. [B160] | 8.20 | $3,252.50 |
| CPO | Comp. of Prof./Others | 4.10 | $1,987.50 |
| FF | Financial Filings [B110] | 0.20 | $155.00 |
| LN | Litigation (Non-Bankruptcy) | 3.30 | $2,568.50 |
| | | 87.30 | $54,374.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 350.00 | 30.10 | $10,535.00 |
| JSP | Pomerantz, Jason S. | Counsel | 750.00 | 36.90 | $27,675.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 775.00 | 18.70 | $14,492.50 |
| RMP | Pachulski, Richard M. | Partner | 1195.00 | 0.80 | $956.00 |
| SJK | Kahn, Steven J. | Counsel | 895.00 | 0.80 | $716.00 |
| | | | | 87.30 | $54,374.50 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Legal Vision Atty Mess Service | $65.00 |
| Reproduction Expense [E101] | $8.60 |
| | $73.60 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516      00003

Page:      3
Invoice 116346
April 30, 2017

Pachulski Stang Ziehl & Jones LLP

Page:    4

KSL Media

Invoice 116346

47516    00003

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Accounts Receivable

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2017 | JSP | AR | Attention to issues regarding Toshiba and Wellpet | 2.10 | 750.00 | $1,575.00 |
| 04/07/2017 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers receivable | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | AR | Email to J. Dulberg re Huntington Learning Centers | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers A/R | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | AR | Call with W. Bowser re Huntington Learning Centers; email re same | 0.30 | 350.00 | $105.00 |
| 04/12/2017 | BDD | AR | Email to W. Bowser re Huntington Learning Centers A/R | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | AR | Email to L. D'Itri re Huntington Learning Centers A/R | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | JSP | AR | Analysis regarding Toshiba A/R | 1.80 | 750.00 | $1,350.00 |
| 04/18/2017 | JWD | AR | Email to B Dassa re Wellpet order | 0.10 | 775.00 | $77.50 |
| 04/19/2017 | BDD | AR | Preparation of Order on WellPet 9019 motion; email to J. Dulberg and JS Pomerantz re same | 0.30 | 350.00 | $105.00 |
| 04/21/2017 | JSP | AR | Analysis regarding Toshiba A/R | 1.40 | 750.00 | $1,050.00 |
| 04/26/2017 | JWD | AR | Work on Toshiba issues and review emails re same | 0.80 | 775.00 | $620.00 |
| 04/26/2017 | JWD | AR | Call with J Pomerantz re Toshiba | 0.10 | 775.00 | $77.50 |
| 04/26/2017 | JSP | AR | Correspondence to L. Wang regarding Toshiba A/R | 2.60 | 750.00 | $1,950.00 |
| 04/27/2017 | JWD | AR | Review file and email re Huntington | 0.20 | 775.00 | $155.00 |
| 04/27/2017 | BDD | AR | Email to J. Dulberg re Huntington Learning Centers | 0.10 | 350.00 | $35.00 |
| 04/28/2017 | JSP | AR | Attention to issues regarding Toshiba A/R | 1.60 | 750.00 | $1,200.00 |
| | | | | **11.90** | | **$8,475.00** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | BDD | BL | Email to J. Dulberg re next interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/04/2017 | RMP | BL | Conference with D. Gottlieb re KSL issues. | 0.30 | 1195.00 | $358.50 |
| 04/04/2017 | BDD | BL | Work on 2nd interim distribution motion | 0.60 | 350.00 | $210.00 |
| 04/05/2017 | BDD | BL | Continue working on interim distribution motion | 0.20 | 350.00 | $70.00 |
| 04/07/2017 | BDD | BL | Email to J. Dulberg re hearing on interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | RMP | BL | Review e-mails and status conference report. | 0.10 | 1195.00 | $119.50 |
| 04/12/2017 | JWD | BL | Review and respond to W Gyves email re JSR with LGB | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

KSL Media

Invoice 116346

47516      00003

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2017 | BDD | BL | Review Barash calendar; email to J. Dulberg re 2nd interim distribution motion | 0.20 | 350.00 | $70.00 |
| 04/17/2017 | JWD | BL | Work on motion to approve distribution | 2.00 | 775.00 | $1,550.00 |
| 04/17/2017 | BDD | BL | Work on 2nd interim distribution motion; email to/conference with J. Dulberg re same | 1.20 | 350.00 | $420.00 |
| 04/17/2017 | BDD | BL | Email to R. Johnson re 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | JWD | BL | Work on second interim dist motion | 0.50 | 775.00 | $387.50 |
| 04/18/2017 | BDD | BL | Email to R. Johnson re 1st interim distributions | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | BDD | BL | Work on draft of 2nd interim distribution motion; Dec of D. Gottlieb re same; email to J. Dulberg re same | 1.10 | 350.00 | $385.00 |
| 04/18/2017 | BDD | BL | Email to J. Dulberg re updated claims analysis for 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | JWD | BL | Review draft of order re Wellpet | 0.10 | 775.00 | $77.50 |
| 04/19/2017 | BDD | BL | Calls with/emails to R. Johnson re 2nd interim distribution motion | 0.30 | 350.00 | $105.00 |
| 04/19/2017 | BDD | BL | Email to J. Dulberg re percentages for 2nd interim distribution | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | BL | Review Exhibit B to first interim distribution motion; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/19/2017 | JWD | BL | Meeting with B Dassa re interim distribution | 0.10 | 775.00 | $77.50 |
| 04/19/2017 | JWD | BL | Review and revise interim distibution motion | 1.20 | 775.00 | $930.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re 2nd interim distribution motion and claims analysis re same | 0.20 | 350.00 | $70.00 |
| 04/20/2017 | BDD | BL | Email to W. Bowser re revised Exhibit B (disputed claims) for 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to W. Bowser re 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to N. Brown re 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Preparation of Decl of D. Gottlieb ISO 2nd Interim Distribution Motion | 0.60 | 350.00 | $210.00 |
| 04/20/2017 | BDD | BL | Review all transferred claims since first interim distribution; email to W. Bowser re same | 1.00 | 350.00 | $350.00 |
| 04/20/2017 | BDD | BL | Emails to/from and conversations with R. Johnson and W. Bowser re 2nd interim distribution motion | 0.70 | 350.00 | $245.00 |
| 04/20/2017 | BDD | BL | Call with Renee re WellPet and $1.00 claims | 0.20 | 350.00 | $70.00 |
| 04/20/2017 | BDD | BL | Call with J. Dulberg re WellPet | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Review claims transfers since 1st interim distribution; email to/conf with W. Bowser and R. | 1.10 | 350.00 | $385.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    6
Invoice 116346
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Johnson re same | | | |
| 04/20/2017 | BDD | BL | Email to G. Ogami at Facebook re interim distribution | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Conferences with/emails to W. Bowser re exhibits to 2nd interim distribution motion | 0.40 | 350.00 | $140.00 |
| 04/20/2017 | BDD | BL | Call with R. Johnson re Comcast | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Call with W. Bowser re Comcast | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to N. Brown re 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Review Scripps claim #28; email to W. Leon at Scripps re same | 0.20 | 350.00 | $70.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re Scripps claim #28 | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Revisions to D. Gottlieb dec ISO 2nd interim distribution motion; email to J. Dulberg re same | 0.40 | 350.00 | $140.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re GUC claim info needed | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re Exhibit B to 2nd Interim Distribution Motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re uncashed checks per first interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Call with W. Bowser re exhibits to 2nd interim distribution motion | 0.20 | 350.00 | $70.00 |
| 04/20/2017 | BDD | BL | Email to G. Ogami at Facebook re W9 needed | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to J. Dulberg re Exhibit to 2nd interim distribution motion | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Email to R. Johnson re Comcast | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | BL | Emails to W. Bowser and J. Dulberg re Fox claims | 0.10 | 350.00 | $35.00 |
| 04/21/2017 | JWD | BL | Review and respond to numerous email re second interim distribution | 0.50 | 775.00 | $387.50 |
| 04/24/2017 | BDD | BL | Email to W. Bowser re claims listed in Fox settlement agreement | 0.10 | 350.00 | $35.00 |
| 04/25/2017 | RMP | BL | Review KSL issues and motion and conference with J. Dulberg re same. | 0.40 | 1195.00 | $478.00 |
| 04/26/2017 | BDD | BL | Call with J. Dulberg re amended Scripps Claim #28 | 0.10 | 350.00 | $35.00 |
| 04/28/2017 | JSP | BL | Confer with C. Rivas regarding Wellpet | 0.20 | 750.00 | $150.00 |
| 04/28/2017 | BDD | BL | Email to J. Dulberg re 5/1 tentatives | 0.10 | 350.00 | $35.00 |
| | | | | **16.90** | | **$8,626.00** |

## Case Administration [B110]

| 04/03/2017 | JWD | CA | Review and respond to S Kahn email re servers | 0.10 | 775.00 | $77.50 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    7

Invoice 116346

April 30, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/03/2017 | JSP | CA | Meet and confer with D. Gottlieb regarding case issues, including next interim distribution, and pending matters, including Fox, Tosiiba and litigation matters | 3.50 | 750.00 | $2,625.00 |
| 04/03/2017 | BDD | CA | Attend to misc. calendaring matters | 0.20 | 350.00 | $70.00 |
| 04/04/2017 | JWD | CA | P Huygens update call | 0.20 | 775.00 | $155.00 |
| 04/12/2017 | JWD | CA | Call with B Dassa re various issues | 0.20 | 775.00 | $155.00 |
| 04/12/2017 | BDD | CA | Attend to misc. calendaring matters (fee app/2nd interim distribution motion); email to J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 04/17/2017 | JWD | CA | Emails re server shutdown and litigation issues | 0.10 | 775.00 | $77.50 |
| 04/23/2017 | JSP | CA | Prepare for and meet with D. Gottlieb regarding case status (claims, litigation, A/R, distribution) | 2.80 | 750.00 | $2,100.00 |
| 04/26/2017 | BDD | CA | Email to J. Dulberg re D. Gottlieb change of address | 0.10 | 350.00 | $35.00 |
| | | | | **7.50** | | **$5,400.00** |

## Claims Admin/Objections[B310]

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/02/2017 | JWD | CO | Email re Fox status | 0.10 | 775.00 | $77.50 |
| 04/03/2017 | BDD | CO | Review Fox claims; create appendix/exhibit to Settlement Agreement re same | 0.30 | 350.00 | $105.00 |
| 04/03/2017 | BDD | CO | Email to J. Dulberg and JS Pomerantz re appendix to Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/03/2017 | JWD | CO | Email to B Dassa re next interim dist | 0.10 | 775.00 | $77.50 |
| 04/03/2017 | JWD | CO | Review J Pomerantz and P Laurin emails re Fox settlement | 0.10 | 775.00 | $77.50 |
| 04/04/2017 | BDD | CO | Email to JS Pomerantz re appendix to Fox Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/04/2017 | JWD | CO | Fox emails re settlement | 0.10 | 775.00 | $77.50 |
| 04/04/2017 | JSP | CO | Attention to claim issues, including Fox and Toshiba | 1.40 | 750.00 | $1,050.00 |
| 04/05/2017 | JWD | CO | Respond to J Pomerantz email re claim inquiry | 0.10 | 775.00 | $77.50 |
| 04/05/2017 | JWD | CO | Review email re appendix to Fox settlement | 0.10 | 775.00 | $77.50 |
| 04/05/2017 | JSP | CO | Analysis regarding claim issues and potential objections | 2.60 | 750.00 | $1,950.00 |
| 04/06/2017 | BDD | CO | Email to J. Dulberg re Fox Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | JSP | CO | Further review/revisions to Fox settlement agreement | 2.40 | 750.00 | $1,800.00 |
| 04/06/2017 | BDD | CO | Email to J. Dulberg re interim distribution re Mashable | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | BDD | CO | Emails to R. Johnson re interim distribution to creditor "Mashable" | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:      8
Invoice 116346
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2017 | BDD | CO | Review Mashable scheduled claim; check for filed claim re same; emails to/calls with J. Dulberg re same | 0.50 | 350.00 | $175.00 |
| 04/06/2017 | JWD | CO | Respond to Mashable re claim | 0.10 | 775.00 | $77.50 |
| 04/06/2017 | JWD | CO | Further emails re Mashable claim | 0.30 | 775.00 | $232.50 |
| 04/06/2017 | BDD | CO | Email to P. Cafaro re Mashable proof of claim inquiry | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | BDD | CO | Email to J. Dulberg re ch. 7 proofs of claim and bar date (re Mashable) | 0.20 | 350.00 | $70.00 |
| 04/06/2017 | BDD | CO | Email to P. Cafaro re Mashable claim | 0.10 | 350.00 | $35.00 |
| 04/07/2017 | JWD | CO | Respond to inquiries re Mashable and call with creditor re same | 0.90 | 775.00 | $697.50 |
| 04/07/2017 | JSP | CO | Attention to claims, including Fox and Toshiba and other objectionable claims | 2.70 | 750.00 | $2,025.00 |
| 04/07/2017 | BDD | CO | Email to J. Dulberg re ch. 7 bar date | 0.10 | 350.00 | $35.00 |
| 04/07/2017 | BDD | CO | Call with J. Dulberg re Mashable lack of filed claim and BK Code Section 726; review BK code section 726 and email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/10/2017 | BDD | CO | Email to J. Dulberg and JS Pomerantz re Fox 9019 hearing | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CO | Email to J. Dulberg re Fox 9019 motion | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CO | Update 9019 motion per numerous revisions to Fox Settlement Agreement (since first iteration); emails to J. Dulberg and JS Pomerantz re same | 1.30 | 350.00 | $455.00 |
| 04/11/2017 | BDD | CO | Emails to/conf with M. Kulick re Fox 9019 motion | 0.20 | 350.00 | $70.00 |
| 04/11/2017 | BDD | CO | Email to J. Dulberg re Fox Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | JSP | CO | Correspondence regarding Fox settlement and 9019 | 0.40 | 750.00 | $300.00 |
| 04/11/2017 | JWD | CO | Emails re Fox settlement to P Laurin and review same | 0.20 | 775.00 | $155.00 |
| 04/12/2017 | BDD | CO | Email to JS Pomerantz re Fox 9019 motion | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | CO | Call with/email to W. Bowser re Fox/Toshiba 9019 motion | 0.20 | 350.00 | $70.00 |
| 04/12/2017 | BDD | CO | Email to JS Pomerantz re Fox/Toshiba 9019 motion | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | CO | Call with JS Pomerantz re finalized Fox/Toshiba Settlement Agreement and exhibits re same; revisions to Settlement Agreement re same | 0.40 | 350.00 | $140.00 |
| 04/12/2017 | BDD | CO | Email to J. Dulberg re finalized Fox/Toshiba 9019 motion | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | CO | Email to JS Pomerantz re finalized Settlement Agreement | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:      9
Invoice 116346
April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2017 | JSP | CO | Finalize Fox settlement agreement (.5) and review/revise 9019 motion in connection with same (.9) | 1.40 | 750.00 | $1,050.00 |
| 04/12/2017 | JWD | CO | Email to B Dassa re scheduling next interim dist hearing | 0.10 | 775.00 | $77.50 |
| 04/12/2017 | JWD | CO | Review and revise 9019 motion re Fox/Toshiba settlement | 0.50 | 775.00 | $387.50 |
| 04/13/2017 | JSP | CO | Correspondence regarding Toshiba claim | 0.60 | 750.00 | $450.00 |
| 04/17/2017 | BDD | CO | Revisions to Fox/Toshiba 9019 motion per J. Dulberg and JS Pomerantz comments | 0.20 | 350.00 | $70.00 |
| 04/18/2017 | BDD | CO | Preparation of Dec of D. Gottlieb ISO Fox/Toshiba 9019 Motion; email to J. Dulberg and JS Pomerantz re same | 0.70 | 350.00 | $245.00 |
| 04/18/2017 | BDD | CO | Email to JS Pomerantz re finalized Fox Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | BDD | CO | Email to J. Dulberg re Fox Settlement Agreement | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | BDD | CO | Revisions to Toxhia/Fox 9019 Motion and D. Gottlieb Dec ISO support of 9019 Motion per Settlement Agreement and attachments; emails to J. Dulberg and JS Pomerantz re same | 0.40 | 350.00 | $140.00 |
| 04/19/2017 | BDD | CO | Email to M. Kulick re proof of claim #28 | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | CO | Call/email to Bill Leon at Scripps re amending POC #28 to reflect name of current creditor; email to R. Johnson re same | 0.20 | 350.00 | $70.00 |
| 04/20/2017 | JWD | CO | Review and revise second interim distribution motion (.8); review exhibits for same and draft emails (.5) | 1.30 | 775.00 | $1,007.50 |
| 04/20/2017 | JSP | CO | Attention to issues regarding claims, including Fox, Toshiba and others | 3.30 | 750.00 | $2,475.00 |
| 04/24/2017 | JWD | CO | Analyze issues re Fox claims and settlement (.3); emails re same with W Bowser and B Dassa (.2); call re same with W Bowser (.2); office conf with J Pomerantz re same (.2) | 0.90 | 775.00 | $697.50 |
| 04/24/2017 | JWD | CO | Further work re Fox settlement and distribution motion issue | 1.70 | 775.00 | $1,317.50 |
| 04/24/2017 | JSP | CO | Attention to claim and A/R issues, including conferring with W. Bowser and J. Dulberg and reviewing documents in connection with same | 1.90 | 750.00 | $1,425.00 |
| 04/25/2017 | JWD | CO | Calls with creditors re case status | 0.20 | 775.00 | $155.00 |
| 04/25/2017 | JSP | CO | Attention to claim issues; review documents in connection with same | 1.80 | 750.00 | $1,350.00 |
| 04/26/2017 | JWD | CO | Note new Scripps claim filed and emails with team re same and late filed treatment | 0.20 | 775.00 | $155.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   10

KSL Media

Invoice 116346

47516     00003

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2017 | JWD | CO | Call with B Dassa re Scripps claim | 0.10 | 775.00 | $77.50 |
| 04/26/2017 | JWD | CO | Review charts re 2nd interim distribution and emails with W Bowser re same | 0.50 | 775.00 | $387.50 |
| 04/27/2017 | JSP | CO | Confer with P. Laurin regarding Fox settlement agreement | 0.20 | 750.00 | $150.00 |
| 04/27/2017 | JSP | CO | Attention to claim issues | 0.80 | 750.00 | $600.00 |
| 04/28/2017 | JSP | CO | Continue review of claims report and status re objections for discussion with Trustee regarding same | 1.40 | 750.00 | $1,050.00 |
| | | | | **35.20** | | **$23,910.00** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2017 | BDD | CP | Email to J. Dulberg re fee hearing | 0.10 | 350.00 | $35.00 |
| 04/07/2017 | BDD | CP | Email to J. Dulberg re fee app hearing | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to J. Dulberg re fee hearing | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to C. Ferra re next round of fee apps (8/1/16 - 3/31/16) | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to J. Dulberg re review of Jan-March 2017 bills | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to J. Dulberg re PSZJ invoices re 4th interim fee hearing | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to accounting re next round of fee apps | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Work on review of bills re next fee app | 1.10 | 350.00 | $385.00 |
| 04/11/2017 | BDD | CP | Email to L. Gardizabal re payments to PSZJ per prior fee applications | 0.10 | 350.00 | $35.00 |
| 04/11/2017 | BDD | CP | Email to J. Dulberg re PSZJ interim fee application | 0.10 | 350.00 | $35.00 |
| 04/12/2017 | BDD | CP | Call with J. Dulberg re fee apps/prior interim distribution motion; email to J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 04/12/2017 | BDD | CP | Revisions to 45 day notice; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/12/2017 | BDD | CP | Further review of invoices re PSZJ 4th interim fee application | 0.80 | 350.00 | $280.00 |
| 04/17/2017 | BDD | CP | Call with Kathy at BK court re fee app hearing | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | BDD | CP | Conference with J. Dulberg re fee hearing | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | BDD | CP | Continue reviewing bills for PSZJ 4th interim fee app | 0.70 | 350.00 | $245.00 |
| 04/18/2017 | BDD | CP | Meeting with J. Dulberg re PSZJ's 4th interim fee application | 0.30 | 350.00 | $105.00 |
| 04/18/2017 | BDD | CP | Email to S. Kahn re next round of fee apps | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

KSL Media

Invoice 116346

47516    00003

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2017 | BDD | CP | Continue working through/reviewing/editing invoices re PSZJ 4th interim fee application; email to J. Dulberg re same | 0.80 | 350.00 | $280.00 |
| 04/19/2017 | JWD | CP | Meeting with B Dassa re fee app | 0.10 | 775.00 | $77.50 |
| 04/19/2017 | JWD | CP | Review and revise bills for fee apps | 0.30 | 775.00 | $232.50 |
| 04/19/2017 | BDD | CP | Meet with J. Dulberg re PSZJ 4th interim fee application | 0.30 | 350.00 | $105.00 |
| 04/19/2017 | BDD | CP | Continue reviewing/editing invoices in preparation for PSZJ 4th interim fee application | 1.30 | 350.00 | $455.00 |
| 04/20/2017 | BDD | CP | Email to C. Ferra re PSZJ interim fee application | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CP | Email to J. Dulberg re PSZJ fees/expenses from 8/1/16 - 4/19/17 | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CP | Email to C. Ferra re Aug-Dec 2016 fees/expenses | 0.10 | 350.00 | $35.00 |
| 04/24/2017 | JWD | CP | Review and revise bills re prep for fee app | 0.30 | 775.00 | $232.50 |
| 04/25/2017 | JWD | CP | Review bills for fee app | 0.20 | 775.00 | $155.00 |
| | | | | 8.20 | | $3,252.50 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2017 | BDD | CPO | Email to J. Dulberg re 45 day notice for next round of fee applications | 0.10 | 350.00 | $35.00 |
| 04/03/2017 | BDD | CPO | Prepare 45 day notice re 4th interim fee applications; email J. Dulberg re same | 0.30 | 350.00 | $105.00 |
| 04/04/2017 | JWD | CPO | fee app emails | 0.20 | 775.00 | $155.00 |
| 04/04/2017 | BDD | CPO | Email to J. Dulberg re next round of fee applications/45 day notice | 0.10 | 350.00 | $35.00 |
| 04/04/2017 | BDD | CPO | Call with Kathy at BK court re fee hearing; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/04/2017 | BDD | CPO | Call with Kathy at BK court re Ahart hearing of fee apps; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/05/2017 | JWD | CPO | Email to client re fee app and interim distribution (.1); email to KDW re same (.1); call with K Elliott re same (.1); call and email with B Dassa re same (.1) | 0.40 | 775.00 | $310.00 |
| 04/05/2017 | JWD | CPO | Call with B Dassa re fee app hearing | 0.10 | 775.00 | $77.50 |
| 04/05/2017 | BDD | CPO | Email to J. Dulberg re next round of interim fee applications | 0.10 | 350.00 | $35.00 |
| 04/05/2017 | BDD | CPO | Email to K. Elliott at Kelley Drye re next round of fee apps | 0.10 | 350.00 | $35.00 |
| 04/06/2017 | JWD | CPO | Respond to B Dassa re fee hearing | 0.10 | 775.00 | $77.50 |
| 04/06/2017 | BDD | CPO | Email to J. Dulberg re fee hearing | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    12

Invoice 116346

April 30, 2017

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2017 | BDD | CPO | Call to court re next fee hearing | 0.10 | 350.00 | $35.00 |
| 04/07/2017 | JWD | CPO | Emails with B Dassa re fee app hearing | 0.10 | 775.00 | $77.50 |
| 04/13/2017 | JWD | CPO | Review and revise 45 day notice | 0.10 | 775.00 | $77.50 |
| 04/17/2017 | JWD | CPO | Email re 45 day notice and call with B Dassa re same | 0.20 | 775.00 | $155.00 |
| 04/17/2017 | BDD | CPO | Revisions to 45 day notice per J. Dulberg comments; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/17/2017 | BDD | CPO | Email to M. Kulick re 45 day notice re 4th interim fee applications | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | BDD | CPO | Conference with M. Kulick re 45 day notice re fee apps | 0.10 | 350.00 | $35.00 |
| 04/17/2017 | BDD | CPO | Email to M. Kulick re filed 45 day notice | 0.10 | 350.00 | $35.00 |
| 04/18/2017 | JWD | CPO | Email to B Dassa re fee apps | 0.10 | 775.00 | $77.50 |
| 04/18/2017 | BDD | CPO | Email to J. Dulberg re emailing of fee app information to professionals | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | CPO | Email to professionals re fee hearing on 6/5/17 | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | CPO | Email to professionals re estimated fees/expenses through 4/30/17 | 0.10 | 350.00 | $35.00 |
| 04/19/2017 | BDD | CPO | Email to P. Huygens re Province interim fee application | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CPO | Email to E. Wilson re KDW interim fee application | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CPO | Email to E. Wilson re time period for fee applications | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CPO | Email to L. Schlussel re KDW fee application | 0.10 | 350.00 | $35.00 |
| 04/20/2017 | BDD | CPO | Review prof fees of PSZJ, Province, KDW, and Crowe re interim fee applications; email to D. Gottlieb re same | 0.20 | 350.00 | $70.00 |
| 04/26/2017 | BDD | CPO | Email to M. Vicinanza at KDW re interim fee application | 0.10 | 350.00 | $35.00 |
| | | | | 4.10 | | $1,987.50 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/04/2017 | JWD | FF | UST emails | 0.20 | 775.00 | $155.00 |
| | | | | 0.20 | | $155.00 |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2017 | JWD | LN | Email to S Kahn re wind down | 0.10 | 775.00 | $77.50 |
| 04/05/2017 | SJK | LN | Review and respond to memorandum from Crowe regarding imaging information. | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

Page:    13

Invoice 116346

April 30, 2017

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 04/11/2017 | JWD | LN | Review recusal order re Shenson settlement and draft emails re same | 0.30 | 775.00 | $232.50 |
| 04/11/2017 | JWD | LN | Review LGB draft status report and emails re same | 0.10 | 775.00 | $77.50 |
| 04/11/2017 | JWD | LN | Review tolling agt email from K Elliott and email re same | 0.10 | 775.00 | $77.50 |
| 04/11/2017 | BDD | LN | Review Shenson order; email to J. Dulberg re same | 0.20 | 350.00 | $70.00 |
| 04/12/2017 | SJK | LN | Review Defendant extension request and memorandum to Jeffrey W. Dulberg regarding same. | 0.10 | 895.00 | $89.50 |
| 04/13/2017 | SJK | LN | Memoranda to Defendant counsel and client regarding extension request. | 0.10 | 895.00 | $89.50 |
| 04/13/2017 | SJK | LN | Review memorandum from client regarding extension request and memorandum to Defendant counsel regarding same. | 0.10 | 895.00 | $89.50 |
| 04/13/2017 | SJK | LN | Review and respond to memorandum from Defendant counsel regarding extension request. | 0.10 | 895.00 | $89.50 |
| 04/17/2017 | JWD | LN | Email with K Elliott re litigation update | 0.10 | 775.00 | $77.50 |
| 04/19/2017 | JWD | LN | Respond to E Wilson email re handling 8008 motion re no objection | 0.10 | 775.00 | $77.50 |
| 04/20/2017 | SJK | LN | Review motion to extend responsive brief and memorandum to and from James K. T. Hunter regarding same. | 0.20 | 895.00 | $179.00 |
| 04/21/2017 | JWD | LN | Email to KDW team re 5/2 hearing coverage | 0.10 | 775.00 | $77.50 |
| 04/25/2017 | JWD | LN | Prep for issues for 8008 hearing and emails re same with E Madden | 0.30 | 775.00 | $232.50 |
| 04/25/2017 | JWD | LN | Remand motion review | 0.30 | 775.00 | $232.50 |
| 04/26/2017 | JWD | LN | Emails re Rule 8008 hearing with E Madden and E Wilson | 0.20 | 775.00 | $155.00 |
| 04/28/2017 | JWD | LN | Emails re hearings issues for Rule 8008 motion | 0.10 | 775.00 | $77.50 |
| 04/29/2017 | JWD | LN | Review W Gyves email re 8008 motion tentative and review same (.2); email re hearing coverage with KDW team (.1) | 0.30 | 775.00 | $232.50 |
| 04/30/2017 | JWD | LN | Emails with KDW team and client re Shenson/Cohen tentative and review same | 0.20 | 775.00 | $155.00 |
| | | | | 3.30 | | $2,568.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                           **$54,374.50**

Pachulski Stang Ziehl & Jones LLP

KSL Media

47516    00003

**Expenses**

| | | | |
|---|---|---|---|
| 04/03/2017 | RE | ( 43 @0.20 PER PG) | 8.60 |
| 04/17/2017 | LV | Legal Vision Atty/Mess. Service- Inv. 46805, San Fernando Bankruptcy Court, BDD | 65.00 |

**Total Expenses for this Matter**                                         **$73.60**

Pachulski Stang Ziehl & Jones LLP
KSL Media
47516    00003

Page:    15
Invoice 116346
April 30, 2017

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2017

| | |
|---|---|
| Total Fees | $54,374.50 |
| Chargeable costs and disbursements | $73.60 |
| Total Due on Current Invoice..................... | $54,448.10 |

Outstanding Balance from prior Invoices as of 04/30/2017    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 106190 | 04/30/2014 | $259,425.00 | $12,817.78 | $163,153.49 |
| 110266 | 06/30/2015 | $2,561,707.75 | $151,893.30 | $256,170.77 |
| 112099 | 07/31/2015 | $411,103.00 | $13,051.90 | $41,110.30 |
| 112101 | 08/31/2015 | $320,104.50 | $35,367.25 | $32,010.45 |
| 112103 | 09/30/2015 | $334,167.50 | $30,788.79 | $33,416.75 |
| 112252 | 11/30/2015 | $217,673.00 | $20,777.84 | $21,767.30 |
| 112255 | 12/31/2015 | $250,665.50 | $7,202.93 | $25,066.55 |
| 112259 | 10/31/2015 | $297,642.50 | $23,416.84 | $29,764.25 |
| 114177 | 01/31/2016 | $295,746.00 | $31,826.84 | $29,574.60 |
| 114178 | 02/29/2016 | $292,432.50 | $12,419.53 | $29,243.25 |
| 114179 | 03/31/2016 | $357,335.00 | $12,946.53 | $35,733.50 |
| 114183 | 04/30/2016 | $301,153.50 | $12,874.01 | $30,115.35 |
| 114184 | 05/31/2016 | $236,584.00 | $10,608.26 | $22,908.40 |
| 114185 | 06/30/2016 | $145,037.00 | $29,594.98 | $14,503.70 |
| 114187 | 07/31/2016 | $169,631.00 | $23,210.25 | $16,963.10 |
| 116271 | 08/31/2016 | $152,063.00 | $5,675.90 | $157,738.90 |
| 116287 | 09/30/2016 | $160,120.50 | $10,407.67 | $170,528.17 |
| 116288 | 10/31/2016 | $121,693.00 | $4,655.29 | $126,348.29 |
| 116289 | 11/30/2016 | $200,050.50 | $9,066.87 | $209,117.37 |
| 116290 | 12/31/2016 | $117,679.50 | $2,774.92 | $120,454.42 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

KSL Media

Invoice 116346

47516    00003

April 30, 2017

| | | | | |
|---|---|---|---|---|
| 116331 | 01/31/2017 | $71,437.00 | $963.65 | $72,400.65 |
| 116332 | 02/28/2017 | $115,047.00 | $3,785.22 | $118,832.22 |
| 116345 | 03/31/2017 | $85,874.50 | $1,022.55 | $86,897.05 |

**Total Amount Due on Current and Prior Invoices**                    $1,898,266.93

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*): ***FOURTH APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (AUGUST 1, 2016 – APRIL 30, 2017); DECLARATION OF JEFFREY W. DULBERG IN SUPPORT THEREOF*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **May 15, 2017**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.   SERVED BY UNITED STATES MAIL**:
On (*date*) **May 15, 2017**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.   SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **May 15, 2017**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**By Personal Delivery**
Honorable Martin R. Barash
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 15, 2017 | Myra Kulick | */s/ Myra Kulick* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.12 47516/003

**F 9013-3.1.PROOF.SERVICE**

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 1:13-bk-15929-MB**

- *Allison R Axenrod    allison@claimsrecoveryllc.com*
- *James Cornell Behrens    jbehrens@milbank.com*
- *Michael V Blumenthal    michael.blumenthal@tklaw.com, alisa.brenes@tklaw.com*
- *Wanda Borges    ecfcases@borgeslawllc.com*
- *Brian Brager    bbrager@bradfordcapitaladvisors.com*
- *Jennifer L Braun    jennifer.l.braun@usdoj.gov*
- *Kayla D Britton    kayla.britton@faegrebd.com*
- *Andrew W Caine    acaine@pszjlaw.com*
- *Howard Camhi    hcamhi@ecjlaw.com, kanthony@ecjlaw.com*
- *Gary O Caris    gcaris@diamondmccarthy.com, vgarcia@diamondmccarthy.com*
- *Sara Chenetz    schenetz@perkinscoie.com, dlax@perkinscoie.com*
- *Jeff Cohen    JC@SouthpawAsset.com*
- *Vincent M Coscino    vcoscino@allenmatkins.com, jaallen@allenmatkins.com*
- *Natalie B. Daghbandan    natalie.daghbandan@bryancave.com, raul.morales@bryancave.com;theresa.macaulay@bryancave.com*
- *Jon L Dalberg    jdalberg@lgbfirm.com, kalandy@lgbfirm.com;srichmond@lgbfirm.com;cboyias@lgbfirm.com;mmocciaro@lgbfirm.com*
- *Helena DeYoung    jsong@liquiditysolutions.com*
- *Ted A Dillman    Ted.dillman@lw.com*
- *Tyler R Dowdall    tdowdall@erlaw.com*
- *Jeffrey W Dulberg    jdulberg@pszjlaw.com*
- *Robert K Edmunds    robert.edmunds@bipc.com, toy.dykes@bipc.com*
- *Howard M Ehrenberg    hehrenberg@sulmeyerlaw.com, hehrenberg@ecf.inforuptcy.com;mviramontes@ecf.inforuptcy.com*
- *Lei Lei Wang Ekvall    lekvall@swelawfirm.com, csheets@swelawfirm.com;gcruz@swelawfirm.com;hdavis@swelawfirm.com*
- *Mark D Estle    mdestle@estlelaw.com*
- *Jeremy Faith    Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com;Noreen@MarguliesFaithlaw.com;Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com*
- *Lisa Hill Fenning    Lisa.Fenning@apks.com, Jean.Kellett@apks.com*
- *T. John Fitzgibbons    jfitzgibbons@romalaw.com, jlontok@romalaw.com*
- *Earl M Forte    fortee@whiteandwilliams.com, vulpioa@whiteandwilliams.com*
- *Stacy L Foster    sfoster@btlaw.com, lharrison@btlaw.com*
- *Joseph D Frank    jfrank@fgllp.com, rheiligman@fgllp.com;ccarpenter@fgllp.com;jkleinman@fgllp.com*
- *Kenneth J Freed    KFREED@KJFESQ.COM*
- *Michael A Friedman    mfriedman@gjb-law.com, gjbecf@gjb-law.com*
- *Mary L Fullington    lexbankruptcy@wyattfirm.com, pwest@wyattfirm.com*
- *Thomas M Gaa    tgaa@bbslaw.com*
- *Scott F Gautier    sgautier@robinskaplan.com*
- *Fredric Glass    fglass@fairharborcapital.com*
- *Paul R. Glassman    pglassman@sycr.com*
- *Matthew A Gold    courts@argopartners.net*
- *David B Golubchik    dbg@lnbyb.com, dbg@ecf.inforuptcy.com*
- *David Keith Gottlieb (TR)    dkgtrustee@dkgallc.com, dgottlieb@ecf.epiqsystems.com,rjohnson@dkgallc.com,akuras@dkgallc.com*
- *Michael S Greger    mgreger@allenmatkins.com*
- *Aaron C Gundzik    agundzik@gghslaw.com, sforster@gghslaw.com*
- *Mary H Haas    maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com*
- *John V Hager    mail@hdlaw.com, kcallahan@hdlaw.com*
- *Lesley A Hawes    lhawes@diamondmccarthy.com, vgarcia@diamondmccarthy.com*
- *Emil W Herich    eherich@kilpatricktownsend.com, acaviles@kilpatricktownsend.com;tmeyers@kilpatricktownsend.com;sramsey@kilpatricktownsend.com*
- *Marsha A Houston    mhouston@reedsmith.com*
- *Peter L Isola    PIsola@hinshawlaw.com*
- *Robbin L Itkin    ritkin@linerlaw.com, cbullock@linerlaw.com*
- *Lawrence M Jacobson    lmj@gfjlawfirm.com*
- *Crystal Johnson    M46380@ATT.COM*
- *Gregory K Jones    GJones@dykema.com, CAcossano@dykema.com;DocketLA@dykema.com*
- *Christian A Jordan    cjordan@btlaw.com, tpearsall@btlaw.com*
- *Jeff D Kahane    jkahane@duanemorris.com*
- *Steven J Kahn    skahn@pszyjw.com*
- *Ivan L Kallick    ikallick@manatt.com, ihernandez2@manatt.com*
- *Katherine Kane    kkane@kanelaw.com*
- *Doah Kim    doah.kim@whitecase.com*
- *Jeffrey A Krieger    jkrieger@ggfirm.com, kwoodson@greenbergglusker.com;calendar@greenbergglusker.com;jking@greenbergglusker.com*
- *Herbert Kunowski    Herbert.Kunowski@wilsonelser.com*
- *David S Kupetz    dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com;dperez@ecf.inforuptcy.com;dkupetz@ecf.inforuptcy.com*
- *Kyle Kveton    kkveton@romalaw.com, mecheverria@romalaw.com*
- *Robert S Lampl    advocate45@aol.com, rlisarobinsonr@aol.com*
- *Jennifer A Landau    jlandau@lgbfirm.com, kalandy@lgbfirm.com*
- *Rodger M Landau    rlandau@lgbfirm.com, kalandy@lgbfirm.com*
- *Mary D Lane    mal@msk.com, mec@msk.com*
- *Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com*

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

DOCS_LA:272502.12 47516/003

**F 9013-3.1.PROOF.SERVICE**

279

- *Yochun Katie Lee*    kylee@akingump.com, tsouthwell@akingump.com
- *Ira M Levee*    ilevee@lowenstein.com, ehorn@lowenstein.com
- *Ganna Liberchuk*    gliberchuk@haincapital.com
- *Erica T Loftis*    Erica.Loftis@BuckleyMadole.com, Susana.Hernandez@BuckleyMadole.com
- *Richard M Lorenzen*    RLorenzen@perkinscoie.com, KHardy@perkinscoie.com
- *Noreen A Madoyan*    Noreen@MarguliesFaithLaw.com, Helen@MarguliesFaithlaw.com;Victoria@MarguliesFaithlaw.com;Brian@MarguliesFaithlaw.com
- *Edith R Matthai*    ematthai@romalaw.com
- *Hugh McCullough*    , elainehuckabee@dwt.com
- *Scotta E McFarland*    smcfarland@pszjlaw.com, smcfarland@pszjlaw.com
- *David W. Meadows*    david@davidwmeadowslaw.com
- *Neeta Menon*    nmenon@btlaw.com
- *James P Menton*    JPMenton@rkmc.com
- *Maria Ann Milano*    mmilano@riddellwilliams.com
- *William K Mills*    mills@parkermillsllp.com, sally@parkermillsllp.com
- *Kerry A. Moynihan*    kerry.moynihan@bryancave.com, apameh.vaziri@bryancave.com;raul.morales@bryancave.com
- *Alan I Nahmias*    anahmias@mbnlawyers.com, jdale@mirmanbubman.com
- *Vahid Naziri*    vnaziri@anhlegal.com, matthew@anhlegal.com
- *Jeffrey P Nolan*    jnolan@pszjlaw.com
- *Abigail V O'Brient*    avobrient@mintz.com, docketing@mintz.com;CJGreen@mintz.com;DEHashimoto@mintz.com
- *Matthew Ochs*    mjochs@hollandhart.com, sjohnson@hollandhart.com
- *Robert J Parks*    robert.parks@bipc.com;Rachel.waters@bipc.com, robin.robbins@bipc.com
- *Jason S Pomerantz*    jspomerantz@pszjlaw.com, jspomerantz@pszjlaw.com
- *David M Powlen*    david.powlen@btlaw.com, pgroff@btlaw.com
- *Michael H Raichelson*    mhr@cabkattorney.com
- *Kurt Ramlo*    kr@lnbyb.com, kr@ecf.inforuptcy.com

- *John P Reitman*    jreitman@lgbfirm.com, kalandy@lgbfirm.com;srichmond@lgbfirm.com;mmocciaro@lgbfirm.com
- *Thomas Rice*    trice@coxsmith.com, phuffstickler@coxsmith.com;aseifert@coxsmith.com
- *Jeremy V Richards*    jrichards@pszjlaw.com, bdassa@pszjlaw.com;jmorris@pszjlaw.com
- *Monica Rieder*    mrieder@lgbfirm.com
- *Christopher O Rivas*    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- *Holly Roark*    holly@roarklawoffices.com, courtnotices@roarklawoffices.com
- *Brad Robertson*    brad.robertson@cbs.com, brad47@gmail.com
- *S Margaux Ross*    margaux.ross@usdoj.gov
- *Terrel Ross*    tross@trcmllc.com
- *Edward G Schloss*    egs2@ix.netcom.com
- *Norman D Schoenfeld*    lsi@liquiditysolutions.com
- *David B Shemano*    dshemano@robinskaplan.com
- *Jonathan Shenson*    jshenson@shensonlawgroup.com
- *Alan R Smith*    mail@asmithlaw.com
- *Joon W Song*    jsong@thesonglawgroup.com
- *Tiffany Strelow Cobb*    tscobb@vorys.com
- *Kelly Sweeney*    ksweeney@spiwakandiezza.com
- *Robert Tannor*    rtannor@creditorliquidity.com
- *United States Trustee (SV)*    ustpregion16.wh.ecf@usdoj.gov
- *Sharon Z. Weiss*    sharon.weiss@bryancave.com, raul.morales@bryancave.com
- *Dennis J Wickham*    wickham@scmv.com, nazari@scmv.com
- *Eric R Wilson*    kdwbankruptcydepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com
- *Douglas Wolfe*    dwolfe@asmcapital.com
- *Victor Yoo*    vjy@taxlawyersgroup.com
- *Bruce J Zabarauskas*    bruce.zabarauskas@tklaw.com
- *Amy A Zuccarello*    azuccarello@sandw.com
- *Roye Zur*    rzur@lgbfirm.com, kalandy@lgbfirm.com;srichmond@lgbfirm.com;mmocciaro@lgbfirm.com

## 2. <u>SERVED BY UNITED STATES MAIL</u>:

**See attached service lists**

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**KSL Media, Inc.**
**2002 SERVICE LIST**

Chapter 7 Trustee
David K. Gottlieb
D. Gottlieb & Associates, LLC
17000 Ventura Boulevard, Suite 300
Encino, CA 91316

United States Trustee
S Margaux Ross
Office of the U.S. Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Debtor
KSL MEDIA INC
15233 Ventura Blvd., 9th Floor
Sherman Oaks, CA 91403

KSL Media New York, Inc.
Agent for Service of Process
Kalman S. Liebowitz
4703 Sunnyhill Street
Westlake Village, CA 91362-5120

KSL Media New York, Inc.
Agent for Service of Process
Kalman Liebowitz
4703 Sunny Hill Street
Thousand Oaks, CA 91362

TV 10's, LLC
Agent for Service of Process
Ronald R. Camhi
Michelman & Robinson, LLP
10880 Wilshire Blvd., #1900
Los Angeles, CA 90024-4120

KSL Media, Inc.
Agent for Service of Process
Corporation Service Company
2711 Centerville Rd., Ste. 400
Wilmington, DE 19808

**Request for Special Notice/**
**Court's Non-NEF List**

WM Barr
6750 Lenox Center Court
Suite 200
Memphis, TN 38115

Classified Ventures LLC
175 West Jackson Blvd.
Suite 800
Chicago, IL 60604

Attys for Robert Brill
Sacha V. Emanuel
10250 Constellation Blvd.
Suite 2320
Los Angeles, CA 90067

Gawker Tech LLC
210 Elizabeth St., 4th Floor
New York, NY 10012

Nexstar Broadcasting Inc.
545 E. John Carpenter Frwy.
#700
Irving, TX 75062

Candace Schiffman
3010 Briarpark Dr.
PWC 08.8206
Houston, TX 77042

Attys for First Tennessee Bank
E. Franklin Childress, Jr., Esq.
Baker, Donelson
165 Madison Avenue, Suite 2000
Memphis, TN 38103

Douglas Emmett, Inc.
Leland O. Smith
SVP, General Counsel
808 Wilshire Blvd., Suite 200
Santa Monica, CA 90404

TeleBrands Corp.
Lowenstein Sandler LLP
Kenneth A. Rosen, Esq./Jeffrey D. Prol,
Esq./Eric H. Horn, Esq.
65 Livingston Avenue
Roseland, NJ 07068

MacDonald Media
Laurence Beckler, PLLC
Laurence Beckler, Esq.
575 Madison Ave., Suite 1006
New York, NY 10022-2511

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Emil W. Herich, Esq.
9720 Wilshire Blvd., Penthouse Suite
Beverly Hills, CA 90212-2021

MacDonald Media
Kirkpatrick Townsend & Stockton LLP
Todd C. Meyers, Esq.
Shane G. Ramsey, Esq.
1100 Peachtree Street NE, Suite 2800
Atlanta, GA 30309-4528

KCBS TV
POB 100729
Pasadena, CA 91189-0729

Attys for Deckers Outdoor Corporation
Paul R. Glassman
Marianne S. Mortimer
Stradling Yocca Carlson & Rauth
100 Wilshire Blvd., 4th Floor
Santa Monica, CA 90401

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

<u>Counsel for Van Wagner Group LLC</u>
GERARD S. CATALANELLO
PATRICIA H. HEER
1540 Broadway
New York, NY 10036

David W. Roberts, CPA, CIRA, CFE
CFF Crowe Horwath LLP
15233 Ventura Blvd., 9th Floor
Sherman Oaks, CA  91403

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:272502.12 47516/003

**F 9013-3.1.PROOF.SERVICE**
282